Rebecca Lawlor Calkins (SBN: 195593)
Email: rcalkins@winston.com
Erin R. Ranahan (SBN: 235286)
Email: eranahan@winston.com
**WINSTON & STRAWN LLP**
333 South Grand Avenue, 38th Floor
Los Angeles, CA 90071-1543
Telephone: 213-615-1700
Facsimile: 213-615-1750

Jennifer A. Golinveaux (SBN 203056)
Email: jgolinveaux@winston.com
**WINSTON & STRAWN LLP**
101 California Street
San Francisco, CA 94111
(415) 591-1506 (Telephone)
(415) 591-1400 (Facsimile)

Michael S. Elkin (*pro hac vice*)
Email: melkin@winston.com
Thomas P. Lane (*pro hac vice*)
Email: tlane@winston.com
**WINSTON & STRAWN LLP**
200 Park Avenue
New York, New York 10166
(212) 294-6700 (Telephone)
(212) 294-4700 (Facsimile)

Attorneys for Defendant
VEOH NETWORKS, INC.

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA
### WESTERN DIVISION

| | |
|---|---|
| UMG RECORDINGS, INC., *et al.*,<br><br>Plaintiffs,<br><br>vs.<br><br>VEOH NETWORKS, INC., *et al.*<br><br>Defendants. | Case No. CV 07 5744 – AHM (AJWx)<br><br>**DECLARATION OF REBECCA LAWLOR CALKINS IN SUPPORT OF VEOH NETWORK INC.'S RENEWED MOTION TO COMPEL PLAINTIFF TO PRODUCE CHAIN OF TITLE/RIGHTS INFORMATION RE ALLEGEDLY INFRINGED WORKS**<br><br>Discovery Cut off: 1/12/09 |

DECLARATION OF REBECCA LAWLOR CALKINS
Case No. CV 07 5744 – AHM (AJWx)

# DECLARATION OF REBECCA LAWLOR CALKINS

I, Rebecca Lawlor Calkins, declare as follows:

1. I am an attorney at the law firm of Winston & Strawn LLP, attorneys for Defendant Veoh Networks, Inc. ("Veoh") in this matter. I am licensed to practice before the Courts of the State of California and this United States District Court. I have personal knowledge of the matters set forth herein, and if called as a witness, could and would competently testify thereto.

2. Attached hereto as Exhibit 1 is a true and correct copy of Plaintiff Universal Music Group Recordings, Inc.'s ("UMGR") response to Veoh's Interrogatory No. 25, in which UMGR identifies a list of 1591 alleged infringements.

I declare under penalty of perjury under the laws of the United States of America, the foregoing is true and correct. Executed on December 10, 2008, in Los Angeles, California.

/s/ Rebecca Lawlor Calkins
Rebecca Lawlor Calkins

# EXHIBIT 1

EXHIBIT 1 PAGE 2

1  Steven A. Marenberg (101033) (smarenberg@irell.com)
   Elliot Brown (150802) (ebrown@irell.com)
2  Brian Ledahl (186579) (bledahl@irell.com)
   Benjamin Glatstein (242034) (bglatstein@irell.com)
3  IRELL & MANELLA LLP
   1800 Avenue of the Stars, Suite 900
4  Los Angeles, California 90067-4276
   Telephone: (310) 277-1010
5  Facsimile: (310) 203-7199

6  Attorneys for Plaintiffs
   UMG Recordings, Inc.;
7  Universal Music Corp.;
   Songs of Universal, Inc.;
8  Universal-Polygram International Publishing, Inc.;
   Rondor Music International, Inc.;
9  Universal Music – MGB NA LLC;
   Universal Music – Z Tunes LLC;
10 and Universal Music – MGB Music Publishing Ltd.

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| UMG RECORDINGS, INC., *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>VEOH NETWORKS, INC., *et al.*,<br><br>Defendants. | Case No. CV 07-05744 AHM (AJWx)<br><br>**UMG RECORDINGS, INC.'S RESPONSE TO DEFENDANT VEOH NETWORKS, INC.'S INTERROGATORY NO. 25**<br><br>Judge: Hon. A. Howard Matz<br>Ctrm: 14 |

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

1974926

UMG RECORDINGS, INC.'S RESPONSE TO
DEFENDANT VEOH NETWORKS, INC.'S
INTERROGATORY NO. 25

EXHIBIT 1 PAGE 3

| | |
|---|---|
| Propounding Party: | Veoh Networks, Inc. |
| Responding Party: | UMG Recordings, Inc. |
| No.: | 25 |

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Plaintiff UMG Recordings, Inc. ("UMG") hereby serves this Response to Defendant Veoh Networks, Inc.'s ("Veoh") Interrogatory No. 25.

## PRELIMINARY STATEMENT

UMG's Response is subject to the following qualifications and explanations, which apply to Interrogatory No. 25, and which are incorporated in full by this reference into the Response below as if fully set forth therein:

A. This Response, while based on diligent inquiry by UMG, is based only upon UMG's perception and understanding of the nature and type of information requested and upon information presently known and available to UMG and its attorneys of record in this action. UMG has not completed its investigation of facts or its discovery. This Response is neither intended as, nor shall in any way be deemed, an admission or representation that further facts, documents or witnesses having knowledge relevant to the subject matter of this interrogatory will not be subsequently discovered, or that any fact or document presently available will not be understood differently after discovery of further information. Accordingly, without obligating itself to do so, UMG hereby reserves the right to supplement, revise, modify, or amend this Response, and to rely upon such information in subsequent proceedings, motions or trial in this action.

B. UMG responds to the interrogatory as UMG reasonably interprets and understands the interrogatory. If Defendant subsequently asserts an interpretation of the interrogatory that differs from UMG's understanding, UMG reserves the right to supplement its Response and/or objections herein.

C. The following Response is made solely for the purpose of this action. The Response is subject to all objections as to relevance, materiality, and

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

1974926

UMG RECORDINGS, INC.'S RESPONSE TO
DEFENDANT VEOH NETWORKS, INC.'S
INTERROGATORY NO. 25

EXHIBIT 1 PAGE 4

admissibility, and to any and all objections on any ground that would require exclusion of the Response therein if it were introduced in court. All objections and grounds are expressly reserved and may be interposed at the time of trial.

## GENERAL OBJECTIONS

UMG's Response is subject to the following General Objections, which are incorporated in full by this reference into the Response below as if fully set forth therein:

1. UMG objects to the interrogatory to the extent that it seeks the disclosure of information covered by the attorney client privilege, the attorney work product doctrine, the common interest doctrine, or any other privilege or immunity. No such privileged information will be provided in response to the request.

2. UMG objects to the interrogatory to the extent that it seeks information that is not relevant to the subject matter of this action nor reasonably calculated to lead to the discovery of admissible evidence.

3. UMG objects to the interrogatory and to the definitions and instructions therein to the extent that they purport to impose obligations different than or in addition to those imposed by the Federal Rules of Civil Procedure.

4. UMG objects to the interrogatory to the extent that it seeks the production of information that is already in Veoh's possession, custody or control or contained in public records, and thus is equally available to Veoh's.

5. UMG objects to the definition of the terms "You," "Your(s)," and "Plaintiffs" as overbroad, unduly burdensome, and vague and ambiguous to the extent they include, among other things, "any others acting on their behalf." UMG will construe these terms to refer to UMG Recordings, Inc.

6. UMG objects to the definition of the term "Veoh" as overbroad, unduly burdensome, and vague and ambiguous in that it seeks to include past or present officers, directors, agents, employees, representatives, divisions, and affiliates,

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

1974926

UMG RECORDINGS, INC.'S RESPONSE TO
DEFENDANT VEOH NETWORKS, INC.'S
INTERROGATORY NO. 25

EXHIBIT 1 PAGE 5

among many others. UMG will construe this term as referring to defendant Veoh Networks.

7. UMG objects to the interrogatory and to each of its definitions and instructions insofar as Veoh seeks information that is not in UMG's possession, custody or control.

8. The General Objections set forth above, and the objections to specific interrogatories set forth below, are made as to the matters that are clearly objectionable on the face of the interrogatory. These objections are made without prejudice to, or waiver of, UMG's right to object on all appropriate grounds to the interrogatory hereafter, either prior to, or at the time of trial.

## INTERROGATORY

**INTERROGATORY NO. 25:**

For each work for which you claim copyright law remedies against Veoh in this case, please provide information sufficient to identify each alleged infringement of such work, including (a) the name or other unique identifier of the infringed work, (b) the copyright registration number of every copyright registration pertaining to the infringed work, (c) the Veoh Video ID number and Permalink for each video allegedly infringing the work for which you claim Veoh bears liability, and (d) each page of the documents you have produced that identify each such allegedly infringing video.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 25:**

UMG incorporates by reference each of its General Objections. UMG further objects to this interrogatory, which requires UMG to identify which works have been infringed, on the grounds that such request is unduly burdensome, premature, and that this information is within the possession, custody, or control of Veoh and has not yet been produced or has not been produced in the proper format. Veoh has affirmatively obstructed UMG's ability to provide a complete response to this interrogatory through Veoh's obstructive discovery conduct and destruction of

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

1974926

UMG RECORDINGS, INC.'S RESPONSE TO
DEFENDANT VEOH NETWORKS, INC.'S
INTERROGATORY NO. 25

EXHIBIT 1 PAGE 6

relevant evidence. UMG reserves the right to further supplement its response to this interrogatory as it has a full and fair opportunity to evaluate evidence that has been provided by Veoh and that has yet to be provided by Veoh. UMG further objects that the interrogatory is compound. Information provided by UMG in response to this interrogatory is without waiver of any of UMG's rights and without prejudice to UMG's right to identify additional copyrighted works that have been infringed by Veoh when that information becomes available to UMG.

Subject to and without waiving the foregoing objections, UMG refers Veoh to Exhibit A, attached hereto.

Dated: December 1, 2008

IRELL & MANELLA LLP
Steven A. Marenberg
Elliot Brown
Brian Ledahl
Benjamin Glatstein

By: _____
Brian Ledahl
Attorneys for Plaintiffs

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

1974926

UMG RECORDINGS, INC.'S RESPONSE TO
DEFENDANT VEOH NETWORKS, INC.'S
INTERROGATORY NO. 25

EXHIBIT 1 PAGE 7

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v869096MqrGBcc?searchId=8821896460038282108 1&rank=1 | SR 395 256 | PA 1 364 849 | |
| 2 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v11338 92z5yt6q6K?searchId=8821896460038282108 1&rank=8 | | PA 1 364 849 | |
| 3 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v695862AQm8z5s7?searchId=9468574935922880 07&rank=0 | SR 395 256 | PA 1 364 849 | |
| 4 | 2Pac | Brenda's Got A Baby | http://www.veoh.com/videos/v652259jZCSyARX?searchId=62173646 4329615705 8&rank=30 | SR 172 261 | PA 587 100 | |
| 5 | 2Pac | Changes | http://www.veoh.com/videos/v852495gYwncN2?searchId=1391447604442122729 0&rank=10 | SR 246 223 | PA 1 070 591 | |
| 6 | 2Pac | Dear Mama | http://www.veoh.com/videos/v8554 6948gd4QEF?searchId=3596865448980987 09&rank=0 | SR 198 941 | PA 773 741 | |
| 7 | 2Pac | Ghetto Gospel | http://www.veoh.com/videos/v855943bTEQ6FzG?searchId=7482146787032411 194&rank=0 | SR 366 107 | PA 1 269 944 | |
| 8 | 2Pac | I Ain't Mad At Cha | http://www.veoh.com/videos/v856255m J4xsWjn?searchId=7482146787032406262&rank=0 | SR 331 786 | PA 1 070 600 | |
| 9 | 2Pac | I Get Around | http://www.veoh.com/videos/v788210reqneRhp?searchId=2584447514297029848&rank=0 | SR 152 641 | PA 719 815 | |
| 10 | 2Pac | Keep Ya Head Up | http://www.veoh.com/videos/v856849traMmMZ67?searchId=5885474761674336 4377&rank=0 | SR 152 641 | PA 690 021 | |
| 11 | 2PAC | Until The End Of Time | http://www.veoh.com/videos/v657693 tenGKpU?searchId=6653307685097158544&rank=41 | SR 295 873 | PA 1 051 883 | |
| 12 | 2Pac & The Outlaws | Hit 'Em Up | http://www.veoh.com/videos/v957512y6atqR9Z?searchId=25844475142970298848&rank=14 | | PA 911 002 | |
| 13 | 2Pac f/Snoop Dogg | 2 Of Amerikaz Most Wanted | http://www.veoh.com/videos/v852089hiWrqzsfG7?searchId=6217364643296 1902298&rank=50 | SR 331 786 | PA 1 070 596 | |
| 14 | 2Pac f/Top Dogg | All About U | http://www.veoh.com/videos/v852168qhzdC24X?searchId=4274417651144233 87678&rank=0 | SR 331 786 | PA 780 085 | |
| 15 | 2Pac, Nas, J. Phoenix | Thugz Mansion | http://www.veoh.com/videos/v858503MsC2HWVg?searchId=6217364643296186 0768&rank=0 | SR 323 532 | PA 1 115 085 | |
| 16 | 3 Doors Down | Away from the sun | http://www.veoh.com/videos/v807576AASfPIYN?searchId=14795557 00662659 5398&rank=0 | SR 347 346 | PA 1 120 567 | |
| 17 | 3 Doors Down | Away from the sun | http://www.veoh.com/videos/v321926DPtb4BPY?searchId=14795557 00662659 5398&rank=1 | SR 347 346 | PA 1 120 567 | |
| 18 | 3 Doors Down | Be Like That | http://www.veoh.com/videos/v1140537jmHpdqwT?searchId=9458006224266453 18&rank=18 | SR 277 407 | PA 999 805 | |
| 19 | 3 Doors Down | Duck and Run | http://www.veoh.com/videos/v221899MSE5bGcn?searchId=9168231689502116 144&rank=1 | SR 277 407 | PA 999 803 | |
| 20 | 3 Doors Down | Duck and Run | http://www.veoh.com/videos/v757259SmGqydtH?searchId=9168231689502116 144&rank=0 | SR 277 407 | PA 999 803 | |
| 21 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v2277685mg3tNT6?searchId=91682316895 02121 1998&rank=15 | SR 347 346 | PA 1 120 571 | |
| 22 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v8435628Ykwtjqar?searchId=9168231689502121 1998&rank=19 | SR 347 346 | PA 1 120 571 | |
| 23 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/e42091NGYKbf5m?searchId=9168231689502121199 8&rank=12 | SR 347 346 | PA 1 120 571 | |
| 24 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v841515qphRWbAM?searchId=9168231689502121 1998&rank=17 | SR 347 346 | PA 1 120 571 | |
| 25 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/e100993hTqe2ad6?searchId=91682316895 02121 1998&rank=11 | SR 347 346 | PA 1 120 571 | |
| 26 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v8578833kGz7ds2?searchId=147955570066263832 08&rank=27 | SR 347 346 | PA 1 120 571 | |
| 27 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v857994YNKyAxzP?searchId=5676168117070302 6478&rank=25 | SR 347 346 | PA 1 120 571 | |
| 28 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v962611EHwdSgrz?searchId=9458006224266453 18&rank=4 | SR 347 346 | PA 1 120 571 | |
| 29 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/e105101JGgFnWhD7?searchId=91682316895021211 998&rank=2 | SR 347 346 | PA 1 120 571 | |
| 30 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v260490xeQJRhQM7?searchId=9458006224266 45318&rank=8 | | PA 1 120 571 | |
| 31 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v1036862HXjTCXYb?searchId=9168231689502121 1998&rank=16 | SR 347 346 | PA 1 120 571 | |
| 32 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v26404 8NXnMmDgK?searchId=91682316895 02121 1998&rank=1 | SR 347 346 | PA 1 120 571 | |
| 33 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v77562 9999bDsKw6?searchId=91682316895 02121 1998&rank=13 | SR 347 346 | PA 1 120 571 | |
| 34 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v522943k4thwNas?searchId=9458006224271458 348&rank=33 | SR 347 346 | PA 1 120 571 | |
| 35 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v218961mcTsGXKd?searchId=9168231689502121 1998&rank=18 | SR 347 346 | PA 1 120 571 | |
| 36 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/e119184K6sgs6DX?searchId=9168231689502302 64 7&rank=24 | SR 347 346 | PA 1 120 571 | |
| 37 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v842589ATbFY9ea?searchId=9168231689502121 1998&rank=17 | SR 347 346 | PA 1 120 571 | |
| 38 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1128873k7WyEm7s?searchId=9458006224266453 18&rank=19 | SR 277 407 | PA 999 801 | |
| 39 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1002154YeD7DEcd?searchId=9458006252381 14&rank=11 | SR 277 407 | PA 999 801 | |
| 40 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/e120334c5TWeTyK?searchId=9168231689502523 8114&rank=5 | SR 277 407 | PA 999 801 | |
| 41 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v488834TR5BcTcZ?searchId=9458006226383 20&rank=28 | SR 277 407 | PA 999 801 | |
| 42 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v540799AF71nDj0?searchId=56761681170703026 47&rank=23 | SR 277 407 | PA 999 801 | |
| 43 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v689813KAgTt5pz?searchId=9168231689502381 14&rank=14 | SR 277 407 | PA 999 801 | |
| 44 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v752027mWspSJAn?searchId=91682316895 02 52381 14&rank=6 | SR 277 407 | PA 999 801 | |
| 45 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v707979QPyskJH7?searchId=9458006224266453 18&rank=6 | SR 277 407 | PA 999 801 | |
| 46 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v332579zssKmDa7?searchId=9168231689502523 8 14&rank=7 | SR 277 407 | PA 999 801 | |
| 47 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v436252RaPEyJCF?searchId=9458006224266 45318&rank=7 | SR 277 407 | PA 999 801 | |

UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

2 of 34

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 48 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/e127163314377pp?searchId=9458006224266453318&rank=5 | SR 277 407 | PA 999 801 | |
| 49 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1086760IBqDjfRh7searchId=9458006224266453318&rank=16 | SR 277 407 | PA 999 801 | |
| 50 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/e178612KpQHeqmR7searchId=5676168117070302647&rank=21 | SR 277 407 | PA 999 801 | |
| 51 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v7639793M5nKfCp7searchId=9458006224266453318&rank=2 | SR 277 407 | PA 999 801 | |
| 52 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v93652NQCPNmS57searchId=9168231689502523814&rank=14 | SR 277 407 | PA 999 801 | |
| 53 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v798122TcHzrZZS7searchId=1830329129431839760&rank=33 | SR 277 407 | PA 999 801 | |
| 54 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v4198T3T853xZjn?searchId=1830329129431839760&rank=24 | SR 277 407 | PA 999 801 | |
| 55 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/e158592g8CdrEnz?searchId=9168231689502523814&rank=15 | SR 277 407 | PA 999 801 | |
| 56 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v195744MThWMsMH7searchId=1830329129431839760&rank=31 | SR 277 407 | PA 999 801 | |
| 57 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v805036NH22br5K?searchId=9168231689502523814&rank=16 | SR 277 407 | PA 999 801 | |
| 58 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v104438ImYpKqqq6?searchId=1830329129431839760&rank=32 | SR 277 407 | PA 999 801 | |
| 59 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1103649yeqTa8Zx?searchId=1830329129431839760&rank=27 | SR 277 407 | PA 999 801 | |
| 60 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v403719sAtaGgmg?searchId=1830329129431839760&rank=26 | SR 277 407 | PA 999 801 | |
| 61 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v240153rCj4Ggs57searchId=1830329129431839760&rank=30 | SR 277 407 | PA 999 801 | |
| 62 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v690728HwaKXTv67searchId=1830329129431839760&rank=28 | SR 277 407 | PA 999 801 | |
| 63 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v901394FANMd3T47searchId=9168231689502523814&rank=17 | SR 277 407 | PA 999 801 | |
| 64 | 3 Doors Down | Landing in London | http://www.veoh.com/videos/v722907x8DXymaAt?searchId=1479555700662838320&rank=29 | SR 368 870 | PA 1 270 160 | |
| 65 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v4248O4J7RERwb27searchId=9458006224271458334&rank=30 | SR 368 870 | PAU 2 881 491 | |
| 66 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v1150338pcq7343X?searchId=5676168117070302647&rank=22 | SR 368 870 | PAU 2 881 491 | |
| 67 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v9395611mWnASq627searchId=1830329129431880560&rank=0 | SR 368 870 | PAU 2 881 491 | |
| 68 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v451056qdW9jcYW?searchId=9458006224266453318&rank=13 | SR 368 870 | PAU 2 881 491 | |
| 69 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/e672646G5qftzT?searchId=1830329129431880560&rank=8 | SR 368 870 | PAU 2 881 491 | |
| 70 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v535501ScAKQGaT?searchId=1830329129431880560&rank=7 | SR 368 870 | PAU 2 881 491 | |
| 71 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v538776skxtwZZb?searchId=9458006224266453318&rank=1 | SR 368 870 | PAU 2 881 491 | |
| 72 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v649071kgGCT6FH7searchId=5840856571420274189&rank=2 | SR 368 870 | PAU 2 881 491 | |
| 73 | 3 Doors Down | Loser | http://www.veoh.com/videos/v905399n5fXAMq57searchId=9458006224277033348&rank=0 | SR 277 407 | PA 999 802 | |
| 74 | 3 Doors Down | Loser | http://www.veoh.com/videos/v4410060gGmq66y?searchId=9458006224266453318&rank=10 | SR 277 407 | PA 999 802 | |
| 75 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/e116049J2sJDCTP?searchId=5676168117071244913&rank=4 | | PAU 2 577 919 | |
| 76 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/e101921r7A3NTT47searchId=7600773161721089896&rank=6 | SR 347 346 | PAU 2 577 919 | |
| 77 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v227144ZatbBMzS?searchId=1479557006632302458&rank=8 | SR 347 346 | PAU 2 577 919 | |
| 78 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v1052187JxJtMJ8T9?searchId=1479557006632302458&rank=7 | SR 347 346 | PAU 2 577 919 | |
| 79 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v77464Sj3rGNyrsp?searchId=1479555700663205608&rank=1 | SR 347 346 | PAU 2 577 919 | |
| 80 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/e65756nFbmcCKR?searchId=7171439527034768116&rank=28 | | Pending | |
| 81 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v434170PAza3hQC?searchId=9458006224234440038&rank=6 | | Pending | |
| 82 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v827051Mf44aaYj?searchId=9458006224227173844&rank=12 | | Pending | |
| 83 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v107582IzcyqgEJ2?searchId=6656129548214385444&rank=55 | | Pending | |
| 84 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v90169997KjWp?searchId=9889540952880008368&rank=6 | | Pending | |
| 85 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v682435rPA8RMzQ?searchId=1479557006584081288&rank=21 | | Pending | |
| 86 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v698367tz2nKCB2?searchId=6656129548214385448&rank=56 | | Pending | |
| 87 | 4 Non Blondes | What's Up | http://www.veoh.com/videos/v860747f9s5bak5?searchId=6090556392728219515&rank=0 | | | |
| 88 | 50 Cent | 21 Questions | http://www.veoh.com/videos/v480579JXPjGwcp?searchId=4274417651442714096&rank=24 | SR 148 445 | PA 1 147 477 | |
| 89 | 50 Cent | Best Friend | http://www.veoh.com/videos/v5378699Gk65tcCR?searchId=7482146787032827388&rank=62 | SR 337 801 | PA 1 372 072 | |
| 90 | 50 Cent | Candy Shop | http://www.veoh.com/videos/e152223MhJe7EsM?searchId=6656129530556224i&rank=13 | SR 379 525 | PA 1 298 495 | |
| 91 | 50 Cent | Candy Shop | http://www.veoh.com/videos/v880111y58q2WGy?searchId=4274417651442309750&rank=2 | SR 366 051 | PA 1 298 495 | |
| 92 | 50 Cent | Disco Inferno | http://www.veoh.com/videos/v825057xO3JmgJG7searchId=5895476316743384149&rank=6 | SR 366 950 | PA 1 298 497 | |
| 93 | 50 Cent | Hustler's Ambition | http://www.veoh.com/videos/v825069ezyFwzPX?searchId=6653307685097157919&rank=8 | SR 379 525 | PA 1 372 056 | |
| 94 | 50 Cent | In Da Club | http://www.veoh.com/videos/e104851q2WSmF5m?searchId=7171439527039134389&rank=50 | SR 323 562 | PA 1 147 468 | |

UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

3 of 34

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 95 | 50 Cent | In Da Club | http://www.veoh.com/videos/e49526AKhbsYm4?searchid=9458006224272156448&rank=72 | SR 323 562 | PA 1 147 468 | |
| 96 | 50 Cent | In Da Club | http://www.veoh.com/videos/e88260gDKMmwec?searchid=7171439527035562241&rank=9 | SR 323 562 | PA 1 147 468 | |
| 97 | 50 Cent | In Da Club | http://www.veoh.com/videos/v1020673RpssCPtW?searchid=6656129548218716606&rank=22 | SR 323 562 | PA 1 147 468 | |
| 98 | 50 Cent | In Da Club | http://www.veoh.com/videos/v760307QJYz9l7E?searchid=6653307685096992342&rank=0 | SR 323 562 | PA 1 147 468 | |
| 99 | 50 Cent | In My Hood | http://www.veoh.com/videos/v92506l1cEbzxjk?searchid=6217364643296583803&rank=39 | SR 366 051 | PA 1 298 505 | |
| 100 | 50 Cent | Just A Lil Bit | http://www.veoh.com/videos/v5990102CWK6qys?searchid=3596862544988155370&rank=5 | SR 366 051 | PA 1 298 496 | |
| 101 | 50 Cent | Outta Control | http://www.veoh.com/videos/v825066ECjMa7Ge?searchid=4274417651442738013&rank=0 | SR 366 051 | PA 1 298 486 | |
| 102 | 50 Cent | P.I.M.P. | http://www.veoh.com/videos/v4806309KEqniTP?searchid=4274417651442352376&rank=12 | SR 337 801 | PA 1 147 474 | |
| 103 | 50 Cent | Wanksta | http://www.veoh.com/videos/e172847fDecRbc8?searchid=4274417651442743667&rank=0 | SR 333 749 | PA 1 147 406 | |
| 104 | ABC | The Look Of Love | http://www.veoh.com/videos/v967203hQHhCsEa?searchid=4462652278623363201&rank=0 | SR 49 129 | | |
| 105 | Adamski | Killer | http://www.veoh.com/videos/e151474BgdB4Qq?searchid=9185068264073179562&rank=0 | SR 118 777 | | |
| 106 | Aerosmith | Angel | http://www.veoh.com/videos/e112593ae81NaEx?searchid=5387198774808793146&rank=2 | SR 85 369 | PAU 981 130 | |
| 107 | Aerosmith | Crazy | http://www.veoh.com/videos/e630528wa79Tem?searchid=5387198774808793146&rank=3 | SR 153 061 | PA 691 577 | |
| 108 | Aerosmith | Cryin' | http://www.veoh.com/videos/v504202cHY9QTNE?searchid=5387198774808793146&rank=11 | SR 153 061 | PA 641 518 | |
| 109 | Aerosmith | Livin' On The Edge | http://www.veoh.com/videos/e124514TX3mjzG?searchid=6090553927282121854&rank=58 | SR 152 755 | PA 832 940 | |
| 110 | Aerosmith | Love In An Elevator | http://www.veoh.com/videos/e124515FP2wpjgS?searchid=6090677299800544403&rank=56 | SR 114 548 | | |
| 111 | AFI | Girl's Not Grey | http://www.veoh.com/videos/v831536eBg4q4Cm?searchid=2931267386460956848&rank=27 | SR 335 084 | | |
| 112 | AFI | Love Like Winter | http://www.veoh.com/videos/v832544qXRExAh57searchid=2931267386460468868&rank=11 | SR 387 451 | | |
| 113 | AFI | Silver And Cold | http://www.veoh.com/videos/v831822gnYFdYzs?searchid=4274417651442765235&rank=12 | SR 335 084 | | |
| 114 | AFI | The Leaving Song Pt. II | http://www.veoh.com/videos/v631636GeENdbYa?searchid=6217364643297187488&rank=1 | SR 335 084 | | |
| 115 | Afroman | Because I Got High | http://www.veoh.com/videos/v929174AYSN8qiH?searchid=8541823670487300041&rank=2 | Pending | PA 1 123 416 | Pending |
| 116 | Akon | Bananza (Belly Dancer) | http://www.veoh.com/videos/v6571182M7eM6k8?searchid=8737055407808131400&rank=46 | SR 345 008 | | |
| 117 | Akon | Don't Matter | http://www.veoh.com/videos/v870149k6sX9w35?searchid=8737055407808126567&rank=24 | SR 411 448 | | Pending |
| 118 | Akon | I Wanna Love You | http://www.veoh.com/videos/v920514rxRQxfGh?searchid=4071463624531646723&rank=3 | SR 411 450 | | Pending |
| 119 | Akon | Locked Up | http://www.veoh.com/videos/v941123eyQ6y52B?searchid=4071463624531646723&rank=12 | SR 345 008 | | |
| 120 | Akon | Smack That | http://www.veoh.com/videos/v8895902hXJXcPb?searchid=4071463624531646723&rank=1 | SR 411 449 | Pending | Pending |
| 121 | Al Green | Let's Stay Together | http://www.veoh.com/videos/v630361McgjXxr2?searchid=6131520356644532138&rank=6 | | EU 287 623 | |
| 122 | Alexis Fido y Baby Ranks | El Tiburon | http://www.veoh.com/videos/v358521FZagFHjs?searchid=4490076224977779354&rank=4 | SR 381 645 | | |
| 123 | Alice Cooper | Freedom | http://www.veoh.com/videos/e893037xCtNhRt?searchid=1837065104203672318&rank=0 | SR 87 246 | | |
| 124 | Alien Ant Farm | Movies | http://www.veoh.com/videos/v4839169QSFkYEm?searchid=1500271078316959011&rank=1 | SR 293 393 | | |
| 125 | Alien Ant Farm | Smooth Criminal | http://www.veoh.com/videos/v2900462HbE086d?searchid=1500271078316959011&rank=0 | SR 293 393 | | |
| 126 | Amy Winehouse | Rehab | http://www.veoh.com/videos/v751017K2aBwYwS?searchid=7320989290783706168&rank=1 | SR 410 095 | | |
| 127 | Angels and Airwaves | The Adventure | http://www.veoh.com/videos/v390174DT9EsRBA?searchid=4071463624531675223&rank=1 | SR 383 835 | PA 1 330 019 | |
| 128 | Animotion | Obsession | http://www.veoh.com/videos/v7306675z9z4Tqw?searchid=8606925309821924634&rank=0 | SR 56 761 | | |
| 129 | Anthrax | Got The Time | http://www.veoh.com/videos/v7746456hxM7SbF?searchid=2931267386460447944&rank=2 | SR 122 666 | | |
| 130 | Anthrax f/Public Enemy | Bring In The Noise | http://www.veoh.com/videos/v699206w4snB5FH?searchid=2931267386460447944&rank=4 | SR 132 361 | | |
| 131 | Apocalyptica | Nothing Else Matters | http://www.veoh.com/videos/v206898my8nfJEy?searchid=6090553927282341596&rank=0 | SR 189 097 | | |
| 132 | Aqua | Barbie Girl | http://www.veoh.com/videos/v903565wf54Qbsg?searchid=9185068264074348581&rank=0 | SR 240 625 | PA 890 830 | |
| 133 | Aqua | Cartoon Heroes | http://www.veoh.com/videos/v5164115ANTEk6E?searchid=9299788686766484&rank=0 | SR 284 437 | | |
| 134 | Aqua | Turn Back Time | http://www.veoh.com/videos/v461637DMhmsJCC?searchid=9185068264074384207&rank=0 | SR 243 903 | PA 890 837 | |
| 135 | Art Of Noise | Moments In Love | http://www.veoh.com/videos/v250906hXJm5WNd?searchid=2497428787509699479&rank=0 | SR 55 922 | | |
| 136 | Ashanti | Baby | http://www.veoh.com/videos/v67499zg6jCKhp?searchid=2395159151319437948&rank=4 | SR 313 938 | PA 1 263 379 | |
| 137 | Ashanti | Only U | http://www.veoh.com/videos/v865140qpjmBnZA?searchid=2395159151319437948&rank=0 | SR 364 784 | PA 1 275 710 | |
| 138 | Ashlee Simpson | Boyfriend | http://www.veoh.com/videos/v895929FdBn5MnA?searchid=4274417651444393378&rank=2 | SR 375 221 | | |
| 139 | Ashlee Simpson | Invisible | http://www.veoh.com/videos/v550567mtdFYd5w?searchid=7482146787034036482&rank=1 | | | Pending |
| 140 | Ashlee Simpson | L.O.V.E. | http://www.veoh.com/videos/v3230339gWNYhQP?searchid=1837065104204543209&rank=11 | SR 381 903 | | |
| 141 | Ashlee Simpson | La La | http://www.veoh.com/videos/v543301wHWK7wW8?searchid=7482146787034059997&rank=12 | SR 358 548 | | |

UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

4 of 34

| Row | Artist | Title | URL | SR | PA | Other? |
|---|---|---|---|---|---|---|
| 142 | Asia | Heat Of The Moment | http://www.veoh.com/videos/v98522i1bTzEgCzP?searchId=9185068264072669202&rank=1 | SR 33 700 | | |
| 143 | Audioslave | Be Yourself | http://www.veoh.com/videos/e1773816txeY4Jz?searchId=4071463245316844618&rank=9 | SR 373 489 | | |
| 144 | Audioslave | Doesn't Remind Me | http://www.veoh.com/videos/v994487NZBQXzBe?searchId=4071463245316844618&rank=0 | SR 373 489 | | |
| 145 | Avant | You Know What | http://www.veoh.com/videos/e171332Bg77R7eH?searchId=2584475142970758437&rank=3 | SR 378 385 | PA 1 371 415 | |
| 146 | Avril Lavigne | Anything But Ordinary | http://www.veoh.com/videos/v834747xMw7DJhE?searchId=9458006224263045968&rank=180 | | PA 1 101 512 | |
| 147 | Avril Lavigne | Anything But Ordinary | http://www.veoh.com/videos/v3079220rc2M83K?searchId=1479555700662664378&rank=342 | | PA 1 101 512 | |
| 148 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v218508eGg9r7xH?searchId=6656129548217429311&rank=114 | | PA 1 101 506 | |
| 149 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v576428qmHEw3Hd?searchId=9168231689501740920&rank=262 | | PA 1 101 506 | |
| 150 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v10364649QncT9w9?s=forward&p2=moonbug114568p1=v10364649Qn | | PA 1 101 506 | |
| 151 | Avril Lavigne | Contagious | http://www.veoh.com/videos/v458705BcqpnyF9?searchId=6656129548217429311&rank=107 | | PA 1 334 138 | |
| 152 | Avril Lavigne | Don't Tell Me | http://www.veoh.com/videos/v636694nrM6Bfge?searchId=9458006224267351318&rank=247 | | PA 1 251 277 | |
| 153 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v398828AsJXrCpw?searchId=1830329129429687733&rank=67 | | PA 1 251 271 | |
| 154 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v741051aMTKP8a?searchId=1479555700661391977&rank=88 | | PA 1 251 271 | |
| 155 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v962711q4rDmhdC?searchId=4296658712747483263&rank=231 | | PA 1 251 271 | |
| 156 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v627007650TG7j2?searchId=9168231689501740920&rank=260 | | PA 1 251 271 | |
| 157 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v847431i4dVwwgFMa?searchId=9458006224267744788&rank=257 | | PA 1 251 271 | |
| 158 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v543860m8ROeEAq?searchId=9458006224267351318&rank=248 | | PA 1 334 139 | |
| 159 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v491605iHTGP3QY?searchId=7600773161720217473&rank=293 | | PA 1 334 139 | |
| 160 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v709853rlA7BBwj?searchId=7171439527038594964&rank=217 | | PA 1 334 139 | |
| 161 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v953836xgPNrjaA?searchId=9168231689501081774&rank=335 | | PA 1 334 139 | |
| 162 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v501396KZxYXTBP?searchId=9458006224263045968&rank=190 | | PA 1 334 139 | |
| 163 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v586410zkHzpywN?searchId=9168231689501740920&rank=264 | | PA 1 334 139 | |
| 164 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v880212tzt6JYXz?searchId=6656129548217429311&rank=113 | | PA 1 334 139 | |
| 165 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v959676TH4CqGHX?searchId=6131520356645316685&rank=136 | | PA 1 334 139 | |
| 166 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1054682g2CqPxsZ?searchId=6656129548217869588&rank=201 | | PA 1 334 139 | |
| 167 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v774187dgJanjyK?searchId=7171439527039164537&rank=367 | | PA 1 334 139 | |
| 168 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v7737139wwOqtyn?searchId=6656129548218220423&rank=241 | | PA 1 334 139 | |
| 169 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v902046fd4Q9dQY?searchId=4296658712747483263&rank=220 | | PA 1 334 139 | |
| 170 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v909927TzB7qw8N?searchId=4296658712747483263&rank=334 | | PA 1 334 139 | |
| 171 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v788651hM78PnMS?searchId=7600773161720569450&rank=352 | | PA 1 334 139 | |
| 172 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1064084bdjBKmA6?searchId=2761465029528390073&rank=253 | | PA 1 334 139 | |
| 173 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v302694kl9m8K66?searchId=7171439527039164537&rank=379 | | PA 1 334 139 | |
| 174 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v298140jAMK3iZw?searchId=8122460839656628342&rank=193 | | PA 1 334 139 | |
| 175 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v6226154A8mB4zn?searchId=9458006224267744788&rank=256 | | PA 1 334 139 | |
| 176 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v909993BmpSegxD?searchId=7600773161720569450&rank=349 | | PA 1 334 139 | |
| 177 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v3869848xjkDaCY?searchId=4296658712747483263&rank=225 | | PA 1 334 139 | |
| 178 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v483080423SdJYp?searchId=6131520356645316685&rank=129 | | PA 1 334 139 | |
| 179 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v5744133JKQk89d?searchId=1479555700661391977&rank=95 | | PA 1 334 139 | |
| 180 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1118381rDmZZbRa?searchId=6656129548217429311&rank=117 | | PA 1 334 139 | |
| 181 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v356188nrqC3eC7?searchId=6131520356645316685&rank=122 | | PA 1 334 139 | |
| 182 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v8684i2323CPYZdJ?searchId=8122460839656725832&rank=306 | | PA 1 334 139 | |
| 183 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v7962239bSF6yCzr?searchId=7600773161720217473&rank=291 | | PA 1 334 139 | |
| 184 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1117080eptR5Pgj?searchId=7171439527038594964&rank=215 | | PA 1 334 139 | |
| 185 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/e106014zzhgF3SS?searchId=1830329129429619558&rank=9 | | PA 1 251 276 | |
| 186 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/e150146m8VRZpfM?searchId=1830329129429619558&rank=14 | | PA 1 251 276 | |
| 187 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/e128979wVwbjctcq?searchId=7171439527039164537&rank=374 | | PA 1 251 276 | |
| 188 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v418174M4kyb8yQ?searchId=4296658712747483263&rank=223 | | PA 1 251 276 | |

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 189 | Avril Lavigne | I Can Do Better | http://www.veoh.com/videos/v467963kK6PXwdB?searchId=4296658712747339167&rank=167 | | PA 1 334 140 | |
| 190 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v8467608xeXbzK3?searchId=2761465026528390073&rank=250 | | PA 1 101 508 | |
| 191 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v434518EMfB6nXS?searchId=8122460839656725832&rank=304 | | PA 1 101 508 | |
| 192 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v862114wZMJlt2T?searchId=6656129548217429311&rank=119 | | PA 1 101 508 | |
| 193 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v873685G6i2xrMq?searchId=7171439527039164537&rank=362 | | PA 1 101 508 | |
| 194 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v523008tKaFNYBg?searchId=8122460839656409321&rank=154 | | PA 1 101 508 | |
| 195 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v697669tP9K3846?searchId=1479555700660935515&rank=58 | | PA 1 101 508 | |
| 196 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v357073p6t5bslt?searchId=1830329129429687733&rank=70 | | PA 1 251 274 | |
| 197 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v338429NjgbeTD9?searchId=7600773161720569450&rank=347 | | PA 1 251 274 | |
| 198 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v870271QGCwWK6q?searchId=1479555700660935515&rank=59 | | PA 1 251 274 | |
| 199 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v498301md Apg4Be?searchId=7600773161720217473&rank=292 | | PA 1 251 274 | |
| 200 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v981933nmejgyqe?searchId=9458006224230045968&rank=181 | | PA 1 251 274 | |
| 201 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v1005834RzVmCkqD?searchId=6131520356645316685&rank=139 | | PA 1 251 274 | |
| 202 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v369467yfdXe.rt/J?searchId=7171439527039164537&rank=372 | | PA 1 251 274 | |
| 203 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/e124247t6hVH4SJCN?searchId=1479555700662644378&rank=344 | | PA 1 251 274 | |
| 204 | Avril Lavigne | My World | http://www.veoh.com/videos/v691841862zkkFa5?searchId=1830329129429619558&rank=19 | | PA 1 101 514 | |
| 205 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v253904wDbQNKPW?searchId=7600773161720217473&rank=298 | | PA 1 251 268 | |
| 206 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v423328rCxkpjEm?searchId=9458006224271510669&rank=316 | | PA 1 251 268 | |
| 207 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v109513922DFHOhXj?searchId=6656129548217869588&rank=200 | | PA 1 251 268 | |
| 208 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v1152161SBbfCmkH?searchId=1479555700660935515&rank=43 | | PA 1 251 268 | |
| 209 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v703679Gc3YxHp2?searchId=9168231689501740920&rank=268 | | PA 1 101 507 | |
| 210 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v1028407BIFQTsT7?searchId=4296658712747339167&rank=178 | | PA 1 101 507 | |
| 211 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v1218079X2BbwBR?searchId=9458006224263045968&rank=185 | | PA 1 101 507 | |
| 212 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v1006623HzapIGeb?searchId=7171439527039199281&rank=381 | | PA 1 101 507 | |
| 213 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v1159621tKtYpjHJ?searchId=8122460839656725832&rank=302 | | PA 1 101 507 | |
| 214 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v1124846VMFKqq8F6?searchId=6656129548217869588&rank=202 | | PA 1 251 269 | |
| 215 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v1054233aXaS77ga?searchId=5676168117070262477&rank=234 | | PA 1 251 269 | |
| 216 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v357054kJB2B5da?searchId=1830329129429687733&rank=66 | | PA 1 251 269 | |
| 217 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v702152QgePHDgH?searchId=7171439527038594964&rank=218 | | PA 1 251 269 | |
| 218 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v324391Y2465wYD?searchId=9168231689502108174&rank=339 | | PA 1 251 269 | |
| 219 | Avril Lavigne | Things I'll Never Say | http://www.veoh.com/videos/v592057tXrpg38D?searchId=4296658712747339167&rank=165 | | PA 1 101 513 | |
| 220 | Avril Lavigne | Tomorrow | http://www.veoh.com/videos/v106946g4kghjx4?searchId=6656129548217428311&rank=111 | | PA 1 101 511 | |
| 221 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/v914647jyyXSDNr?searchId=7600773161720569450&rank=358 | | PA 1 334 143 | |
| 222 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/v1063028k4zXmka?searchId=7600773161719707701&rank=179 | | PA 1 334 143 | |
| 223 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/v991477FwtHGbsN?searchId=4296658712747339167&rank=177 | | PA 1 334 143 | |
| 224 | AZ | Problems | http://www.veoh.com/videos/v594350aZpsCdjY?searchId=7136067729981505021&rank=0 | SR 298 142 | | |
| 225 | Baby Bash | Baby I'm Back | http://www.veoh.com/videos/v666134wg5fnKcj?searchId=7136067729980859196&rank=0 | SR 368 200 | PA 1 279 893 | |
| 226 | Baby Bash | Suga Suga | http://www.veoh.com/videos/v7025974x4E3CS7?searchId=5166769915435704455&rank=2 | SR 336 554 | PA 1 281 057 | |
| 227 | Baby Boy Da Prince | The Way I Live | http://www.veoh.com/videos/v1019270GRnZAKkK?searchId=4462652278624119047&rank=1 | SR 405 990 | | Pending |
| 228 | Backstreet Boys | As Long As You Love Me | http://www.veoh.com/videos/e1044139r5ER4Z?searchId=6656129548217248654&rank=10 | | PA 859 323 | |
| 229 | Backstreet Boys | As Long As You Love Me | http://www.veoh.com/videos/e448534WYdZVvxt?searchId=6656129548214546615&rank=34 | | PA 859 323 | |
| 230 | Backstreet Boys | Everybody | http://www.veoh.com/videos/v63698707p8ycJ4A | | PA 821 647 | |
| 231 | Backstreet Boys | Get Down | http://www.veoh.com/videos/v1090479jPPkf7sm?searchId=6656129548214486544&rank=2 | | PA 902 386 | |
| 232 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/e557286tJPTHfV?searchId=7600773161716599743&rank=64 | | PA 940 714 | |
| 233 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v9638736jDG9hg5?searchId=6656129548214546158&rank=37 | | PA 940 714 | |
| 234 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v442170C8hPXSya?searchId=2761465029526506445&rank=52 | | PA 940 714 | |
| 235 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v677988talFpkK8?searchId=6656129548214546615&rank=39 | | PA 940 714 | |

UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

6 of 34

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 236 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/e180402bnp7wxTc?searchId=7600773161716599743&rank=63 | | PA 940 714 | |
| 237 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v10905356fqjmNDh?searchId=6656129548214248654&rank=6 | | PA 940 714 | |
| 238 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v692268NtW18nwM?searchId=6656129548214594615&rank=30 | | PA 1 370 322 | |
| 239 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v2501173EdN4Fwc3?searchId=2761465029526506445&rank=53 | | PA 1 370 322 | |
| 240 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v862139GjnZHS3K?searchId=7600773161716599743&rank=61 | | PA 1 370 322 | |
| 241 | Backstreet Boys | Inconsolable | http://www.veoh.com/videos/v944652rCggmKa6?searchId=2761465029526506445&rank=58 | | Pending | |
| 242 | Backstreet Boys | Inconsolable | http://www.veoh.com/videos/v10904375thCQ9QK?searchId=9458006224225547118&rank=2 | | Pending | |
| 243 | Backstreet Boys | Larger Than Life | http://www.veoh.com/videos/e163051nnHWNmEr | | PA 940 713 | |
| 244 | Backstreet Boys | Show Me The Meaning Of Being Lonley | http://www.veoh.com/videos/v77708689spTDqf?searchId=7600773161716599743&rank=68 | | PA 940 715 | |
| 245 | Backstreet Boys | The One | http://www.veoh.com/videos/v903384GwMFRBhZ7?searchId=7600773161716599743&rank=65 | | PA 940 719 | |
| 246 | Bananarama | Cruel Summer | http://www.veoh.com/videos/e178636bpSdSC3s?searchId=4490078224972651143&rank=3 | SR 55 076 | | |
| 247 | Bananarama | Venus | http://www.veoh.com/videos/e178687Xbajxf17?searchId=9185068264073813056&rank=1 | SR 76 356 | | |
| 248 | Beanie Sigel | Feel It In The Air | http://www.veoh.com/videos/v1951340gsKd3K9?searchId=1913623979745199871&rank=1 | SR 369 649 | PA 1 298 214 | |
| 249 | Beastie Boys | Ch- Check It Out | http://www.veoh.com/videos/e160753qpnHySB8 | | PA 1 268 095 | |
| 250 | Beck | Devils Haircut | http://www.veoh.com/videos/v747010RPygG8C?searchId=2931267386461512067&rank=3 | SR 222 917 | PA 866 377 | |
| 251 | Beck | Hell Yes | http://www.veoh.com/videos/e947978KYxxsWy?searchId=3596862544989673247&rank=75 | SR 369 652 | PA 1 282 541 | |
| 252 | Bee Gees | An Audience With.../Stayin Alive | http://www.veoh.com/videos/v384407h7qKfq777searchId=8541823670498186928&rank=1 | SR 5 560 | EU 761 684 | |
| 253 | Belanova | Me Pregunto | http://www.veoh.com/videos/e115583M4Znr6F?searchId=9299788686868639718&rank=5 | SR 383 656 | | |
| 254 | Belanova | Por Ti | http://www.veoh.com/videos/e112448mm9W3N5P?searchId=9299788686866639711&rank=2 | SR 383 656 | | |
| 255 | Belanova | Rosa Pastel | http://www.veoh.com/videos/e115582a6daW2Xq?searchId=9299788686866639711&rank=4 | SR 383 656 | | |
| 256 | Belinda Carlisle | Circle In The Sand | http://www.veoh.com/videos/v827298pHKBKBn3?searchId=9468574935923128308&rank=1 | SR 88 943 | | |
| 257 | Belinda Carlisle | Heaven Is A Place On Earth | http://www.veoh.com/videos/v827426tli7i23sz?searchId=9468574935923128308&rank=3 | SR 86 025 | PA 486 505 | |
| 258 | Belinda Carlisle | I Get Weak | http://www.veoh.com/videos/v827374YYMhXeM?searchId=9468574935923128308&rank=0 | SR 88 943 | | |
| 259 | Belinda Carlisle | Leave A Light On | http://www.veoh.com/videos/v351156A6cwZ7f8?searchId=4071463624531717052&rank=8 | SR 109 029 | | |
| 260 | Belinda Carlisle | Mad About You | http://www.veoh.com/videos/v8446140QBYqanxf?searchId=9468574935923128308&rank=2 | SR 72 893 | PA 291 469 | |
| 261 | Bell Biv DeVoe | Poison | http://www.veoh.com/videos/v952554GENHClF?searchId=4274417651442753107&rank=0 | SR 117 089 | | |
| 262 | Black Buddafly | Bad Girl | http://www.veoh.com/videos/v795626HKJYK5j?searchId=2584475142970766548&rank=1 | SR 392 229 | | |
| 263 | Black Buddafly | Rock-A-Bye | http://www.veoh.com/videos/v188739IHRZYPnc?searchId=2584475142970766654&rank=0 | SR 375 088 | | |
| 264 | Black Eyed Peas | Bebot | http://www.veoh.com/videos/v881876dsBgA7y?searchId=6217364643297742447&rank=4 | SR 378 166 | | |
| 265 | Black Eyed Peas | Don't Lie | http://www.veoh.com/videos/v939412kXk8w9l67searchId=9468574935908284798&rank=7 | SR 378 166 | PA 1 287 832 | |
| 266 | Black Eyed Peas | Hey Mama | http://www.veoh.com/videos/v5280272cqfttsPC?searchId=2395159151310057712&rank=5 | SR 334 398 | | |
| 267 | Black Eyed Peas | Like That | http://www.veoh.com/videos/v730523HwcsThZz?searchId=7136067729978942986&rank=22 | SR 378 166 | | |
| 268 | Black Eyed Peas | My Humps | http://www.veoh.com/videos/v474430B62xnbB?searchId=2584475142969778457&rank=1 | SR 378 166 | | |
| 269 | Black Eyed Peas | Pump It | http://www.veoh.com/videos/v800553SRFtNkGB?searchId=7136067729978938449944&rank=16 | SR 378 166 | | |
| 270 | Black Eyed Peas | Where Is The Love? | http://www.veoh.com/videos/v618895BalfrDJM?searchId=4071463624530855974&rank=34 | SR 334 303 | PA 1 158 849 | |
| 271 | Blackstreet | No Diggity | http://www.veoh.com/videos/v266745TYbsaxGg?searchId=6653307685096773532&rank=1 | SR 229 817 | PA 839 312 | |
| 272 | Blackstreet & Mya | Take Me There | http://www.veoh.com/videos/v605328zy9dgfTB?searchId=6653307685096773532&rank=2 | SR 283 741 | | |
| 273 | blink-182 | Anthem Part Two | http://www.veoh.com/videos/e95629WWW5Sb6w?searchId=6090555392728071944668&rank=8 | SR 301 317 | | |
| 274 | blink-182 | What's My Age Again? | http://www.veoh.com/videos/v759564RqcztBG87?searchId=3457679005867057638&rank=45 | SR 279 826 | | |
| 275 | Blondie | Atomic | http://www.veoh.com/videos/e134771Gb6S48E6?searchId=1309297386120416194&rank=4 | SR 12 739 | | |
| 276 | Blondie | Denis | http://www.veoh.com/videos/e984946mxz8ewp4?searchId=1309297386120416194&rank=5 | SR 1 084 | | |
| 277 | Blondie | Hanging On The Telephone | http://www.veoh.com/videos/v358357FXWxng6f?searchId=1309297386120416194&rank=14 | SR 4 090 | | |
| 278 | Blondie | Heart Of Glass | http://www.veoh.com/videos/v665155B3TrA5zc?searchId=1309297386120416194&rank=2 | SR 4 090 | | |
| 279 | Blondie | Rapture | http://www.veoh.com/videos/v102277lgnZjyYXy?searchId=6512065529394873940&rank=27 | SR 22 605 | | |
| 280 | Blondie | The Tide Is High | http://www.veoh.com/videos/e134688GTBZ7gfk?searchId=1309297386120416194&rank=13 | SR 22 605 | | |
| 281 | Bloodhound Gang | Fire Water Burn | http://www.veoh.com/videos/v791698cpzraPAT?searchId=1391447604421693062&rank=0 | SR 230 635 | PA 843 881 | |
| 282 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | http://www.veoh.com/videos/v791699Pgfqexh7?searchId=2584475142970804371&rank=4 | Pending | PA 1 389 191 | Pending |

| Row | Artist | Title | URL | SR | PA | Others |
|---|---|---|---|---|---|---|
| 283 | Bloodhound Gang | The Bad Touch | http://www.veoh.com/videos/e85937a2HwhArT?searchId=6653307685097617896&rank=12 | SR 278 185 | PA 1 049 232 | |
| 284 | Bloodhound Gang | Dope | http://www.veoh.com/videos/v791700aGgeKWS?searchId=3596862544988599796&rank=5 | SR 278 185 | PA 1 049 239 | |
| 285 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | http://www.veoh.com/videos/v903124tHJKZWWK?searchId=3596862544988599796&rank=6 | SR 379 246 | PA 1 389 199 | |
| 286 | Bloodhound Gang | Why's Everybody Always Pickin' On Me? | http://www.veoh.com/videos/e81187hHs95Tys?searchId=2584475142970804371&rank=2 | SR 230 635 | | |
| 287 | Blue October | Hate Me | http://www.veoh.com/videos/e812547yXKYkmQ4?searchId=6217364643295851458&rank=3 | SR 388 117 | | |
| 288 | Bob Marley | Turn Your Lights Down Low | http://www.veoh.com/videos/v783911Tkc2FY2R?searchId=5387198774809304184&rank=0 | RE 926 868 | | RE 926 868 |
| 289 | Bob Marley & The Wailers | Could You Be Loved | http://www.veoh.com/videos/e16937tprg3PaYR?searchId=5166769915435385647&rank=0 | SR 19 502 | | |
| 290 | Bob Marley & The Wailers | Get Up, Stand Up | http://www.veoh.com/videos/v420049sjjF73Kn?searchId=8737055407808198548&rank=2 | RE 873 577 | | |
| 291 | Bob Marley & The Wailers | Is This Love | http://www.veoh.com/videos/v93128qt3kKCbTZ?searchId=2395159151132026206&rank=1 | SR 1 122 | | |
| 292 | Bob Marley & The Wailers | Jammin' | http://www.veoh.com/videos/e124056a4nReYYqT?searchId=8737055407808227383&rank=0 | RE 926 868 | | RE 926 868 |
| 293 | Bob Marley & The Wailers | No Woman No Cry | http://www.veoh.com/videos/v399524er5sSeKH?searchId=8737055407808198548&rank=1 | RE 906 109 | | RE 906 116 |
| 294 | Bob Marley & The Wailers | Redemption Song | http://www.veoh.com/videos/e165142E9BwrkNgd?searchId=7136067729980574295&rank=2 | SR 19 502 | | |
| 295 | Bob Marley & The Wailers | Stir It Up | http://www.veoh.com/videos/e178500kcT68Gwz?searchId=5166769915435407617&rank=33 | RE 860 333 | | |
| 296 | Bobby Brown | Don't Be Cruel | http://www.veoh.com/videos/e120311DJsaX6X2?searchId=4274476514419503578&rank=1 | SR 93 152 | | |
| 297 | Bobby Brown | Every Little Step | http://www.veoh.com/videos/v952316PK3CyWz?searchId=4274476514419503578&rank=2 | SR 93 332 | | |
| 298 | Bobby Brown | Somrthing In Common | http://www.veoh.com/videos/v906360R5Hzn5oB7?searchId=4274476514419503578&rank=0 | SR 146 137 | PA 713 584 | |
| 299 | Bon Jovi | Always | http://www.veoh.com/videos/v309950ffB5hy5b?searchId=6656129548215246759&rank=20 | | PA 737 978 | video PA 658 380 |
| 300 | Bon Jovi | Always | http://www.veoh.com/videos/v952014BEDMF6yZ?searchId=9468574935908720344&rank=2 | | PA 737 978 | video PA 658 380 |
| 301 | Bon Jovi | Bad Medicine | http://www.veoh.com/videos/v1118974gJggAC6E?searchId=7171439527036556559&rank=1 | SR 100 048 | PA 608 020 | |
| 302 | Bon Jovi | Bad Medicine | http://www.veoh.com/videos/v963347TBFCHQxe?searchId=8324918891734812531&rank=2 | SR 100 048 | PA 608 020 | |
| 303 | Bon Jovi | Bed Of Roses | http://www.veoh.com/videos/v952259SBwrkdbx?searchId=8324918891734812531&rank=3 | SR 149 231 | PA 679 585 | |
| 304 | Bon Jovi | Dead Or Alive | http://www.veoh.com/videos/v604966a4F6Edzm2?searchId=7600773161717423519&rank=37 | SR 71 794 | | |
| 305 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/v738646egjRShEK?searchId=6656129548216157928&rank=2 | SR 382 027 | PA 1 314 709 | |
| 306 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/v466249mPjWRSrE?searchId=9458006224240356628&rank=63 | SR 382 027 | PA 1 314 709 | |
| 307 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/v696041SC4zG67d?searchId=6656129548216157928&rank=3 | SR 382 027 | PA 1 314 709 | |
| 308 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/v366306SO6y4hXn?searchId=1945365414697630999&rank=1 | SR 382 027 | PA 1 314 709 | |
| 309 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v6764785pJRZYbY?searchId=6656129548215750253&rank=69 | SR 281 803 | PA 1 003 884 | |
| 310 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v273768MBWc2ZaA?searchId=8816561371314934144&rank=84 | SR 281 803 | PA 1 003 884 | |
| 311 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v1112854M4wZ4CwS?searchId=9458006224244263358&rank=69 | SR 281 803 | PA 1 003 884 | |
| 312 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v749399QSn96xH2?searchId=6656129548215571000&rank=39 | SR 281 803 | PA 1 003 884 | |
| 313 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v734351TGyeDKnq?searchId=6656129548216953624&rank=65 | SR 281 803 | PA 1 003 884 | |
| 314 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v615590C3PSBJeH7?searchId=9458006224240356628&rank=61 | SR 281 803 | PA 1 003 884 | |
| 315 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v583666a4Xn4zec?searchId=9458006224240356628&rank=64 | SR 281 803 | PA 1 003 884 | |
| 316 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v825682pZ2rGnWp?searchId=9458006224244263358&rank=68 | SR 281 803 | PA 1 003 884 | |
| 317 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v687819Kk4gYn8m?searchId=5676168117068199897&rank=82 | SR 281 803 | PA 1 003 884 | |
| 318 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v975986SySd4m6B?searchId=6131520356644754088&rank=45 | SR 281 803 | PA 1 003 884 | |
| 319 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v1106569zkyAebD6?searchId=6131520356644754088&rank=51 | SR 281 803 | PA 1 003 884 | |
| 320 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v3307895HkwwSHK?searchId=9458006224239432678&rank=40 | SR 281 803 | PA 1 003 884 | |
| 321 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v7293444qdcHWQ9?searchId=8816561371314934144&rank=83 | SR 281 803 | PA 1 003 884 | |
| 322 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v1077250Pnc7Kn2?searchId=7171439527036450837&rank=56 | SR 281 803 | PA 1 003 884 | |
| 323 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v624049NDjn7eFs?searchId=6656129548215718808&rank=67 | SR 281 803 | PA 1 003 884 | |
| 324 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/v603316AeJkqXEx?searchId=9458006224282143873&rank=0 | SR 305 252 | PA 305 252 | PAU 872 474 |
| 325 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/e181109QpwGjBS?searchId=7600773161717423519&rank=26 | SR 71 794 | PA 305 252 | PAU 872 474 |
| 326 | Bon Jovi | Living On A Prayer | http://www.veoh.com/videos/v994393BeJnjf53?searchId=6131520356644754088&rank=49 | | PA 305 252 | |
| 327 | Bon Jovi | Living On A Prayer | http://www.veoh.com/videos/v613090S2j2TRpD?searchId=1479555700659800863&rank=67 | SR 71 794 | PA 305 252 | |
| 328 | Bon Jovi | One Wild Night | http://www.veoh.com/videos/v539706Am9EbKVm?searchId=6090553927827920954&rank=45 | SR 281 803 | PA 1 003 895 | |
| 329 | Bon Jovi | Runaway | http://www.veoh.com/videos/v963544RJXGHGRS?searchId=4071463624531380742&rank=6 | SR 52 183 | | |

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 330 | Bon Jovi | Something For The Pain | http://www.veoh.com/videos/v696260RgN2KCaX?searchId=2761465029529137707&rank=0 | SR 208 948 | PA 745 821 | |
| 331 | Bon Jovi | Thank You For Lovin Me | http://www.veoh.com/videos/v8826620BPNYrg2?searchId=713606772997990049&rank=12 | SR 281 803 | PA 1 003 886 | |
| 332 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v612718NjcsStPn?searchId=1479555700659800863&rank=68 | SR 71 794 | PA 304 634 | PAU 872 468 |
| 333 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v27517!9a3berMqW?searchId=9458006224282221675&rank=4 | SR 71 794 | PA 304 634 | PAU 872 468 |
| 334 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v984131HwwyxpQG?searchId=9458006224282221675&rank=9 | | PA 304 634 | PAU 872 468 |
| 335 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/e523407xSDK3qx?searchId=9458006224282221675&rank=7 | | PA 304 634 | PAU 872 468 |
| 336 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v1145049ENx6Xxtr?searchId=9458006224282221675&rank=3 | | PA 304 634 | PAU 872 468 |
| 337 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/e6523515s8e3C9?searchId=7136067729979885142&rank=11 | SR 71 794 | PAU 872 468 | |
| 338 | Bon Jovi | Who Says You Can't Go Home | http://www.veoh.com/videos/v943799CCzmwhw?searchId=6131520356447540888&rank=47 | SR 382 491 | PA 1 314 712 | |
| 339 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v6825525FeJpAYc6?searchId=5676168117068199897&rank=83 | | PAU 872 473 | |
| 340 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v8636177ZwKz2cC?searchId=6131520356447540888&rank=44 | SR 71 794 | PAU 872 473 | |
| 341 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v233912hwXXCDQr?searchId=881656137131493414&rank=88 | SR 71 794 | PAU 872 473 | |
| 342 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v557550JafyKDks?searchId=7600773161717423519&rank=36 | | PAU 872 473 | |
| 343 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v900881SxYWmJGS?searchId=6131520356644754088&rank=58 | | PAU 872 473 | |
| 344 | Bon Jovi | I Feel So | http://www.veoh.com/videos/v952187wx868Dwj?searchId=2395159151131630257&rank=10 | SR 71 794 | PAU 872 473 | |
| 345 | Box Car Racer | Back At One | http://www.veoh.com/videos/e95429JjXy5qy67?searchId=139144760442115265&rank=19 | SR 306 820 | | |
| 346 | Brian McKnight | One Last Cry | http://www.veoh.com/videos/v251449JX4QAj2B?searchId=4274417651441964261&rank=1 | SR 280 025 | PA 1 203 871 | |
| 347 | Brian McKnight | Baby One More Time | http://www.veoh.com/videos/v5912667Haa2Ss?searchId=4274417651441964261&rank=0 | SR 146 631 | PA 577 931 | |
| 348 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/e142766FpNfejSI?searchId=988595409529503222&rank=296 | | PA 922 764 | |
| 349 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v857162c43PAyKC?searchId=7600773161717482782&rank=256 | | PA 922 764 | |
| 350 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/e45188KnAwE2nn?searchId=9458006224240049618&rank=323 | | PA 922 764 | |
| 351 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v408083ktewTNGP?searchId=7171439527035555731&rank=197 | | PA 922 764 | |
| 352 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v111757S6w753hCx?searchId=1830329129428354572&rank=217 | | PA 922 764 | |
| 353 | Britney Spears | Do Somethin' | http://www.veoh.com/videos/v1113443HBKpSFg?searchId=7171439527035555731&rank=181 | | PA 922 764 | |
| 354 | Britney Spears | Everytime | http://www.veoh.com/videos/v4654927f/jhH9Z2?searchId=1830329129428401679&rank=278 | | PA 1 287 639 | |
| 355 | Britney Spears | Everytime | http://www.veoh.com/videos/v1038263tPqdgJ657?searchId=5676168117067653117&rank=223 | | PA 1 158 595 | |
| 356 | Britney Spears | Everytime | http://www.veoh.com/videos/v384226bMBAxYZH?searchId=6656129548214299120&rank=141 | | PA 1 158 595 | |
| 357 | Britney Spears | Everytime | http://www.veoh.com/videos/v563647x7rdT2qE?searchId=7600773161717482782&rank=243 | | PA 1 158 595 | |
| 358 | Britney Spears | Everytime | http://www.veoh.com/videos/v1170856482lCgpP?searchId=5676168117066418734&rank=124 | | PA 1 158 595 | |
| 359 | Britney Spears | Everytime | http://www.veoh.com/videos/v87596823WCwjKhj?searchId=1830329129428401679&rank=264 | | PA 1 158 595 | |
| 360 | Britney Spears | Everytime | http://www.veoh.com/videos/v7070308HFx9ybZ?searchId=9885954095295032222&rank=284 | | PA 1 158 595 | |
| 361 | Britney Spears | Everytime | http://www.veoh.com/videos/e87388rXSXnQm3?searchId=9885954095295032222&rank=283 | | PA 1 158 595 | |
| 362 | Britney Spears | Everytime | http://www.veoh.com/videos/v408115YN2KxHT2?searchId=5152665931921619912&rank=155 | | PA 1 158 595 | |
| 363 | Britney Spears | Everytime | http://www.veoh.com/videos/v1100022EkQPndm?searchId=5676168117067653117&rank=231 | | PA 1 158 595 | |
| 364 | Britney Spears | Gimme More | http://www.veoh.com/videos/v11291691YhFsSd5?searchId=7171439527035505697&rank=166 | | Pending | |
| 365 | Britney Spears | Lucky | http://www.veoh.com/videos/e1549530D78kpn?searchId=9458006224225950570&rank=43 | | PA 1 010 090 | |
| 366 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v944559254KP75R?searchId=7600773161716188151&rank=66 | | PA 1 005 838 | |
| 367 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v942692eCTBFXtc?searchId=1830329124270856644&rank=80 | | PA 1 005 838 | |
| 368 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v408092xWy5aNmD?searchId=7171439527035555731&rank=196 | | PA 1 005 838 | |
| 369 | Britney Spears | Stronger | http://www.veoh.com/videos/v545423mMKSwEDG?searchId=1830329123091855&rank=140 | | PA 1 005 826 | |
| 370 | Britney Spears | Stronger | http://www.veoh.com/videos/e154962bkR99z3G?searchId=9458006224225905570&rank=41 | | PA 1 005 826 | |
| 371 | Britney Spears | Stronger | http://www.veoh.com/videos/e161528e6NAb84X?searchId=2761465029526310921&rank=134 | | PA 1 005 826 | |
| 372 | Britney Spears | Stronger | http://www.veoh.com/videos/v960007h8tYafdw?searchId=881656137131393325&rank=108 | | PA 1 005 826 | |
| 373 | Britney Spears | Toxic | http://www.veoh.com/videos/e1198553zHJThNF?searchId=7600773161716985010&rank=141 | | PA 1 287 636 | |
| 374 | Britney Spears | Toxic | http://www.veoh.com/videos/v866910m3sSGwZM?searchId=1830329129428354572&rank=218 | | PA 1 287 636 | |
| 375 | Britney Spears | Toxic | http://www.veoh.com/videos/v817910FSyXDe93?searchId=515265931921205088&rank=39 | | PA 1 287 636 | |
| 376 | Britney Spears | Toxic | http://www.veoh.com/videos/v664526PmwnGNF?searchId=1830329129427085864&rank=81 | | PA 1 287 636 | |

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 377 | Britney Spears | Toxic | http://www.veoh.com/videos/e154961bmxmnFPt?searchId=9458006224225905770&rank=42 | | PA 1 287 636 | |
| 378 | Britney Spears | Toxic | http://www.veoh.com/videos/v944596YSnQrOPh?searchId=14795557006582556178&rank=22 | | PA 1 287 636 | |
| 379 | Britney Spears | Toxic | http://www.veoh.com/videos/v408060Tfsq Ya3W?searchId=7600737161711698501 0&rank=155 | | PA 1 287 636 | |
| 380 | Britney Spears | Toxic | http://www.veoh.com/videos/v224550Ej49IGzt?searchId=2761465029526310921&rank=135 | | PA 1 287 636 | |
| 381 | Bronski Beat | Hit That Perfect Beat Boy | http://www.veoh.com/videos/v670316QkyDfMsm?searchId=4490078225006630 14&rank=0 | | PA 309 798 | |
| 382 | Bryan Adams | (Everything I Do) I Do It For You | http://www.veoh.com/videos/v670161 5ajayEQ37searchld=74821 46787033084563&rank=4 | SR 133 214 | PA 527 926 | CA 544 254 |
| 383 | Bryan Adams | All For Love | http://www.veoh.com/videos/e156254ggweR3Yq?searchId=18370651 04204003666&rank=17 | SR 209 761 | PA 711 774 | |
| 384 | Bryan Adams | Best Of Me | http://www.veoh.com/videos/v206771 rkyrF2B5?searchId=18370651 04204003666&rank=9 | SR 321 022 | | |
| 385 | Bryan Adams | Cuts Like A Knife | http://www.veoh.com/videos/v795930BhSAKNNn?searchId=18370651 04204003666&rank=1 | SR 41 955 | PA 164 472 | |
| 386 | Bryan Adams | Have You Ever Really Loved A Woman? | http://www.veoh.com/videos/v540608FD4C51mZ7searchId=18370651 04204003666&rank=10 | SR 231 497 | PA 791 561 | |
| 387 | Bryan Adams | Heaven | http://www.veoh.com/videos/v623914PQHwjFeX?searchId=1837065104204003666&rank=3 | SR 58 024 | PA 226 385 | |
| 388 | Bryan Adams | Here I Am | http://www.veoh.com/videos/v205611 1Y472qfgg?searchId=18370651 04204003666&rank=5 | SR 313 693 | | |
| 389 | Bryan Adams | Open Road | http://www.veoh.com/videos/v254155cgghgqQd?searchId=3596862544988806991&rank=12 | SR 371 912 | | |
| 390 | Bryan Adams | Please Forgive Me | http://www.veoh.com/videos/v533038nWxR2KWJ?searchId=6653307685097131670&rank= | SR 183 432 | PA 709 530 | |
| 391 | Bryan Adams | Summer of '69 | http://www.veoh.com/videos/e178278jasBSfAJ?searchId=3596862544988806991&rank=13 | SR 58 024 | PA 238 134 | |
| 392 | Bryan Adams | When You're Gone | http://www.veoh.com/videos/v397434PDYH4vWy7searchId=3596862544988806991&rank=16 | SR 348 756 | | |
| 393 | Bubba Sparxxx | Deliverance | http://www.veoh.com/videos/v5653343JZWCpdHE?searchId=6217364643296880504&rank=1 | SR 333 977 | | |
| 394 | Bush | Everything Zen | http://www.veoh.com/videos/v902454dQeX9c6w?searchId=4274417651442354504&rank=0 | SR 207 099 | | |
| 395 | Bush | Glycerine | http://www.veoh.com/videos/v5175548KTrP26n?searchId=2584475142970040421&rank=2 | SR 207 099 | | |
| 396 | Bush | Greedy Fly | http://www.veoh.com/videos/v902743ykPk7YWEt?searchId=1391447604421321 6755&rank=1 | SR 231 611 | | |
| 397 | Bush | Machinehead | http://www.veoh.com/videos/v9025069DBrB5ex?searchId=4274417651442714943&rank=0 | SR 207 099 | | |
| 398 | Bush | Mouth | http://www.veoh.com/videos/v7855285r3PrK6g?searchId=6653307685097510589&rank=1 | SR 231 611 | | |
| 399 | Bush | Swallowed | http://www.veoh.com/videos/v9026002K33hDCE?searchId=6653307685097522086&rank=0 | SR 231 611 | | |
| 400 | Busta Rhymes | I Love My Chick | http://www.veoh.com/videos/v251096PshgqfXPP7searchId=6217364643296927704&rank=20 | SR 389 166 | | |
| 401 | Busta Rhymes | In The Ghetto | http://www.veoh.com/videos/v2511838zJmIVnm4?searchId=3596862544988540687&rank=14 | SR 391 525 | | |
| 402 | Busta Rhymes | Touch It | http://www.veoh.com/videos/v934330ngBMmYMb9?searchId=6653307685097541618&rank=20 | SR 386 955 | PAU 054 078 | PA 1 323 501 |
| 403 | Busted | Thunderbirds Are Go | http://www.veoh.com/videos/v436151WFw74jKc?searchId=1913623979744747466&rank=1 | SR 355 235 | | |
| 404 | Busted | Year 3000 | http://www.veoh.com/videos/v254275kEX52qmg?searchId=55103190731 91051776&rank=0 | SR 358 484 | | |
| 405 | Cafe Tacuba | Eres | http://www.veoh.com/videos/v253271mqjDDYq?searchId=9468574935934429868rank=0 | SR 334 354 | | |
| 406 | Cameo | Word Up | http://www.veoh.com/videos/e155459X65KMSem?searchId=6653307685096790181&rank=0 | | PA 321 203 | |
| 407 | Cam'Ron | Oh Boy | http://www.veoh.com/videos/e115299PseRnP8r?searchId=4071463824532355002&rank=1 | SR 313 299 | PA 1 272 683 | |
| 408 | Captain & Tennille | Do That To Me One More Time | http://www.veoh.com/videos/v7859299QrQbYQAA?searchId=2395159151 1316539834&rank=0 | SR 13 591 | | |
| 409 | Cathy Dennis | Touch Me (All Night Long) | http://www.veoh.com/videos/v590085 6WMRcG2cC?searchId=6364329989335031648&rank=0 | SR 145 759 | | |
| 410 | Chamillionaire | Grown And Sexy | http://www.veoh.com/videos/v949035Qr74QNpW?searchId=7482146787032122341&rank=11 | SR 381 901 | Pending | |
| 411 | Chamillionaire | Ridin' | http://www.veoh.com/videos/v9312886l2hYy4ZY?searchId=748214678703212234 1&rank=10 | SR 381 901 | PA 1 317 544 | |
| 412 | Cher | If I Could Turn Back Time | http://www.veoh.com/videos/v254275RHg?searchId=3457679006866139393&rank=2 | SR 107 164 | | |
| 413 | Chingy | Pullin' Me Back | http://www.veoh.com/videos/v203966TfB45Pj?searchId=7171439527034710008&rank=2 | | PA 1 351 777 | |
| 414 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/v803023CSGZBags?searchId=2931267386459865488&rank=124 | SR 358 573 | EU 706060 | |
| 415 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/e161167Aqehgsgs?searchId=2761465029526069804&rank=30 | | PA 1 165 099 | |
| 416 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/v562415Kt7d98zXD?searchId=5676168117066724057&rank=4 | | PA 1 165 099 | |
| 417 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/v1279482QkNm4np?searchId=9458006224252101 02&rank=90 | | PA 1 165 099 | |
| 418 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/e120507QtShsdzp?searchId=7171439527035062279&rank=45 | | PA 1 165 099 | |
| 419 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/v1010442xF5wjk3J?searchId=8816561373151013347&rank=232 | | PA 1 165 099 | |
| 420 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/v6742125mk7wEV8?searchId=9885954095297655 77&rank=210 | | PA 1 165 099 | |
| 421 | Christina Aguilera | Come On Over Baby | http://www.veoh.com/videos/v5415038m5eATIG | | PA 980 686 | |
| 422 | Christina Aguilera | Hurt | http://www.veoh.com/videos/v293137xEHzhQcA?searchId=988595409530095895&rank=243 | | PA 1 165 142 | |
| 423 | Christina Aguilera | Hurt | http://www.veoh.com/videos/v107891 7XQ8Nfy?searchId=9458006224231067693&rank=116 | | PA 1 165 142 | |

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 424 | Christina Aguilera | Hurt | http://www.veoh.com/videos/v692365ArWjJAK37?searchId=7171439527037178655&rank=0 | | PA 1 165 142 | |
| 425 | Christina Aguilera | The Voice Within | http://www.veoh.com/videos/e116155znDYpapA?searchId=6656129548216762905&rank=60 | | PA 1 105 104 | |
| 426 | Christina Aguilera & Lil' Kim & Mya & Pink | Lady Marmalade | http://www.veoh.com/videos/v141506ZnK9FhcD?searchId=1500271078316751858&rank=58 | SR 303 278 | | |
| 427 | Christina Milian | Dip It Low | http://www.veoh.com/videos/v934338MS7EWxeb?searchId=3596862544987836433&rank=3 | SR 352 822 | | |
| 428 | Christina Milian | Whatever U Want | http://www.veoh.com/videos/v2541654c55sXkaQ?searchId=3596862544987836433&rank=5 | SR 355 949 | PA 1 160 597 | |
| 429 | Chumbawamba | Tubthumping | http://www.veoh.com/videos/v9346198edx5KV?searchId=5387198774808754540&rank=0# | SR 243 897 | | |
| 430 | Ciara | Get Up | http://www.veoh.com/videos/v383183yyJ5PXha?searchId=9885954095323612364&rank=11 | | PA 1 330 111 | |
| 431 | Ciara | Get Up | http://www.veoh.com/videos/v123333dTxJc8jH?searchId=9458006224300701298&rank=48 | | PA 1 330 111 | |
| 432 | Ciara | Promise | http://www.veoh.com/videos/v417821s8tHZb2a?searchId=1830329129434198901&rank=7 | | Pending | |
| 433 | Ciara | Promise | http://www.veoh.com/videos/v666907AsaeKn2w?searchId=7600773161723393408&rank=31 | | Pending | |
| 434 | Cinderella | Coming Home | http://www.veoh.com/videos/v716927MASH6oTd?searchId=1500271078316759736&rank=12 | SR 96 705 | | |
| 435 | Cinderella | Don't Know What You Got (Till It's Gone) | http://www.veoh.com/videos/v8159500CyyWK2P?searchId=1500271078316759736&rank=8 | SR 96 705 | | |
| 436 | Cinderella | Gypsy Road | http://www.veoh.com/videos/v722417EWyEMVfx?searchId=1500271078316759736&rank=3 | SR 96 705 | | |
| 437 | Cinderella | Heartbreak Station | http://www.veoh.com/videos/v716930sywbfmXB?searchId=9185068264076045781&rank=10 | SR 136 084 | | |
| 438 | Cinderella | Somebody Save Me | http://www.veoh.com/videos/v722416TP7qNEzH?searchId=1500271078316759736&rank=14 | SR 762 79 | | |
| 439 | Coldplay | The Scientist | http://www.veoh.com/videos/v1049139zeq5iKG?searchId=7171439527039964676z&rank=29 | | PA 1 073 303 | |
| 440 | Coldplay | Clocks | http://www.veoh.com/videos/v500118DXpEeA9S?searchId=6656129548219613532&rank=15 | | PA 1 073 304 | |
| 441 | Coldplay | Clocks | http://www.veoh.com/videos/v481815P35FRteZ7?searchId=6656129548219568021&rank=62 | | PA 1 073 304 | |
| 442 | Coldplay | Clocks | http://www.veoh.com/videos/v864738QPsF6Byp?searchId=6656129548219351936&rank=47 | | PA 1 073 304 | |
| 443 | Coldplay | Clocks | http://www.veoh.com/videos/v738137TCxATA6E?searchId=9168231689502634667&rank=14 | | PA 1 073 304 | |
| 444 | Coldplay | Clocks | http://www.veoh.com/videos/v265666tyQebrdb?searchId=6656129548219613532&rank=8 | | PA 1 073 304 | |
| 445 | Coldplay | Don't Panic | http://www.veoh.com/videos/v564799PayxB8TF?searchId=2761465029529109992&rank=1 | | PA 981 356 | |
| 446 | Coldplay | In My Place | http://www.veoh.com/videos/v666323VVAc8ZHxE?searchId=7171439527039593027&rank=8 | | PA 1 073 301 | |
| 447 | Coldplay | Speed Of Sound | http://www.veoh.com/videos/v684102NnJMg62V7?searchId=9458006224278492384&rank=46 | | Pending | |
| 448 | Coldplay | Speed of Sound | http://www.veoh.com/videos/v608098nHTqfTGe7?searchId=988595409531477142&rank=59 | | Pending | |
| 449 | Coldplay | Talk | http://www.veoh.com/videos/v1037670J3hEA885?searchId=7171439527039593027&rank=16 | | PA 1 286 602 | |
| 450 | Coldplay | The Scientist | http://www.veoh.com/videos/v515740drD2DWnH?searchId=6656129548219376672&rank=57 | | PA 1 073 303 | |
| 451 | Coldplay | The Scientist | http://www.veoh.com/videos/v627762FHxjXRCa?searchId=6656129548219373977&rank=55 | | PA 1 073 303 | |
| 452 | Coldplay | The Scientist | http://www.veoh.com/videos/v420387SkHtbBNh?searchId=9458006224278626430&rank=24 | | PA 1 073 303 | |
| 453 | Coldplay | Trouble | http://www.veoh.com/videos/v970754af5m8WnM?searchId=2761465029528940717&rank=38 | | PA 981 362 | |
| 454 | Coldplay | Trouble | http://www.veoh.com/videos/e439692e5534fS?searchId=7171439527039593027&rank=4 | | PA 981 362 | |
| 455 | Coldplay | Yellow | http://www.veoh.com/videos/v483346We3S8pg7?searchId=1479555700663291490&rank=33 | | PA 981 360 | |
| 456 | Coldplay | Yellow | http://www.veoh.com/videos/v694005edgnkFq8?searchId=6576168117071667495&rank=4 | | PA 981 360 | |
| 457 | Coldplay | Yellow | http://www.veoh.com/videos/v107242BNFqBaAGP?searchId=5676168117071667495&rank=1 | | PA 981 360 | |
| 458 | Coldplay | Yellow | http://www.veoh.com/videos/v18698173M7GBBG?searchId=6656129548219568021&rank=60 | | PA 981 360 | |
| 459 | Coldplay | Yellow | http://www.veoh.com/videos/v713007gG3BfDnK?searchId=9458006224278264308&rank=41 | | PA 981 360 | |
| 460 | Coldplay | Yellow | http://www.veoh.com/videos/v7379399GejjpN327?searchId=7171439527039646762&rank=21 | | PA 981 360 | |
| 461 | Coti, Paulina Rubio and Julieta Venegas | Nada Fue Un Error | http://www.veoh.com/videos/v356946Kxgjkcy?searchId=1913623979746967713&rank=0 | SR 368 496 | | |
| 462 | Counting Crows | A Long December | http://www.veoh.com/videos/v634716wJnedMHj?searchId=8324918891735332199&rank=14 | SR 226 415 | | |
| 463 | Counting Crows | Accidentally In Love | http://www.veoh.com/videos/v968714AlmBbK5j?searchId=8324918891735332199&rank=13 | SR 356 343 | | |
| 464 | Cradle Of Filth | Temptation | http://www.veoh.com/videos/v878079WgrtpASP?searchId=1204372330592565727&rank=4 | SR 406 947 | | |
| 465 | Crazy Frog | Axel F | http://www.veoh.com/videos/v898474XB4q2gPR?searchId=2395159151131684279&rank=16 | SR 384 543 | | |
| 466 | Crazy Frog | Popcorn | http://www.veoh.com/videos/v229888z9rA8Eb?searchId=6090553927281807033&rank=12 | SR 380 732 | | |
| 467 | Crazy Frog | Dong) | http://www.veoh.com/videos/v593653dGA5Hsb6?searchId=5840685714202884484&rank=0 | SR 396 376 | | |
| 468 | D-12 | Fight Music | http://www.veoh.com/videos/v850179FpeXra8J?searchId=6217364643296339021&rank=0 | SR 288 536 | | |
| 469 | D-12 | My Band | http://www.veoh.com/videos/v362833fcBgeMEm?searchId=3596862544988272758&rank=0 | SR 357 106 | | |
| 470 | Daddy Yankee | Gangsta Zone | http://www.veoh.com/videos/v2021605R26pEbQ?searchId=2497428787510038364&rank=1 | SR 382 663 | | |

UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

11 of 34

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 471 | Damian Marley | Welcome To Jamrock | http://www.veoh.com/videos/v50802YA353QEn?searchId=2584447514297050247&rank=1 | SR 380 569 | PA 1 162 406 | |
| 472 | Daniel Bedingfield | If You're Not The One | http://www.veoh.com/videos/v373819myYPyDnm?searchId=5387198774810314881&rank=0 | SR 321 977 | | |
| 473 | Dashboard Confessional | Don't Wait | http://www.veoh.com/videos/e106820ftpseXXN?searchId=6656129546216180695&rank=5 | | PA 1 323 410 | |
| 474 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v835562prtb5yET?searchId=7171439527036602823&rank=11 | SR 393 326 | PA 1 323 413 | |
| 475 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v1046186kRbr8bJa?searchId=7171439527036602823&rank=12 | SR 393 326 | PA 1 323 413 | |
| 476 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v8227103XBJmH3q?searchId=1500271078317006231&rank=0 | SR 393 326 | PA 1 323 413 | |
| 477 | Dashboard Confessional | Vindicated | http://www.veoh.com/videos/v869956HwxHEGn4?searchId=7357490890457557947&rank=0 | SR 407 928 | | |
| 478 | David Banner | Play | http://www.veoh.com/videos/e51500ke6VRAKn?searchId=3596862544988293006&rank=0 | SR 377 728 | | |
| 479 | David Bisbal | Quien Me Iba A Decir | http://www.veoh.com/videos/v61478g8EJDwZ?searchId=6364329993321596108&rank=0 | SR 398 484 | | |
| 480 | Days Of The New | Shelf In The Room | http://www.veoh.com/videos/e42927btQc7yKZ?searchId=5840585714206973224&rank=2 | SR 241 071 | | |
| 481 | Days Of The New | The Down Town | http://www.veoh.com/videos/e42926rFZ2wS3kR?searchId=5387198774809178641&rank=1 | SR 241 071 | | |
| 482 | Days Of The New | Touch, Peel And Stand | http://www.veoh.com/videos/e42349rjHhFt5z?searchId=5387198774809178641&rank=0 | SR 24 071 | | |
| 483 | DeBarge | Rhythm Of The Night | http://www.veoh.com/videos/v209005pp3PAxZ3?searchId=4490078224960260748&rank=0 | SR 61 675 | | |
| 484 | Deep Purple | Knocking At Your Back Door | http://www.veoh.com/videos/v344798a6k5SqPd7?searchId=4274417651442833243&rank=6 | SR 58 902 | | |
| 485 | Deep Purple | Perfect Strangers | http://www.veoh.com/videos/v633131wPqhF4M?searchId=7482146783032937&rank=0 | SR 58 902 | | |
| 486 | Def Leppard | Animal | http://www.veoh.com/videos/v71773wNbWzTj?searchId=4274417651442486648&rank=3 | SR 90 420 | PA 343 910 | |
| 487 | Def Leppard | Armageddon It | http://www.veoh.com/videos/e1242208rekXhGB7?searchId=4274417651442486648&rank=16 | SR 90 420 | PA 344 343 | |
| 488 | Def Leppard | Bringin' On The Heartbreak | http://www.veoh.com/videos/v735328EEFWqmp37?searchId=6217364643297425426&rank=38 | SR 31 564 | | |
| 489 | Def Leppard | Foolin' | http://www.veoh.com/videos/v673181YOyBSrT?searchId=4274417651442486648&rank=2 | SR 42 982 | PA 170 746 | |
| 490 | Def Leppard | Have You Ever Needed Someone So Bad | http://www.veoh.com/videos/v558338995QryNZT?searchId=7357490890457577441&rank=57 | SR 149 230 | PA 579 774 | |
| 491 | Def Leppard | Hysteria | http://www.veoh.com/videos/v790818R6Yn3ze?searchId=4274417651442486648&rank=14 | SR 90 420 | PA 344 344 | |
| 492 | Def Leppard | I Wanna Touch U | http://www.veoh.com/videos/v7169527e4mAe?searchId=6217364643297454268&rank=21 | SR 149 230 | PA 579 767 | |
| 493 | Def Leppard | Let's Get Rocked | http://www.veoh.com/videos/v618127xKaxDy397?searchId=6217364643297347493&rank=8 | SR 149 230 | PA 580 208 | |
| 494 | Def Leppard | Love Bites | http://www.veoh.com/videos/v618130jWHjShO59?searchId=4274417651442486648&rank=4 | SR 90 420 | PA 344 339 | |
| 495 | Def Leppard | Make Love Like A Man | http://www.veoh.com/videos/v673190ZndpeYa?searchId=1391447604422481588&rank=20 | SR 149 230 | PA 579 789 | |
| 496 | Def Leppard | Photograph | http://www.veoh.com/videos/e76670yQa82wPh?searchId=7357490890457577441&rank=47 | SR 42 982 | PA 170 742 | |
| 497 | Def Leppard | Pour Some Sugar On Me | http://www.veoh.com/videos/v484435FyN2jYWE?searchId=4274417651442486648&rank=0 | SR 90 420 | PA 344 346 | |
| 498 | Def Leppard | Promises | http://www.veoh.com/videos/e76672CYHHcND8?searchId=7357490890457577441&rank=46 | SR 42 982 | PA 966 175 | |
| 499 | Def Leppard | Rock Of Ages | http://www.veoh.com/videos/v432524M7nZTc4G?searchId=6217364643297347493&rank=48 | SR 42 982 | PA 170 747 | |
| 500 | Def Leppard | Rock On | http://www.veoh.com/videos/e79050bSskbAPD?searchId=1391447604422493984&rank=43 | SR 387 464 | | |
| 501 | Def Leppard | Rocket | http://www.veoh.com/videos/v673183kV5AQEd7?searchId=6217364643297347493&rank=6 | SR 90 420 | PA 344 347 | |
| 502 | Def Leppard | Tonight | http://www.veoh.com/videos/e76674Je3tJ2627?searchId=1391447604422493984&rank=45 | SR 149 230 | PA 579 771 | |
| 503 | Def Leppard | Too Late For Love | http://www.veoh.com/videos/v204152dHQRxDH7?searchId=6217364643297347493&rank=16 | SR 42 982 | PA 170 744 | |
| 504 | Def Leppard | Two Steps Behind | http://www.veoh.com/videos/v674838dxm8RGNp?searchId=6217364643297347493&rank=7 | SR 198 902 | PA 852 129 | |
| 505 | Def Leppard | When Love And Hate Collide | http://www.veoh.com/videos/v618133G6DRnwTQ?searchId=2931267386460271786&rank=20 | SR 372 471 | | |
| 506 | Def Leppard | Women | http://www.veoh.com/videos/v204150E8RrDbSr?searchId=6217364643297347493&rank=19 | SR 90 420 | PA 345 909 | |
| 507 | Dishwalla | Counting Blue Cars | http://www.veoh.com/videos/v289651yabysZHiG?searchId=1391447604421769103&rank=0 | SR 224234 | | |
| 508 | DJ Shadow | Six Days | http://www.veoh.com/videos/v267371XjQdzzY?searchId=5166769915435339424&rank=0 | SR 316 770 | | |
| 509 | DMX | How's It Goin' Down | http://www.veoh.com/videos/v705373d6Qs7PHP?searchId=9468574935937756868&rank=17 | SR 252 613 | | |
| 510 | DMX | Ruff Ryders' Anthem | http://www.veoh.com/videos/v606280z2Zhdepr?searchId=5166769915436786657&rank=0 | SR 252 613 | PA 707 220 | |
| 511 | DMX | Slippin' | http://www.veoh.com/videos/v948996mA2gry9?searchId=5166769915436795807&rank=11 | SR 188 987 | PA 1 149 972 | |
| 512 | DMX | Where The Hood At & A 'Yo Kato | http://www.veoh.com/videos/v421710E6M6YNhm?searchId=5387198774810070066&rank=0 | SR 338 740 / SR 346 | PA 1 298 749 | |
| 513 | Dolly Parton | Honky Tonk Songs | http://www.veoh.com/videos/e89268kAm9359s?searchId=9299788686890278&rank=0 | SR 257 125 | | |
| 514 | Don Henley | Boys Of Summer | http://www.veoh.com/videos/e135708KmXTB6gr?searchId=5895476316743666113&rank=1 | SR 59 611 | | |
| 515 | Don Omar | Bandoleros | http://www.veoh.com/videos/v565534QrHp7ZE2?searchId=9185068264072711905&rank=12 | SR 384 533 | | |
| 516 | Don Omar | Dile | http://www.veoh.com/videos/e178461rTnDWtx0?searchId=6512065529394480273&rank=7 | SR 378 162 | | |
| 517 | Don Omar f/Beenie Man | Belly Danza | http://www.veoh.com/videos/e172022CDmGSBMD?searchId=4490078224961562054&rank=0 | SR 383 851 | | |

UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (A.Wx)

12 of 34

| Row | Artist | Title | URL | SR | PA | Other |
|---|---|---|---|---|---|---|
| 518 | Donna Summer | I Feel Love | http://www.veoh.com/videos/v309531c3E_Mwpj?searchId=2931267386461562983&rank=3 | SR 139 052 | | |
| 519 | Dr Dre | Little Ghetto Boy | http://www.veoh.com/videos/v948885FZ6Y3J2Gs?searchId=8324918891734657389&rank=20 | SR 171 384 | | |
| 520 | Dr Dre & Ice Cube | Natural Born Killaz | http://www.veoh.com/videos/v816187Vvx5P8WKG?searchId=8324918891734657389&rank=22 | SR 208 107 | | |
| 521 | Dr. Dre | Nuthin But A G Thang | http://www.veoh.com/videos/v812568GCTfFY28?searchId=9468574935906076390&rank=6 | SR 171 384 | | |
| 522 | Dr. Dre | Still D.R.E. | http://www.veoh.com/videos/v9411497gh6qpZp?searchId=3546160984797645365&rank=4 | SR 279 401 | | |
| 523 | Dr. Dre | The Next Episode | http://www.veoh.com/videos/v760265wBJJxge?searchId=6090553927280410638&rank=0 | SR 277 983 | | |
| 524 | Dr. Dre & Hittman | Forgot About Dre | http://www.veoh.com/videos/v812569q6OzpFJT?searchId=3546160984797645365&rank=3 | SR 277 983 | | |
| 525 | Dredg | Bug Eyes | http://www.veoh.com/videos/v268533rzVWywBSN?searchId=6364329989332571344&rank=0 | SR 372 315 | | |
| 526 | Dru Hill | 5 Steps | http://www.veoh.com/videos/v2257138sZksMR?searchId=4189285033&rank=2 | SR 227 760 | | |
| 527 | Dru Hill | How Deep Is Your Love | http://www.veoh.com/videos/v220296ndijs2j4?searchId=5840858571418928503&rank=3 | SR 305 291 | | |
| 528 | Dru Hill | I Should Be.... | http://www.veoh.com/videos/v218608t42REm28?searchId=5840858571418928503&rank=0 | SR 320 923 | | |
| 529 | Edie Brickell & New Bohemians | What I Am | http://www.veoh.com/videos/v395840PY94TWBK?searchId=8324918891736179658&rank=0 | SR 94 226 | PA 392 870 | |
| 530 | Eiffel 65 | Blue (Da Ba Dee) | http://www.veoh.com/videos/e139179Kjg69Nq6?searchId=9185068264076742649&rank=0 | SR 258 753 | | |
| 531 | Eiffel 65 | Move Your Body | http://www.veoh.com/videos/v616417ZsyBJYf?searchId=9185068264076745118&rank=2 | SR 258 753 | | |
| 532 | Elton John | Blessed | http://www.veoh.com/videos/v693800ACEj6AwK?searchId=2761465029528328234&rank=76 | SR 198 748 | | |
| 533 | Elton John | Blessed | http://www.veoh.com/videos/v907781NwQdTwkT?searchId=6090553927283742764&rank=2 | SR 198 748 | | |
| 534 | Elton John | Can You Feel The Love Tonight | http://www.veoh.com/videos/v905730NgpzrwtH?searchId=6090553927283742764&rank=13 | SR 230 896 | | |
| 535 | Elton John | Candle In The Wind | http://www.veoh.com/videos/e69816PBeFrBq?searchId=9885954095305989909&rank=49 | | EFO 170947 | |
| 536 | Elton John | Candle In The Wind | http://www.veoh.com/videos/v927659NsfBDx3B?searchId=9885954095305989909&rank=46 | | EFO 170947 | |
| 537 | Elton John | Candle In The Wind | http://www.veoh.com/videos/v808591C6MSICTB?searchId=6090553927283742764&rank=8 | | EFO 170947 | |
| 538 | Elton John | Daniel | http://www.veoh.com/videos/v989014gJb25yEx?searchId=9885954095305989909&rank=41 | | EFO 161 087 | EU 387 491 |
| 539 | Elton John | Daniel | http://www.veoh.com/videos/v905858AWX7qN4p?searchId=9168231689501602611&rank=9 | | EFO 161 087 | EU 387 491 |
| 540 | Elton John | I'm Still Standing | http://www.veoh.com/videos/e1511635ME3qcMn?searchId=5387198774810714950&rank=18 | SR 46 348 | | |
| 541 | Elton John | Rocket Man | http://www.veoh.com/videos/e1140118NCe4Yd?searchId=7171439527036042108&rank=1 | RE 822 043 | | |
| 542 | Elton John | Rocket Man | http://www.veoh.com/videos/e1140029deqnc2w?searchId=7171439527036042108&rank=4 | | | |
| 543 | Elton John | Sacrifice | http://www.veoh.com/videos/v906990BqbJqae9?searchId=6090553927283742764&rank=4 | SR 107 727 | EFO 156 255 | |
| 544 | Elton John | Written In The Stars | http://www.veoh.com/videos/e160275xEWDj32y?searchId=9885954095305989909&rank=54 | SR 181 162 | PA 445 454 | |
| 545 | Eminem | Just Lose It | http://www.veoh.com/videos/v920320DxHKEfE2?searchId=3457679005869953919&rank=5 | SR 362 082 | PA 1 268 078 | |
| 546 | Eminem | Lose Yourself | http://www.veoh.com/videos/v977702JSmybP7?searchId=5387198774810733246&rank=20 | SR 322 706 | | |
| 547 | Eminem | Mockingbird | http://www.veoh.com/videos/v921481x8J4Hynk?searchId=5840858571422040939&rank=0 | SR 364 769 | | |
| 548 | Eminem | My Name Is | http://www.veoh.com/videos/v921612pWNz2efC?searchId=7136067729981965604&rank=0 | SR 262 686 | | |
| 549 | Eminem | Shake That | http://www.veoh.com/videos/v945572KEtrsfh7?searchId=5840858571422040939&rank=1 | SR 382 840 | PA 1 312 924 | |
| 550 | Eminem | Sing For The Moment | http://www.veoh.com/videos/e1222136Kzwr-HcX2?searchId=5387198774810733246&rank=0 | SR 317 924 | | |
| 551 | Eminem | Stan | http://www.veoh.com/videos/v864435Mjx7W4en?searchId=5387198774810739676&rank=0 | SR 287 944 | | |
| 552 | Eminem | Stan | http://www.veoh.com/videos/e122118ZHdXcY4M?searchId=5387198774810739676&rank=1 | SR 317 924 | | |
| 553 | Eminem | White America | http://www.veoh.com/videos/v905697YcZpjpmC?searchId=8324918891736404603&rank=0 | SR 287 944 | | |
| 554 | Eminem & Dido | Stan | http://www.veoh.com/videos/v864435Mjx7W4en?searchId=8737055407808213412&rank=0 | SR 287 944 | | |
| 555 | Enrique Iglesias | Bailamos | http://www.veoh.com/videos/v682465MyeWAByC?searchId=3457690058699942222&rank=0 | SR 273 365 | | |
| 556 | Enrique Iglesias | Be With You | http://www.veoh.com/videos/e182858hJRhHqYv?searchId=8541823670502895022&rank=0 | SR 214 257 | | |
| 557 | Enrique Iglesias | Not In Love | http://www.veoh.com/videos/v977589xe8p5jRS5?searchId=9468574935938647247&rank=0 | SR 345 488 | | |
| 558 | Eve | Gangsta Lovin' | http://www.veoh.com/videos/v271000YbkH5A64?searchId=1945365414696483315&rank=0 | SR 321 814 | | |
| 559 | Eve | Let Me Blow Ya Mind | http://www.veoh.com/videos/e163788dsXpbwfg?searchId=6090553927280482184&rank=8 | SR 293 364 | PA 1 133 787 | |
| 560 | Eve | Satisfaction | http://www.veoh.com/videos/v699553An8mXCt6?searchId=6090553927280482184&rank=14 | SR 321 814 | PA 1 216 111 | |
| 561 | Extreme | More Than Words | http://www.veoh.com/videos/e1077325DY8Pz?searchId=9791100494&rank=2 | SR 122 729 | PA 495 065 | |
| 562 | Fall Out Boy | "More Touch Me" | http://www.veoh.com/videos/v387680S59hbGRa?searchId=8324918891736423664&rank=2 | SR 371 909 | | |
| 563 | Fall Out Boy | Dance, Dance | http://www.veoh.com/videos/v898060DsyB38pB?searchId=6090553927283826264&rank=0 | SR 371 909 | | |
| 564 | Fall Out Boy | The Carpal Tunnel Of Love | http://www.veoh.com/videos/v391473QQPqDfZ2?searchId=7136067729982041843&rank=0 | SR 402 465 | | |