Steven A. Marenberg (101033) (smarenberg@irell.com)
Brian Ledahl (186579) (bledahl@irell.com)
Benjamin Glatstein (242034) (bglatstein@irell.com)
IRELL & MANELLA LLP
1800 Avenue of the Stars, Suite 900
Los Angeles, California 90067-4276
Telephone:   (310) 277-1010
Facsimile:    (310) 203-7199

Attorneys for Plaintiffs

Michael S. Elkin  (*admitted pro hac vice*)
Thomas P. Lane  (*admitted pro hac vice*)
WINSTON & STRAWN LLP
200 Park Avenue
New York, New York  10166
(212) 294-6700 (Telephone)
(212) 294-4700 (Facsimile)
Email: melkin@winston.com
Email: tlane@winston.com

Attorneys for Defendant
Additional Counsel Listed on Signature Page

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

### WESTERN DIVISION

| | |
|---|---|
| UMG RECORDINGS, INC., *et al.*,<br><br>                    Plaintiffs,<br><br>          v.<br><br>VEOH NETWORKS, INC.<br><br>                    Defendant. | ) Case No. CV-07-05744 AHM (AJWx)<br>)<br>) **JOINT EXHIBIT LIST**<br>)<br>) Date:    August 3, 2009<br>) Time:    10:00 AM<br>) Judge:  Hon. A. Howard Matz<br>) Ctrm:    14<br>)<br>) Discovery Cutoff:  May 4, 2009<br>) Pretrial Conference:  August 3, 2009<br>) Trial Date:  August 18, 2009<br>)<br>)<br>) |

1      Pursuant to Local Rule 16, Plaintiffs UMG Recordings, Inc., *et al.* ("UMG")
2 and Defendant Veoh Networks, Inc. ("Veoh") hereby submit the following joint
3 exhibit list.

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | 2 | Veoh Organization Chart (Beg Bates: VN0000000004 | | |
| | 3 | Screenshot: Rihanna – *Umbrella* | | |
| | 4 | Screenshot: new Rihanna – *Umbrella* | | |
| | 5 | Screenshot: download page for Rihanna – *Umbrella* | | |
| | 6 | Veoh Publishing Pipeline (Beg Bates: VN0000000002) | | |
| | 7 | Screenshot: Veoh download page | | |
| | 8 | Screenshot: license acquisition page for downloading Jim Gaffigan video | | |
| | 11 | Audible Magic Press Release: Grouper Partners w/ AM for the Best-in-Class Content Mng and Filtering Technology (Beg Bates: AM-UNIV000048) | | |
| | 12 | Audible Magic Press Release: AM Forms Agreement w/ UMG to Support its RepliCheck Anti-Piracy System | | |
| | 13 | Audible Magic Press Release: MySpace Launches "Take Down Stay Down" Copyright Protection (Beg Bates: AM-UNIV000031 | | |
| | 14 | Email: Stern to Roth re: Veoh and Audible Magic (Beg Bates: AM-UNIV000733) | | |
| | 15 | PowerPoint: Content Recognition of Digital Media: the Best Solution, the Safe Choice (Beg Bates: AM-UNIV000921) | | |
| | 18 | Email: Stern to Ikezoye, Schrempp, Williams, and Sams re: Veoh Final Agreement (Beg Bates: AM-UNIV000668) | | |
| | 19 | Content Identification License and Services Agreement (Beg Bates: AM-UNIV000060) | | |
| | 20 | Content Identification License and Services Agreement Renewal (Beg Bates: AM-UNIV000559) | | |
| | 21 | Brief AMICI CURIAE of Audible Magic Corp., Digimarc Corp., and Gracenote in support of neither party | | |
| | 23 | Email: Talebizadeh to Simons re: "Most porn was taken down" | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | (Beg Bates: VN0000303942) | | |
| | 24 | Email: Simons to Talebizadeh re: "Quartz Video Violation Summary" (Beg Bates: VN0000286293) | | |
| | 25 | Email: Talebizadeh to Simons re: "Quartz disabling" (Beg Bates: VN0000303672) | | |
| | 26 | Email: Simons to Talebizadeh re: "NBC Form" (Beg Bates: VN0000286360) | | |
| | 27 | Email: FUNimation to Morita, Simons, and Metzger re: Veoh news email (Beg Bates: VN0000304387) | | |
| | 28 | Email: Veoh mail service to Foxover (Beg Bates: VN0000146050) | | |
| | 29 | Email: Simons to Dimm re: "Copyright Takedown Report" (Beg Bates: VN0000329163) | | |
| | 30 | Email: Simons to Dunning re: "FW" (Beg Bates: VN0000332991) | | |
| | 31 | Email: Talebizadeh to Benitez re: Excel spreadsheet (Beg Bates: VN0000303870) | | |
| | 32 | Email: Talebizadeh to Simons re: "deleting account ??? RE: takedown Copyright Infringement" VN0000307258) | | |
| | 33 | Email: Simons to Talebizadeh re: "disabling video only" (Beg Bates: VN0000286281) | | |
| | 34 | Email: RIAA Antipiracy to *Copyright Notice re: content takedown (Beg Bates: VN0000188390) | | |
| | 35 | Screenshot: Akon's "Don't Matter" video (Beg Bates: UMGE00000237) | | |
| | 36 | Screenshot: Aerosmith's "Livin' on the Edge" video (Beg Bates:UMGE00000198) | | |
| | 37 | Email: Talebizadeh to Simons re: "Projects" (Beg Bates: VN0000303660) | | |
| | 38 | Email: Simons to Trofimov and Bray re: "Mike's updated contact information email" (Beg Bates: VN0000374250) | | |
| | 39 | Email: Simons to Talebizadeh and Benitez re: "Extra hours – Urgent Project" (Beg Bates: VN0000286543) | | |
| | 40 | Email: Dimm to Simons, Rosenfeld, | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | and Sherback re: "For Your Review" (Beg Bates: VN0000404264) | | |
| | 41 | Email: Rosenfeld to Simons & Wiseman re: "For Your Review" (Beg Bates: VN0000334100) | | |
| | 42 | Email: Simons to Rosenfeld re: "For Your Review" (Beg Bates: VN0000334140) | | |
| | 43 | Email: Simons to Hansen re: "Mindsplinter Films Account Canceled in Error (Again)" (Beg Bates: VN0000198315) | | |
| | 44 | Email: Volkov to Simons, Dimm, et al. re: "Copyright Takedown Report" (Beg Bates: VN0000391035) | | |
| | 45 | Email: Papa to Simons, Burkhardt, and Volkov re: "CopyrightUser takedown" (Beg Bates: VN0000317037) | | |
| | 46 | Veoh's production of Skype chats or communications for Ms. Simons (Beg Bates: VN0000430967 (NATIVES)) | | |
| | 47 | Veoh FAQ dated July 7, 2006 (Beg Bates: VN0000284447) | | |
| | 48 | Veoh Copyright Policy (Screen Capture) | | |
| | 49 | Veoh June 23, 2006 Terms of Use (Beg Bates: VN0000284425) | | |
| | 50 | Veoh FAQ dated Feb. 28, 2006 (Beg Bates: VN0000284493) | | |
| | 51 | E-mail: Harvey to Talebizadeh re: user complaint (Beg Bates: VN0000203178) | | |
| | 52 | E-mail: Simons to Talebizadeh re: Audible Magic terminations (Beg Bates: VN0000286698) | | |
| | 53 | E-mail: Trofimaov to Simons re: porn tool (Beg Bates: VN0000304322) | | |
| | 54 | E-mail: Talebizadeh to Simons re: terminating user (Beg Bates: VN0000303963) | | |
| | 55 | E-mail: Talebizadeh to Simons re: "animation belong to copyright owners" (Beg Bates: VN0000311596) | | |
| | 56 | Spreadsheet: list of available video meta-data (Beg Bates: VN0000201270) | | |
| | 57 | Spreadsheet: video metadata (20 pages starting w/ 1 of 28860 all w/ same Bates no.) | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | (Beg Bates: VN0000183592) | | |
| 58 | Spreadsheet: video metadata (20 pages with 961 of 28860 all w/ same Bates no.) (Beg Bates: VN0000183592) | | |
| 59 | Audible Magic Document entitled "Content Identification License Agreement and Services Agreement" (Beg Bates: VN0000344120) | | |
| 60 | List of Audible Magic metadata (Beg Bates: VN0000284045) | | |
| 61 | Screenshot: Veoh website | | |
| 62 | Screenshot: Veoh website | | |
| 63 | Screenshot: Veoh website | | |
| 64 | Screenshot: Veoh website | | |
| 65 | E-mail: Yasnovsky to Fopeano re: mapping search terms to categories (Beg Bates: VN0000420475) | | |
| 68 | Four page document entitled "AOW Intergration - Phase 1" | | |
| 69 | E-mail: Dunning to Dimm re: AM takedowns (Beg Bates: VN0000284354) | | |
| 70 | Spreadsheet re: "mapping of search terms to categories" (Beg Bates: VN0000420476) | | |
| 72 | Email w/ attachment: Yanovsky to Goode re: "dirty words list" (Beg Bates: VN0000345637) | | |
| 73 | Email w/ attachment: Sorokin to Wiseman re: "ad safety tool in production" (Beg Bates: VN0000345685) | | |
| 74 | E-mail: Wiseman to the Con Ops team re: adult content review (Beg Bates: VN0000198325) | | |
| 75 | E-mail: Rosenfeld to Weedon w/ attachment re: advertising information (Beg Bates: VN0000418866) | | |
| 76 | E-mail: Mitgang to Veoh Board w/ attachment (Beg Bates: VN0000342784) | | |
| 77 | E-mail: Simons to Wiseman re: video review (Beg Bates: VN0000310477) | | |
| 79 | E-mail w/ attachment: Labb to "PartnerRelations" re: "Market Segmentation" (Beg Bates: VN0000376613) | | |
| 80 | Audited financial statements for the years ended December 31st, 2007 | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
|  | and 2006 <br> (Beg Bates: VN0000431049) |  |  |
| 81 | Spreadsheet: Veoh Financial Statements <br> (Beg Bates: VN0000431048) |  |  |
| 82 | E-mail: Wiseman to Costello w/ attachment re: audience development <br> (Beg Bates: VN0000350717) |  |  |
| 83 | Veoh Insertion Order <br> (Beg Bates: VN0000366409) |  |  |
| 85 | Email: Talebizadeh to Kim re: 2007 MTVN Media Player and Video Content License Distribution and Marketing Agreement (Execution Copy) <br> (Beg Bates: VN0000344204) |  |  |
| 86 | Fax: Hudack to Metzger re: Veoh Networks, Inc. Media Feed Inclusion Agreement <br> (Beg Bates: VN0000431313) |  |  |
| 87 | Veoh-WB TV Deal Memorandum <br> (Beg Bates: VN0000431655) |  |  |
| 88 | Veoh Networks, Inc. Media Feed Inclusion Agreement <br> (Beg Bates: VN0000431302) |  |  |
| 89 | Content Streaming Agreement b/w CBS Interactive Inc. and Veoh Networks <br> (Beg Bates: VN0000431243) |  |  |
| 90 | Promotional Streaming Agreement b/w CBS and Veoh <br> (Beg Bates: VN0000431561) |  |  |
| 91 | Veoh Content Agreement w/ Collegiate Images <br> (Beg Bates: VN0000431489) |  |  |
| 92 | Fax: Marcello to Birenbaum re: Veoh Content Agreement <br> (Beg Bates: VN0000431475) |  |  |
| 93 | Digital Video Player Distribution Agreement b/w Veoh and ESPN <br> (Beg Bates: VN0000431613) |  |  |
| 94 | Email: Meisel to Metzger, Mitgang, Shapiro and Bilger re: NBC Universal Strategy <br> (Beg Bates: VN0000431591) |  |  |
| 104 | Email: MacDonald to Employees re: CHANNEL BUILDING PART 2 <br> (Beg Bates: VN0000199162) |  |  |
| 105 | Webpage: Terms of Use <br> (Beg Bates: VN0000430968) |  |  |
| 107 | Webpage: Veoh Copyright Policy <br> (Beg Bates: VN0000431975) |  |  |
| 108 | PowerPoint: Veoh Operations: |  |  |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | Organizational Design and Planning (Beg Bates: VN0000202939) | | |
| 109 | Email: Betka to Costello and Mitgang re: Updated Slides (Beg Bates: VN0000350775) | | |
| 110 | PowerPoint: 2008 Strategic Overview (Beg Bates: VN0000333995) | | |
| 111 | PowerPoint: 2008-2009 Financial Assumptions and Detail (Beg Bates: VN0000284606) | | |
| 113 | Email: Mitgang to Allusers@veoh.com re: All hands on deck (Beg Bates: VN0000376328) | | |
| 114 | Email: Mitgang to Allusers@veoh.com re: Here is the PowerPoint for the All hands (Beg Bates: VN0000416245) | | |
| 117 | PowerPoint: Veoh Networks: Music Strategy Definition – Phase 1 Fall (Beg Bates: VN0000202968 07)) | | |
| 118 | Email: Labb to Kristensen, Russo, Dominguez, Zahir, Kim, and Doyle re: Review Pub Strategy (Beg Bates: VN0000376644) | | |
| 120 | Email: Lam to Gellert re: our commitment to you (Beg Bates: TW0003394) | | |
| 121 | Veoh Networks, Inc. Sale of Series C Preferred Stock (Beg Bates: VN0000345743) | | |
| 122 | Email: Gellert to Lam re: Agreement w/ Todd's points although the milestones are aggressive (Beg Bates: TW0003576) | | |
| 123 | Email: Mitgang to Dagres re: traffic (Beg Bates: SPA00000067) | | |
| 126 | Email: Dimm to Apodaca, Mitgang, Papa re: Bad Recs (Beg Bates: VN0000412777) | | |
| 128 | Email: Mitgang to Bilger, Dagres, Perrone, Meisel, Shapiro, Lam, Eisner, Paez and Betka re: New Spin of Financing release (Beg Bates: GS00000008) | | |
| 129 | Tech.com; Interview w/ Dmitry Shapiro | | |
| 130 | Veoh Networks, Inc., Company Information (Beg Bates: TW0006712) | | |
| 131 | Time Warner Diligence Meeting (Beg Bates: GS0002863) | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 132 | Monetization Strategy Update (Beg Bates: VN0000418877) | | |
| 133 | Email: Betka to Klein re: Executive Team Release (Beg Bates: DKC00009204) | | |
| 134 | Email: Raubvogel to Metzger re: NY Times Article re Veoh Networks (Beg Bates: VN0000201193) | | |
| 135 | ValleyWag Article re: Steve Mitgang going to Veoh | | |
| 136 | Email: Shapiro to Simons re: Video to be taken down (Beg Bates: VN0000314465) | | |
| 137 | Email: Tung to Costello, Shapiro re: Flagged Copyright (Beg Bates: VN0000197733) | | |
| 138 | Deposition of Dmitry Shapiro in case no. C-06-3926 | | |
| 139 | Powerpoint: Veoh Networks Company Overview (Beg Bates: GS00002902) | | |
| 140 | Email: Breckenridge to Shapiro, Hu, Bilger, Dagres and Redman re: Veoh (Beg Bates: TOR00001363) | | |
| 141 | Email: Bay to Eisner, Shapiro, and Hu re Veoh (Beg Bates: TOR00001000) | | |
| 144 | Screenshot: Veoh Web Page | | |
| 146 | Email: Shapiro to Papa re: Pirated Files (Beg Bates: VN0000197666) | | |
| 147 | Email: Costello to Papa and Shapiro re: Change to Terms of Use Page (Beg Bates: VN0000198239) | | |
| 148 | Email: McGinley to Johnson, Seet, Bilger, Gubisch, and Shapiro re: video fingerprinting/adnetwork test (Beg Bates: VN0000333195) | | |
| 149 | Email: Rosenfeld to Shapiro and Papa re: Top Keywords (Beg Bates: VN0000344557) | | |
| 150 | Screenshot: Veoh website | | |
| 151 | Screenshot: Veoh website | | |
| 153 | Veoh Launch Marketing Strategy (Beg Bates: VN0000430161) | | |
| 154 | Email: Ramirez to Bilger and Shapiro re: YouTube Magic (Beg Bates: VN0000200717) | | |
| 155 | Powerpoint: Veoh Board of Director Meeting (Beg Bates: TW0004611) | | |
| 156 | Powerpoint: Veoh - Reaching Tomorrow's Television Viewer | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | (Beg Bates: VN000333999) | | |
| 157 | Email: Betka to Rosado, Libaw, Jourdan, Labb re: Segmentation project Action Items (Beg Bates: VN0000429475) | | |
| 158 | Powerpoint: Music Content Strategy (Beg Bates: VN0000432071) | | |
| 160 | Veoh Networks, Inc.'s Amended First Supplemental Responses to UMG Recordings Third Set of Interrogatories | | |
| 161 | Email: Rosado to Mitgang, Betka, Leeloy, Wiseman, Shapiro, Metzger, Paez, and Zahir re: Marketing (Beg Bates: VN0000435726) | | |
| 164 | Email w/ attachment: Birenbaum to Betka re: Music Consumption on Veoh (Beg Bates: VN0000432280) | | |
| 165 | Email: Lakin to Betka. Emery, Simons, and Bray re: Sexy Category (Beg Bates: VN0000314320) | | |
| 168 | Article from the New York Times entitled, "Google and Music Labels Bet on Downloads in China" | | |
| 169 | 10/7/08 M. Stephenson email to Lew Roth re Pussycat Dolls on Veoh | | |
| 170 | 11/2/06 Email from W. Nussbaum to Daniel Kruchkow et al. re YouTube [UMG00493996] (marked Confidential – AEO) | | |
| 171 | 8/4/06 email from W. Nussbaum re post production leaks [UMG00503882-UMG00503883] (marked Confidential – AEO) | | |
| 172 | 10/12/06 email from W. Nussbaum to Chris Maxcy [UMG00636178-UMG00636179] (marked Confidential – AEO) | | |
| 173 | 4/19/07 email from W. Nussbaum to Andrew Mains [UMG01327743] (marked Confidential – AEO) | | |
| 174 | 1/3/06 email from W. Nussbaum to Jason Liebman [UMG00869711] (marked Confidential – AEO) | | |
| 175 | 2/28/05 email from W. Nussbaum to Andrew Mains [UMG01251262] (marked Confidential – AEO) | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 176 | 4/6/05 email from W. Nussbaum to Steve Owens [UMG01127602-UMG01127607] (marked Confidential – AEO) | | |
| 177 | 10/27/06 email from W. Nussbaum to Luke Wood [UMG01265096-UMG0126509] (marked Confidential – OCEO) | | |
| 178 | 9/2/05 email from W. Nussbaum to Elijah Kim [UMG01131006-UMG01131007] (marked Confidential – AEO) | | |
| 179 | 8/2/06 email from W. Nussbaum to Ingrid Erickson [UMG01134918-UMG01134920] (marked Confidential – AEO) | | |
| 180 | 9/14/06 email from W. Nussbaum [UMG01134926- UMG01134927] (marked Confidential – AEO) | | |
| 181 | 7/18/05 email from W. Nussbaum to Courtney Holt and Andrew Mains [UMG01336508] (marked Confidential – AEO) | | |
| 182 | 5/31/06 email from W. Nussbaum to Julie Lee et al. [UMG00903141-[UMG00903144] (marked Confidential – AEO) | | |
| 183 | Email: Dunning to Metzger re: please review the attached scanned document from Rodriguez (Beg Bates: VN0000197924) | | |
| 184 | Email: Dunning to Costello re: Take-downs (Beg Bates: VN0000197976) | | |
| 185 | Email: Dunning to Metzger re: FLAGGED OFFENSIVE (Beg Bates: VN0000238907) | | |
| 186 | Email: Dunning to Simons re: Copyright Infringement (Beg Bates: VN0000186766) | | |
| 187 | Email: Dunning to Papa re: Info and next step (Beg Bates: VN0000334592) | | |
| 188 | Veoh's Patent Application – Ref. No. 13153/12 [VN0000436328-VN0000436364] (marked OCEO) | | |
| 189 | Email: Dimm to Coady, Ziskind, Lynch, and Short re: Migrating videos into the new Anime category | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | (Beg Bates: VN0000389327) | | |
| | 190 | 6/26/07 email where Caraeff signs up for VeohTV beta test [UMG01435712] (marked Confidential – AEO) | | |
| | 192 | 6/25/07 email chain between Caraeff and J. Hu of Tornante re potential deal between UMG and Veoh [UMG01441833-UMG01441836] (marked Confidential – AEO) | | |
| | 193 | 6/25/07 Caraeff email to Ring and Weinberg re meeting with Veoh [UMG01441837] (marked Confidential – AEO) | | |
| | 198 | 4/10/09 Article from Los Angeles Business entitled, "YouTube, Universal Team Up to Launch Premium Music Video Site [VEVO]" | | |
| | 199 | 2/18/08 Article from Digital Media – CNET News entitled, "Universal Music Seeing 'Tens of Millions' From YouTube" | | |
| | 200 | 12/11/07 article from WebPro News entitled, "Universal Strikes Deal with iMEEM" | | |
| | 201 | 1/1/09 article from New York Times.com entitled, "Music Sales Fell in 2008, but Climbed on the Web" | | |
| | 202 | Article from USAToday.com entitled, "Q&A with Universal Music Group's Rio Caraeff" | | |
| | 203 | 1/23/06 @MIDEM: Interview: Rio Caraeff General Manager/VP, Universal Music Mobile | | |
| | 204 | 1/10/09  Article from BillBoard.biz entitled, "The BillBoard Q & A: Rio Caraeff" | | |
| | 206 | 3/13/08 Digital Media Wire quote from Caraeff re digital revenues | | |
| | 209 | Caraeff email re Bono and takedown [UMG01606724] (marked Confidential – OCEO) | | |
| | 210 | 6/13/07 Email from Caraeff to Ring re UMG's deals [UMG01441815- | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | UMG01441816] (marked Confidential – OCEO) | | |
| | 211 | Veoh Networks, Inc. Sale of Series B Preferred Stock (Beg Bates: TOR00000102) | | |
| | 213 | Veoh Networks, Inc. Sale of Series C Preferred Stock (Beg Bates: TOR00000396) | | |
| | 214 | First Subsequent Closing (Beg Bates: TW0000220) | | |
| | 215 | Veoh Networks, Inc. Disclosure Schedule (Beg Bates: SPA00000211) | | |
| | 216 | Email: Ware to Dagres re: Veoh/porn (Beg Bates: SPA00000144) | | |
| | 217 | Email: O'Leary to Dagres re: Veoh article in today's WSJ.com (Beg Bates: SPA00000152) | | |
| | 218 | Email: Bilger to Dagres re: You may want to have a company position (Beg Bates: SPA00000348) | | |
| | 221 | Email: Dagres to Mitgang and Shapiro re: Re: (Beg Bates: SPA00000070) | | |
| | 222 | Email: Rosado to Morita and Zahir re: Leads Meeting – Monday (Beg Bates: VN0000435410) | | |
| | 225 | Email: Dagres to Lam re: Veoh docs (Beg Bates: SPA00000161) | | |
| | 227 | PowerPoint: Time Warner Diligence Meeting (Beg Bates: TW0002421) | | |
| | 228 | Veoh Networks, Inc.: Summary of Due Diligence Issues (Beg Bates: TW0002092) | | |
| | 230 | Email: Lam to Metzger re: Feedback and Next Steps (Beg Bates: VN0000436529) | | |
| | 231 | Email: Lam to Gellert re: Our commitment to you (Beg Bates: TW0003364) | | |
| | 232 | Letter: Mitgang to Time Warner re: Filtering Technology Agreement (Beg Bates: TW0001563) | | |
| | 233 | Email: Aistars to Mitgang re: Our Commitment (Beg Bates: VN0000436600) | | |
| | 234 | Email: Lam to Mitgang re: Additional Rep (Beg Bates: TW0003605) | | |
| | 235 | Email: Aistars to Mitgang re: Our Commitment | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | (Beg Bates: VN0000437746) | | |
| 236 | Email: Lam to Gellert re: Veoh Amendment (Beg Bates: TW0003757) | | |
| 237 | Email: Goldberg to Lam re: Valleywag on Veoh (Beg Bates: TW0003916) | | |
| 238 | Veoh Networks, Inc.: Sale of Series C Preferred Stock (Beg Bates: TW0005343) | | |
| 239 | Veoh Networks, Inc.: Sale of Series C Preferred Stock (Beg Bates: TW0005081) | | |
| 240 | Email: Lam to Gellert re: FW: FOR REVIEW: Veoh Series C Draft Release (Beg Bates: TW0003359) | | |
| 242 | Handwritten Note (Beg Bates: TW0000147) | | |
| 243 | Handwritten Note (Beg Bates: TW0000153) | | |
| 244 | PowerPoint: Board of Directors Meeting: Los Angeles, CA (Beg Bates: TW0000631) | | |
| 245 | Handwritten Note (Beg Bates: TW0000155) | | |
| 246 | Handwritten Note (Beg Bates: TW0000161) | | |
| 247 | Handwritten Note (Beg Bates: TW0000165) | | |
| 248 | Veoh Networks, Inc.: Sale of Series A Preferred Stock Financing (Beg Bates: SHE001751) | | |
| 251 | Veoh Strategy Meeting (Beg Bates: SHE001244) | | |
| 254 | Powerpoint: Minutes of Meeting of Board of Directors of Veoh (Beg Bates: SHE000585) | | |
| 256 | Excerpts from Deposition of Arthur Bilger (Beg Bates: | | |
| 257 | Bear Stearns: Veoh: Company Overview (Beg Bates: SHE001158) | | |
| 259 | Email: Eisner to Bay re: Veoh (Beg Bates: TOR00000994) | | |
| 260 | Email: Redman to Eisner re: Veoh (Beg Bates: TOR00000996) | | |
| 261 | Email: Redman to Eisner re: Prom Queen/Vuguru (Beg Bates: TOR00001175) | | |
| 262 | Email: Hu to Redman re: Veoh Lawsuit in WSJ | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | (Beg Bates: TOR00001818) | | |
| 263 | Email: Huffman to Hu re: Veoh- Message from Zenia (Beg Bates: TOR00001203) | | |
| 264 | Email: Redman to Hu re: FW: Conversation/Dan Rather (Beg Bates: TOR00001002) | | |
| 265 | Email: Eisner to Hu re: Veoh - Good/Bad/Unclear News (Beg Bates: TOR00001009) | | |
| 266 | Memo: Disney: Bainbridge to Murphy re: Veoh (Beg Bates: TOR00001201) | | |
| 267 | Email: Hu to Eisner re: Veoh and copyright artilcle (Beg Bates: TOR00000845) | | |
| 276 | Email: Simons to Roth re: Audible Magic metadata (Beg Bates: VN0000202807) | | |
| 277 | Email: Dimm to Papa and Simons re: Takedown tool (flagging for copyright) (Beg Bates: VN0000308124) | | |
| 278 | Email: Papa to Shapiro and Costello re: straight/gay filter (Beg Bates: VN0000351374) | | |
| 279 | Email: Porn Tool Request (Beg Bates: VN0000342942) | | |
| 280 | Email: Apodaca to Papa re: Daily Top 100 queries (Beg Bates: VN0000344454) | | |
| 281 | Screenshot: Veoh Recommendations Tab description (Beg Bates: | | |
| 282 | Email: Papa to Wiseman attaching engineering proposals (Beg Bates: VN0000344718) | | |
| 283 | Screenshot: Veoh Beta Music Homepage (Beg Bates: | | |
| 284 | UMG's Amended Supplemental Response to Veoh's Interrogatory No. 25 (Beg Bates: | | |
| 285 | All copyright registrations for the works identified in UMG's Amended Supplemental response to Veoh's Interrogatory No. 25 (Beg Bates: | | |
| 286 | UMG-AOL Video License Agreement (Beg Bates: UMG00278641) | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 287 | UMG-Blastro Video License Agreement (Beg Bates: UMG00278735) | | |
| 288 | UMG-CenterStaging Video License Agreement (Beg Bates: UMG00278764) | | |
| 289 | UMG-Clear Channel Video License Agreement (Beg Bates: UMG00278793) | | |
| 290 | UMG-Clear Channel Video License Agreement (Beg Bates: UMG00278820) | | |
| 291 | UMG-Clevver Media Video License Agreement (Beg Bates: UMG00278849) | | |
| 292 | UMG-Entertainment Media Works Video License Agreement (Beg Bates: UMG00278875) | | |
| 293 | UMG-TGN Video License Agreement (Beg Bates: UMG00278889) | | |
| 294 | UMG-Gotuit Media Video License Agreement (Beg Bates: UMG00278943) | | |
| 295 | UMG-Geneva Video License Agreement (Beg Bates: UMG00278979) | | |
| 296 | UMG-Quepasa Video License Agreement (Beg Bates: UMG00279108) | | |
| 297 | UMG-Cellco Video License Agreement (Beg Bates: UMG00279358) | | |
| 298 | UMG-Fox Interactive Permanent Download Agreement (Beg Bates: UMG00279835) | | |
| 299 | UMG-Gibson Agreement for Universal Sound Recordings (Beg Bates: UMG00279984) | | |
| 300 | UMG-iMesh Permanent Download Agreement (Beg Bates: UMG00280104)) | | |
| 301 | UMG-Microsoft Agreement for Universal Sound Recordings (Beg Bates: UMG00280677) | | |
| 302 | UMG-Microsoft Agreement for Subscription Services (Beg Bates: UMG00280867) | | |
| 303 | UMG-MTVN Permanent Download Agreement (Beg Bates: UMG00281245) | | |
| 304 | UMG-Mohen Agreement for Ad-Supported Services | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | (Beg Bates: UMG00283230) | | |
| 305 | UMG-MySpace Video License Agreement (Beg Bates: UMG00283530) | | |
| 306 | UMG-Tagzilla Video License Agreement (Beg Bates: UMG00283556) | | |
| 307 | UMG-GoFish Video License Agreement (Beg Bates: UMG01233534) | | |
| 308 | UMPG-Slacker Agreement (Beg Bates: UMG01233952) | | |
| 309 | UMPG-SpiralFrog Agreement (Beg Bates: UMG01233976) | | |
| 310 | UMG-imeem Common Stock Acquisition Agreement (Beg Bates: UMG01233763) | | |
| 311 | UMG-imeem Agreement (Beg Bates: UMG01233771) | | |
| 312 | UMPG-imeem Agreement (Beg Bates: UMG01233930) | | |
| 313 | UMG-YouTube Agreement (Beg Bates: UMG01234028) | | |
| 314 | UMG-YouTube Convertible Promissory Note (Beg Bates: UMG01234077) | | |
| 315 | UMPG-YouTube Agreement (Beg Bates: UMG01265626) | | |
| 316 | UMG-Yahoo Agreement (Beg Bates: UMG00279490) | | |
| 317 | UMG-Napster Subscription Service Agreement (Beg Bates: UMG00281930) | | |
| 318 | UMG-Napster Download Agreement (Beg Bates: UMG00282240) | | |
| 319 | UMG-Amazon Agreement (Beg Bates: UMG01611200) | | |
| 320 | UMG-Apple Computer Agreement for Universal Sound Recordings (Beg Bates: UMG00279559) | | |
| 321 | UMG-Apple Computer First Amendment to Amended and Restated Agreement for Universal Sound Recordings (Beg Bates: UMG00279505) | | |
| 322 | Email: Birenbaum to Roberts re: Veoh (Beg Bates: UMG01446294) | | |
| 323 | Curriculum Vitae of Dr. Benjamin Edelman (Exhibit A to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 324 | Prior testimony of Dr. Benjamin Edelman (Exhibit B to 5/11/2009 | | |

2095749

JOINT EXHIBIT LIST

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | Expert Report of Dr. Edelman) | | |
| 325 | Excerpt from People magazine's web site (Exhibit D to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 326 | Excerpt from Alexa.com's web site (Exhibit E to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 327 | Excerpt from Comscore.com's web site (Exhibit F to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 328 | Excerpt from YouTube.com's web site (Exhibit G to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 329 | Excerpts from imeem.com's web site (Exhibit J-M to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 330 | CNET News article titled "Napster cuts deal with majors (Exhibit N to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 331 | Excerpt from Crackle.com's web site (Exhibit O to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 332 | Excerpt from TimeWarner's web site (Exhibit P to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 333 | Excerpted metadata re: videos from Veoh.com (Exhibit EE to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 334 | Excerpted metadata re: videos from Veoh.com (Exhibit FF to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 335 | Excerpt from Sony Music's web site (Exhibit GG to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 336 | Excerpted search result pages from Google.com (Exhibits HH-JJ to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 337 | Excerpt from Veoh.com's web site (Exhibit KK to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 338 | Excerpt from Veoh.com's web site (Exhibit LL to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 339 | Excerpt from Sony Music's "MyPlay" web site (Exhibit MM to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 340 | Excerpt from Veoh.com's web site (Exhibit OO-SS to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 341 | Wall Street Journal article titled | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | "Google Push to Sell Ads on YouTube Hits Snags" (Exhibit TT to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 342 | CNET News article titled "YouTube can't blame Viacom for ad woes" (Exhibit UU to 5/11/2009 Expert Report of Dr. Edelman) | | |
| 343 | Email re: spreadsheet of Veoh searches (Beg Bates: VN0000334317) | | |
| 344 | Spreadsheet attached to above email (Beg Bates: VN0000334318) | | |
| 345 | Email: "VeohALL" re: article about Veoh (Beg Bates: VN0000335015) | | |
| 346 | Veoh-DoubleClick agreement (Beg Bates: VN0000344028) | | |
| 347 | Email: Rosen to Shapiro et al. re: interest in B.B. King Music (Beg Bates: VN0000351402) | | |
| 348 | Presentation attached to above email (Beg Bates: VN0000351404) | | |
| 349 | Email: Morita to "MarketingTeam" re: segmentation study (Beg Bates: VN0000376476) | | |
| 350 | Presentation attached to above email (Beg Bates: VN0000376478) | | |
| 351 | Email: Morita to "MarketingTeam" re: segmentation study (Beg Bates: VN0000376667) | | |
| 352 | Presentation attached to above email (Beg Bates: VN0000376668) | | |
| 353 | Email: Paez to "InternetTVNews" re: article on behavioral targeting (Beg Bates: VN0000377043) | | |
| 354 | Email: Weedon to Rosenfeld re: Veoh advertiser kit (Beg Bates: VN0000419551) | | |
| 355 | "Media Opportunities" slide deck (Beg Bates: VN0000419552) | | |
| 356 | "Marketing" slide deck (Beg Bates: VN0000432058) | | |
| 357 | "Marketing & Programming Status" bullet-point memorandum (Beg Bates: VN0000432089) | | |
| 358 | "Exec Ops: Marketing" slide deck (Beg Bates: VN0000435216) | | |
| 359 | Selected articles from Veoh's Wiki (User Ad Targeting, User Judgments, Ads Metrics, Targeting Code, Ad Networks, Display Networks, Video Networks, Network Logins) | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 360 | Email: Shapiro to Betka, Mitgang, et al. re: press release re: new hires (Beg Bates: DKC00007178) | | |
| 361 | "Veoh Networks: Reinventing Television" information sheet (Beg Bates: DKC00007336) | | |
| 362 | Veoh Board of Directors (2008 materials) (Beg Bates: TW0000424) | | |
| 363 | Veoh Board of Directors (2007 materials) (Beg Bates: TW0000522) | | |
| 364 | "Veoh Strategy Session" slide deck (Beg Bates: TW0002293) | | |
| 365 | "Veoh: Financing Draft, Working Document" slide deck (Beg Bates: TW0005441) | | |
| 366 | "Internet Television: Beyond GooTube" slide deck (Beg Bates: TW0005466) | | |
| 367 | "Veoh Strategy Session" slide deck (Beg Bates: TW0006036) | | |
| 368 | Veoh slide deck (Beg Bates: TW0008366) | | |
| 369 | Attachments 1-3 to the Expert Report of Dr. David Blackburn (5/11/2009) (Beg Bates: | | |
| 370 | Veoh: Series A Preferred Stock Purchase Agreement (Beg Bates: TOR00001835) | | |
| 371 | TimeWarner: Investment Memorandum re: Veoh (Beg Bates: TW0002457) | | |
| 372 | "TimeWarner Diligence Meeting" slide deck (Beg Bates: TW0003002) | | |
| 373 | Veoh: actuals, unaudited spreadsheet (Beg Bates: TW0008753) | | |
| 374 | Veoh: actuals, unaudited spreadsheet (Beg Bates: TW0008754) | | |
| 375 | Veoh: actuals, unaudited spreadsheet (Beg Bates: TW0008755) | | |
| 376 | Veoh: actuals, unaudited spreadsheet (Beg Bates: TW0008756) | | |
| 377 | Veoh: Ops plan v1_9_BOD (Beg Bates: TW0008757) | | |
| 378 | Veoh: Q2 Financials_Unaudited.xls (Beg Bates: TW0008758) | | |
| 379 | Veoh: 2006 Ops plan 3-30-2006 TW.xls (Beg Bates: TW0008761) | | |
| 380 | Veoh: 2006 Ops plan 3-7-2006 | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | TW.xls<br>(Beg Bates: TW0008762) | | |
| 381 | UMG Terms of Sale for a la carte sales of permanent downloads<br>(Beg Bates: UMG00910451) | | |
| 382 | Catalog Video Servicing Term Sheet with Video Streaming Partners<br>(Beg Bates: UMG01134147) | | |
| 383 | Catalog Video Servicing Term Sheet with Video Streaming Partners<br>(Beg Bates: UMG01134165) | | |
| 384 | UMG Internet Subscription Service Content Agreement Term Sheet<br>(Beg Bates: UMG01136051) | | |
| 385 | UMG Income Statement<br>(Beg Bates: UMG01706979) | | |
| 386 | UMG Digital Distribution Plan<br>(Beg Bates: UMG01707181) | | |
| 387 | UMGD Digital Distribution slide deck<br>(Beg Bates: UMG01707208) | | |
| 388 | Veoh: Sale of Series C Preferred Stock Closing<br>(Beg Bates: VN0000345830) | | |
| 389 | Email: Paez to "VeohAll" re: Series D<br>(Beg Bates: VN0000377353) | | |
| 390 | UMG digital and mobile revenues spreadsheet<br>(Beg Bates: UMG01014319) | | |
| 391 | Cerian's May 31, 2007 "Valuation of Common Stock of Veoh Networks, Inc."<br>(Beg Bates: VN0000284681)) | | |
| 392 | SVB Analytics' June 24, 2008 valuation of Veoh<br>(Beg Bates: VN0000430977) | | |
| 393 | Email: Papa to Houlgate re: Veoh press release<br>(Beg Bates: VN0000344705) | | |
| 394 | Email: Greenberg to Paez re: Mitgang's interview in Wired<br>(Beg Bates: DKC00001423) | | |
| 395 | Minutes from Veoh's September 25, 2007, Board of Directors' Meeting<br>(Beg Bates: SPA00000048) | | |
| 396 | Handwritten notes re: Veoh Board of Directors call (1/31/2008)<br>(Beg Bates: TW0000168) | | |
| 397 | Email: Mitgang to Dunning re: filtering<br>(Beg Bates: VN0000334099) | | |
| 398 | Handwritten notes re: Veoh Board of | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | Directors call<br>(Beg Bates: TW0000166) | | |
| | 399 | Reuter's article re: Veoh v. UMG<br>(Beg Bates: VN0000305110) | | |
| | 400 | Email: Mitgang to Kim re: filtering<br>(Beg Bates: VN0000202955) | | |
| | 401 | Email: Mitgang to Stonehill re:<br>partnership<br>(Beg Bates: VN0000202832) | | |
| | 402 | Email: Paez to Mitgang re: opinion<br>piece<br>(Beg Bates: DKC00001887) | | |
| | 403 | Email: Lancer to Mitgang re:<br>investor questions<br>(Beg Bates: VN0000437768) | | |
| | 404 | Attachment to above email<br>(Beg Bates: VN0000437783) | | |
| | 405 | Email: Lam to Mitgang re: filtering<br>(Beg Bates: VN0000437703) | | |
| | 406 | Email: Costello to Swope re:<br>filtering<br>(Beg Bates: VN0000436963) | | |
| | 407 | Veoh Board of Directors Meeting<br>Minutes (4/17/2007)<br>(Beg Bates: SHE000486) | | |
| | 408 | Letter: Metzger to Connell re: Veoh-<br>SESAC Agreement<br>(Beg Bates: VN0000436101) | | |
| | 409 | Email: Shapiro to Paez re: interview<br>questions from DigitalJournal.com<br>(Beg Bates: VN0000432258) | | |
| | 410 | Veoh "PR Plan and<br>Recommendations" slide deck<br>(11/2007)<br>(Beg Bates: VN0000432170) | | |
| | 411 | Email: Gellert to Lam re: Veoh<br>board meeting update<br>(Beg Bates: TW0008836) | | |
| | 412 | Questions and answers re: Veoh and<br>content on its system<br>(Beg Bates: DKC00010032) | | |
| | 413 | Letter: Cotton to Metzger re:<br>availability of infringing NBC<br>content on Veoh<br>(Beg Bates: VN0000432015) | | |
| | 414 | Handwritten notes re: Veoh meeting<br>(5/23)<br>(Beg Bates: TW0000154) | | |
| | 415 | Handwritten notes re: Veoh meeting<br>(5/31)<br>(Beg Bates: TW0000156) | | |
| | 416 | Handwritten notes re: Veoh meeting<br>(6/7) | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | (Beg Bates: TW0000158) | | |
| 417 | Handwritten notes re: conversation with "Ted @ Veoh" (2/22/2006) (Beg Bates: TW0003047) | | |
| 418 | Email:  Paez to "InternetTVNews" re: article on filtering (Beg Bates: VN0000430915) | | |
| 419 | ZDNet article re: filtering (Beg Bates: VN0000430917) | | |
| 420 | Email:  Seraphin to Jourdan re: content filtering (Beg Bates: VN0000341223) | | |
| 421 | Veoh Rating and Filtering Rules (10/7/2006) (Beg Bates: VN0000341317) | | |
| 422 | Veoh's Takedown Process for DMCA Notice Takedowns (Beg Bates: VN0000330605) | | |
| 423 | Email:  Eighner to "Copyright Notice" re: video removals (Beg Bates: VN0000350535) | | |
| 424 | Email:  Jourdan to Trofimov re: reviewing content on Veoh (Beg Bates: VN0000199300) | | |
| 425 | Email:  Roth to Stern re: filtering (Beg Bates: VN0000286251) | | |
| 426 | Email:  Szalavitz to Costello et al. re: Revver and filtering (Beg Bates: VN0000338773) | | |
| 427 | Site Monitoring and Filtering Memorandum (10/07/2006) (Beg Bates: VN0000341315) | | |
| 428 | Email:  Avina to "copyright-agent@veoh.com" re: removal of materials (Beg Bates: VN0000306167) | | |
| 429 | Email:  Aw to "copyright-agent@veoh.com" re: removal of materials (Beg Bates: VN0000315817) | | |
| 430 | Email:  Jaros to "copyright-agent@veoh.com" re: removal of materials (Beg Bates: VN0000329027) | | |
| 431 | Email:  Redman to Hu re: Mark Cuban (Beg Bates: TOR00001812) | | |
| 432 | Email:  Shapiro to Costello re: notice of infringement from RIAA (6/29/2006) (Beg Bates: VN0000197678) | | |
| 433 | Email:  "RIAA Antipiracy" to "copyright-notice@veoh.com" re: | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | infringing material (12/6/2006) (Beg Bates: RIAA0000151) | | |
| | 434 | Email: "RIAA Antipiracy" to "copyright-notice@veoh.com" re: infringing material (1/24/2007) (Beg Bates: RIAA0000183) | | |
| | 435 | Email: "RIAA Antipiracy" to "copyright-notice@veoh.com" re: infringing material (2/21/2007) (Beg Bates: RIAA0000243) | | |
| | 436 | Email: "RIAA Antipiracy" to "copyright-notice@veoh.com" re: infringing material (3/14/2007) (Beg Bates: RIAA0000280) | | |
| | 437 | Email: "RIAA Antipiracy" to "copyright-notice@veoh.com" re: infringing material (4/23/2007) (Beg Bates: RIAA0000328) | | |
| | 438 | Email: "RIAA Antipiracy" to "copyright-notice@veoh.com" re: infringing material (5/23/2007) (Beg Bates: RIAA0000342) | | |
| | 439 | Email: "RIAA Antipiracy" to "copyright-notice@veoh.com" re: infringing material (7/25/2007) (Beg Bates: RIAA0000536) | | |
| | 440 | Email: "RIAA Antipiracy" to "copyright-notice@veoh.com" re: infringing material (9/24/2007) (Beg Bates: VN0000263953) | | |
| | 441 | Email: "RIAA Antipiracy" to "copyright-notice@veoh.com" re: infringing material (3/10/2008) (Beg Bates: VN0000005231) | | |
| | 442 | Summary of Audible Magic Metadata (Declaration of Brian Ledahl in Support of UMG's Opposition to Veoh's Motion for Summary Judgment re: Entitlement to Section 512(c) Safe Harbor, Exs. B & C) | | |
| | 443 | Revver website "Copyright Information" (Declaration of Carter Batsell in Opposition to Veoh's Motion for Summary Judgment re: Entitlement to Section 512(c) Safe Harbor, Exhibit 5) | | |
| | 444 | Wired article titled "Watch It, YouTube: Veoh's Dmitry Shapiro Has a Plan to Win the Video Wars" (9/25/2007) (Declaration of Carter Batsell in Opposition to Veoh's Motion for Summary Judgment re: | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | Entitlement to Section 512(c) Safe Harbor, Exhibit 8) | | |
| 445 | News release from Gracenote website re: MySpace implementing filtering (10/30/2006) (Declaration of Carter Batsell in Opposition to Veoh's Motion for Summary Judgment re: Entitlement to Section 512(c) Safe Harbor, Exhibit 36) | | |
| 446 | News release from Audible Magic website re: GoFish implementing filtering (3/7/2007) (Declaration of Carter Batsell in Opposition to Veoh's Motion for Summary Judgment re: Entitlement to Section 512(c) Safe Harbor, Exhibit 37) | | |
| 447 | News release from Audible Magic website re: Break.com implementing filtering (3/7/2007) (Declaration of Carter Batsell in Opposition to Veoh's Motion for Summary Judgment re: Entitlement to Section 512(c) Safe Harbor, Exhibit 38) | | |
| 448 | New York Times article titled "Veoh's Vexing Visitor Numbers" (7/15/2007) (Declaration of Carter Batsell in Opposition to Veoh's Motion for Summary Judgment re: Entitlement to Section 512(c) Safe Harbor, Exhibit 49) | | |
| 449 | Tech Crunch article titled "Forget YouTube: Go to These Sites If You Want Hard Core Copyright Infringing Content" (4/4/2007) (Declaration of Carter Batsell in Opposition to Veoh's Motion for Summary Judgment re: Entitlement to Section 512(c) Safe Harbor, Exhibit 51) | | |
| 450 | New York Times article titled "Veoh vs. Copyright Holders: Is a War Brewing?" (8/9/2007) (Declaration of Carter Batsell in Opposition to Veoh's Motion for Summary Judgment re: Entitlement to Section 512(c) Safe Harbor, Exhibit 53) | | |
| 451 | Veoh's Current Terms of Use | | |
| 452 | Veoh's Terms of Use (2/27/2006) (Beg Bates: VN0000284441) | | |
| 453 | Veoh's Terms of Use (4/25/2006) (Beg Bates: VN0000284435) | | |
| 454 | Veoh's current "Frequently Asked Questions" | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 455 | Veoh's current video upload web page | | |
| 456 | Veoh's current "Publisher Terms and Conditions" | | |
| 457 | Veoh's current "Create a New Veoh Account" web page | | |
| 458 | Excerpt from Veoh.com web site (Exhibit H to Declaration of Brian Ledahl in Support of UMG's Motion for Partial Summary Judgment) | | |
| 459 | Excerpt from Veoh.com web site (Exhibit I to Declaration of Brian Ledahl in Support of UMG's Motion for Partial Summary Judgment) | | |
| 460 | Excerpt from Veoh.com web site (Exhibit J to Declaration of Brian Ledahl in Support of UMG's Motion for Partial Summary Judgment) | | |
| 461 | Excerpt from Veoh.com web site (Exhibit K to Declaration of Brian Ledahl in Support of UMG's Motion for Partial Summary Judgment) | | |
| 462 | Excerpt from Veoh.com web site (Exhibit L to Declaration of Brian Ledahl in Support of UMG's Motion for Partial Summary Judgment) | | |
| 463 | Excerpt from VeohTV (Exhibit O to Declaration of Brian Ledahl in Support of UMG's Motion for Partial Summary Judgment) | | |
| 464 | Excerpt from Veoh.com web site (Exhibit P to Declaration of Brian Ledahl in Support of UMG's Motion for Partial Summary Judgment) | | |
| 465 | Excerpt from VeohTV (Exhibit Q to Declaration of Brian Ledahl in Support of UMG's Motion for Partial Summary Judgment) | | |
| 466 | Excerpt from RIAA web site (Exhibit 4 to Supplemental Declaration of Brian Ledahl in Support of UMG's Opposition to Veoh's Renewed Motion for Summary Judgment re: Entitlement to Section 512(c) Safe Harbor) | | |
| 467 | UMG's Evidence Collection of Veoh (Beg Bates: UMGEV00000001) | | |
| 468 | Email from Simons to Talebizadeh re: Complaint from LifeLine Ent re: speed of takedown (Beg Bates: VN0000286491) | | |
| 469 | Email from Simons to Talebizadeh attaching top 100 views spreadsheet | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
|  | (Beg Bates: VN0000366726) |  |  |
| 470 | Email from Simons to Talebizadeh with Anita saying that she "will also continue to look for porn an dcontent tonight…" (Beg Bates: VN0000286594) |  |  |
| 471 | Email from Trofimov to Simons and Jourdan re: "This user uploads full length movies …" (Beg Bates: VN0000315481) |  |  |
| 472 | Veoh Acceptable Use Policy dated 02/27/2006 (Beg Bates: VN0000284512) |  |  |
| 473 | Veoh Acceptable Use Policy dated 03/02/2006 (Beg Bates: VN0000284508) |  |  |
| 474 | Veoh Acceptable Use Policy dated 04/25/2006 (Beg Bates: VN0000284504) |  |  |
| 475 | Content Ops Goals - November 2007 (Beg Bates: VN0000371692) |  |  |
| 476 | UMG/Audible Music Product Supply Agreement dated April 1, 2005 (Beg Bates: UMG01233453) |  |  |
| 477 | Press Release: GoFish Partners with AM (dated March 7, 2007) (Beg Bates: AM-UNIV 000042) |  |  |
| 478 | Press Release: Audible Magic Licenses Filtering Tech to Break.com (dated March 15, 2007) (Beg Bates: AM-UNIV 000040) |  |  |
| 479 | Press Release: Microsoft Selects Audible for Soapbox (dated March 26, 2007) (Beg Bates: AM-UNIV 000039) |  |  |
| 480 | Press Release: Eyespot Selects AM for Detecting Copyrighted Video (dated May 10, 2007) (Beg Bates: AM-UNIV 000037) |  |  |
| 481 | Press Release: Dailymotion Selects AM (dated May 10, 2007) (Beg Bates: AM-UNIV 000035) |  |  |
| 482 | Press Release: Bebo Protects the Rights of Artists with AM (dated June 14, 2007) (Beg Bates: AM-UNIV 000027) |  |  |
| 483 | Letter from Golinveaux to Bly requesting report of data (dated December 4, 2008) |  |  |
| 484 | Audible Magic Metadata |  |  |
| 485 | Email from Volkov to Dimm and others; includes Veoh video |  |  |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | "category name and category description" (Beg Bates: VN0000379615) | | |
| 486 | Email from Dunning to Dimm re: Ad placement qualification (Beg Bates: VN0000201267) | | |
| 487 | Email from Dunning to Dimm with "top 100 daily queries" (Beg Bates: VN0000334638) | | |
| 488 | Presentation: "Audience Development - Grow users and user engagement" (Beg Bates: VN0000432114) | | |
| 489 | Email from Sandra Aistars to Mitgang -- "Steve - sorry but this is not consistent with what we discussed. …" (Beg Bates: VN0000437748) | | |
| 490 | Veoh "Key Messages" -- Veoh is a "Leading Innovator," "User-focused," etc. (Beg Bates: VN0000435064) | | |
| 491 | Veoh "Amended and Restated Investor Rights Agreement" (Beg Bates: TW0005592) | | |
| 492 | "AdBrite Subscriber Agreement" (Beg Bates: VN0000366551) | | |
| 493 | "Moxie Interactive" advertising agreement (Beg Bates: VN0000365804) | | |
| 494 | "Icon International Online Insertion Order" (Beg Bates: VN0000365813) | | |
| 495 | "Valuation of Common Stock of Veoh Networks" by Cerian (dated July 2, 2006) (Beg Bates: VN0000284638) | | |
| 496 | Email: Oliveira to "copyright-notice@veoh.com" re: "important information about your account" (Beg Bates: VN0000178007) | | |
| 497 | Email from Wiseman to Simons, re: "For review" (Beg Bates: VN0000311870) | | |
| 498 | Email to Talebizadeh from user (Beg Bates: VN0000308025) | | |
| 499 | Email to Talebizadeh from user (Beg Bates: VN0000307705) | | |
| 500 | Email to Talebizadeh from user (Beg Bates: VN0000305916) | | |
| 501 | Letter from Golinveaux to Ledahl containing search terms and custodians | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 502 | Veoh's Responses to UMG's First Set of Interrogatories | | |
| 503 | Veoh's First Supplemental Responses to UMG's First Set of Interrogatories | | |
| 504 | Veoh's Second Supplemental Responses to UMG's First Set of Interrogatories | | |
| 505 | Veoh's Responses to UMC's First Set of Interrogatories | | |
| 506 | Veoh's Responses to UMG's Second Set of Interrogatories | | |
| 507 | Veoh's First Supplemental Responses to UMG's Second Set of Interrogatories | | |
| 508 | Veoh's Responses to UMG's Third Set of Interrogatories | | |
| 509 | Veoh's Responses to UMG's First Set of Requests for Admission | | |
| 510 | Video files uploaded by Veoh's users corresponding to numbers 1-7814 on UMG's Amended Supplemental Response to Veoh's Interrogatory No. 25 | | |
| 511 | Video files available through Veoh.com corresponding to numbers 1-7814 on UMG's Amended Supplemental Response to Veoh's Interrogatory No. 25 | | |
| 512 | Selected video metadata corresponding to videos 1-7814 on UMG's Amended Supplemental Response to Veoh's Interrogatory No. 25 | | |
| 513 | UMG Recordings, Inc.'s Responses to Defendant Veoh Networks, Inc.'s First Set of Interrogatories served 04/09/2008 | | |
| 514 | Email from Harvey Geller to Zach Horowitz, et al. dated 11/17/2006 [UMG01265445-47] (marked Confidential - AEO) | | |
| 515 | Email from Stacie Simons to Ed Maudlin dated 09/27/2007 [VN0000032735-34] (marked Confidential) | | |
| 516 | Email from Zach Horowitz to Michael Lynton dated 10/29/2006 [UMG01037961] (marked Confidential - AEO) | | |
| 517 | Memo from Larry Kenswil to Distribution dated 07/01/1999 [UMG01237911-18] (marked | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | Confidential - AEO) | | |
| 518 | Email string from David Ring to Bill McClure et al. dated 03/29/2000; [UMG00629529-30] (marked Confidential - AEO) | | |
| 519 | Email from Deborah Martinez to Michael Ostroff with attachment dated 08/04/2003 [UMG01234725-48] (marked Confidential - AEO) | | |
| 520 | Email string from Stefanie Henning to Scott Hochgesang et al. dated 05/22/2003 [UMG01127446-54] (marked Confidential - AEO) | | |
| 521 | Email string from Larry Kenswil to Zach Horowitz et al. with attachment dated 09/22/2004 [UMG00642459-60] (marked Confidential - OCEO) | | |
| 522 | Email string from Terry Terrill to Stefanie Henning et al. with attachment dated 08/13/2003 [UMG00750264-71] (marked Confidential - AEO) | | |
| 523 | Email string from David Ring to David Weinberg et al. with attachment dated 03/29/2005 [UMG01207908-10] (marked Confidential - AEO) | | |
| 524 | Email string from Zach Horowitz to David Ring with attachment dated 02/01/2005 [UMG01020172-79] (marked Confidential - AEO) | | |
| 525 | Email from David Ring to Clark Miller et al. with attachment dated 05/11/2005 [UMG01246761-67] (marked Confidential - AEO) | | |
| 526 | Email string from Amanda Marks to Jeffrey Bronikowski dated 12/05/2006 [UMG00764778-81] (marked Confidential – OCEO) | | |
| 527 | Email from Anita Talebizadeh to RIAA dated 09/27/2007 [VN0000032726-34] (marked Confidential) | | |
| 528 | Email from David Benjamin to Courtney Holt dated 09/08/2005 [UMG00512923-24] (marked Confidential – AEO) | | |
| 529 | Email from David Benjamin to Andrew Flad and Andrew VanMeter dated 10/09/2006 [UMG01067171-73] (marked Confidential – AEO) | | |
| 530 | Email from David Benjamin to Ethan Karp et al. dated 07/25/2006 | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
|  | [UMG00641753-54] (marked Confidential – AEO) | | |
| 531 | Email from Say Street Ratt Promo to Stacie Simons dated 12/14/2007 [VN0000307761] (marked Confidential) | | |
| 532 | Email from David Benjamin to David Renzer et al. dated 11/20/06 [UMG00283910-11] (marked Confidential – AEO) | | |
| 533 | Email from Matt Erman to Shannon Moore dated 03/01/2007 [UMG00176511-13] (marked Confidential – AEO) | | |
| 534 | Email from David Benjamin to Timothy O'Brien dated 10/12/2006 [UMG01262322-24] (marked Confidential – AEO) | | |
| 535 | Email from David Benjamin to Ethan Karp dated 05/18/2005 [UMG00641729-30] (marked Confidential - AEO | | |
| 536 | Email from David Benjamin to Christopher Horton dated 08/04/2006 [UMG00512962] (marked Confidential – AEO) | | |
| 537 | Email from David Benjamin to Jeffrey Bronikowski dated 07/06/2006 [UMG004922459-62] (marked Confidential – AEO) | | |
| 538 | Email from Daniel Kruchkow to Andrew Thomas et al. dated 11/08/2006 [UMG01298039] (marked Confidential – AEO) | | |
| 539 | Email from David Benjamin to Ethan Karp dated 09/07/2006 [UMG01067110-14] (marked Confidential – AEO) | | |
| 540 | Email from Ethan Karp to David Benjamin dated 11/01/2006 [UMG 00641693] (marked Confidential – AEO) | | |
| 541 | Email from David Benjamin to Ethan Karp dated 05/16/2006 [01053977] (marked Confidential – AEO) | | |
| 542 | Email from David Benjamin to Zach Horowitz dated 05/09/2005 [UMG01024837-38] (marked Confidential – AEO) | | |
| 543 | Email from David Benjamin to Ethan Karp dated 10/19/2006 [UMG01067222-23] (marked | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | Confidential – AEO) | | |
| 544 | Email from Raul Gonzales to Copyright Service dated 03/08/2007 [UMG00284111-15] (marked Confidential – AEO) | | |
| 545 | Email from David Benjamin to Michael Reinert dated 10/31/2006 [UMG00641737-39] (marked Confidential – AEO) | | |
| 546 | Email from David Benjamin dated 12/04/2005 [UMG01049192-93] (marked Confidential – AEO) | | |
| 547 | Business Today Magazine article entitled, "Innovation to Implementation: How Businesses Stay Ahead" | | |
| 548 | Email from Antipiracy@umusic.com to dated 08/17/2005 [UMG01044292-93] (marked Confidential – AEO) | | |
| 549 | Email from David Benjamin dated 11/02/2006 [UMG00494062-65] (marked Confidential – AEO) | | |
| 550 | Email from Antipiracy dated 08/26/2005 [UMG00512919-22] (marked Confidential – AEO) | | |
| 551 | Order Denying UMG's Motion for Partial Summary Judgment [Docket No. 293; filed 12/29/08] | | |
| 552 | *IO Group v. Veoh Networks, Inc.* Case No. CV-06-03926 HRL [Docket No. 117] Order on Parties' Cross Motions for Summary Judgment | | |
| 553 | 5/8/07 Email from D. Shapiro to V. Gargiolo [VN0000000503] (marked Confidential) | | |
| 554 | 6/20/07 Email from D. Kassem to Copyright Notice [VN0000048498] | | |
| 555 | 6/30/07 Email from S. Simons to D. Kassem [VN0000068374-77] (marked Confidential) | | |
| 556 | 2/18/08 Email string from S. Ferret to T. Dunning [VN0000202439-42] (marked Confidential) | | |
| 557 | 1/22/08 Email from S. Simons to T. Dunning [VN0000202465-66] (marked Confidential) | | |
| 558 | 9/26/07 Email string from M. Bentkover to T. Dunning [VN0000202501] (marked Confidential) | | |
| 559 | 3/4/08 Email from T. Dunning to | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | Copyright Internal [VN0000202507] (marked Confidential) | | |
| | 560 | 2/15/08 Email string from T. Dunning to Copyright Internal [VN0000202516-18] (marked Confidential) | | |
| | 561 | 2/2/08 Email string from T. Dunning to M. Bentkover [VN0000202529-30] (marked Confidential) | | |
| | 562 | 2/1/08 Email string from T. Dunning to S. Simons [VN0000202532-33] (marked Confidential) | | |
| | 563 | 2/1/08 Email string from T. Dunning to M. Bentkover [VN0000202536-37] (marked Confidential) | | |
| | 564 | 7/20/07 Email string from T. Leeloy to S. Fopeano [VN0000202684-86] (marked Confidential) | | |
| | 565 | 9/26/07 Email string from T. Dunning to M. Bentkover [VN0000202830-31] (marked Confidential) | | |
| | 566 | PowerPoint Presentation entitled, "Veoh Operations – Organizational Design and Planning" [VN0000202939-54] (marked Confidential) | | |
| | 567 | 11/26/07 Email string from A. Kim to S. Mitgang [VN0000202955-56] (marked OCEO) | | |
| | 568 | 11/20/07 Email string from J. Chachas to S. Mitgang [VN0000202957-60] (marked AEO) | | |
| | 569 | 11/20/07 Email string from J. Chachas to S. Mitgang [VN0000202961-62] (marked AEO) | | |
| | 570 | 3/27/07 Email string from S. Smith to D. Cohen [VN0000238721-23] (marked Confidential) | | |
| | 571 | 3/5/07 Email string from T. Dunning to J. Metzger [VN0000238776] (marked Confidential) | | |
| | 572 | 12/4/06 Email string from D. Chua to S. Smith [VN0000238935-39] (marked Confidential) | | |
| | 573 | 11/27/07 Email string from tsuge@shoppro.co.jp to Copyright Notice [VN0000253296] | | |
| | 574 | 5/24/07 Email string from J. Bell to S. Simons [VN0000274260-63] (marked Confidential) | | |
| | 575 | 2/12/08 Email from A. Mironov to Change Control [VN0000284730] | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | (marked AEO) | | |
| 576 | 2/16/08 Email from S. Simons to A. Talebizadeh [VN0000304309] (marked Confidential) | | |
| 577 | 12/14/07 Email from Say Street Ratt Promo to S. Simons [VN0000307761] (marked Confidential) | | |
| 578 | 12/14/07 Email from Say Street Ratt Promo to S. Simons [VN0000311587] (marked Confidential) | | |
| 579 | 12/24/07 Email string from T. Dunning to R. Pugh [VN0000334594] | | |
| 580 | 12/24/07 Email string from T. Dunning to R. Pugh [VN0000334595] | | |
| 581 | Project Planning Engineering Proposal v1.0 [VN0000344710-15] (marked OCEO) | | |
| 582 | Project Planning Engineering Proposal v1.0 [VN0000344728-33] (marked OCEO) | | |
| 583 | Veoh Product Group:  Silver Surfer Release – Weekly Update 5/21/07 [VN0000351366-69] (marked OCEO) | | |
| 584 | 8/28/07 Email from J. Papa to J. Cuzens [VN0000379063] (marked Confidential) | | |
| 585 | 9/26/08 Email from G. Paez to InternetTVNews [VN0000416201-02] (marked Confidential) | | |
| 586 | Press Release entitled, "Internet and Media Industry Leaders Unveil Principles to Foster Online Innovation While Protecting Copyrights" [VN0000429416-25] (marked Confidential) | | |
| 587 | 10/18/07 Email from E. Rosado to B. Ziskind [VN0000429816-17] (marked Confidential) | | |
| 588 | 9/17/07 Email from G. Paez to S. Mitgang [VN0000434715-16] (marked Confidential) | | |
| 589 | 1/8/08 Email from E. Rosado to R. Zahir [VN0000435547-52] (marked OCEO) | | |
| 590 | 1/8/08 Email from E. Rosado to R. Zahir [VN0000435553-55] (marked OCEO) | | |
| 591 | Expert Report of Roy Weinstein | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | dated 5/11/09 and Exhibits | | |
| 592 | Rebuttal Expert Report of Roy Weinstein dated 6/8/09 and Exhibits | | |
| 593 | Expert Report of Liudvikas Bukys dated 5/11/09 and Exhibits | | |
| 594 | Rebuttal Expert Report of Liudvikas Bukys dated 6/8/09 and Exhibits | | |
| 595 | Thesis by Dr. Blackburn, "Essays on the Economics of Copying and the Recorded Music Industry" dated 07/05 [UMG01733788-953] (marked Confidential) | | |
| 596 | Abstract by Dr. Blackburn, "Developing Superstars: The Effect of Unauthorized Copying on Investment in Musical Talent" [UMG01734005-51] | | |
| 597 | Abstract by Dr. Blackburn, "The Heterogeneous Effects of Copying: The Case of Re [UMG01734005-51] | | |
| 598 | Press Release entitled, "Vevo and Sony Music Entertainment Join Forces for World-Class Premium Online Music Video Service" | | |
| 599 | Press Release entitled, "Universal Music Group Named One of the Top 10 Online Music Destinations in the United States" | | |
| 600 | Press Release entitled, "Universal Music Group and You Tube to Launch Revolutionary Premium Music and Video Service | | |
| 601 | Documents produced by Audible Magic on 6/1/09 – list of dates that albums were submitted to UMG [AM-VEOH 00632-13859] (marked OCEO) | | |
| 602 | 11/6/08 Email string from Lew Roth to Josh Metzger [VN0000432033-34] (marked Confidential) | | |
| 603 | Veoh Presentation Materials | | |
| 604 | UMG Financial Statements | | |
| 605 | New York Times article from 2009 "Music Labels Cut Friendlier Deals With Start-Ups" | | |
| 606 | Declaration of Jennifer A. Golinveaux in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512 (c) Safe Harbor [Docket No. 338; filed 3/12/09] Ex. D - 9/24/07 letter from Elkin to Marenberg | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | 607 | Declaration of Jennifer A. Golinveaux in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512 (c) Safe Harbor [Docket No. 338; filed 3/12/09] Ex. E - 10/1/07 letter from Marenberg to Elkin | | |
| | 608 | Declaration of Jennifer A. Golinveaux in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512 (c) Safe Harbor [Docket No. 338; filed 3/12/09] Ex. F - 10/19/07 letter from Elkin to Marenberg | | |
| | 609 | 5/9/05 Benjamin email [UMG01024837-38] (marked Confidential – AEO) | | |
| | 610 | Declaration of Stacie Simons in Support of Veoh Networks, Inc.'s Opposition to UMG's Motion for Partial Summary Judgment re Veoh's Second Affirmative Defense [Docket No. 148; filed 9/29/08] Ex. 1 – UGC Principles | | |
| | 611 | Article re Release/attaching same [VN0000420450-59] (marked Confidential) | | |
| | 612 | 3/1/07 Email Shannon Moore [UMG00176511- UMG00176513] (marked Confidential – AEO) | | |
| | 613 | 12/14/07 Email to S. Simons from "Say Street Rat Promo" [VN0000307761] (marked Confidential) | | |
| | 614 | Declaration of Carter Batsell in Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed 3/30/09] Ex. 23 - RIAA notice (6/22/2006 letter); VN0000197678-80 (marked Confidential) | | |
| | 615 | Declaration of Carter Batsell in Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed 3/30/09] Ex. 24 - RIAA notice (12/6/2006 letter); RIAA 0000151-57 (marked Confidential) | | |
| | 616 | Declaration of Carter Batsell in | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed 3/30/09] Ex. 25 - RIAA notice (1/24/2007 letter); RIAA 0000183-87 (marked Confidential) | | |
| | 617 | Declaration of Carter Batsell in Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed 3/30/09] Ex. 26 - RIAA notice (2/21/2007 letter); RIAA 0000243-50 (marked Confidential) | | |
| | 618 | Declaration of Carter Batsell in Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed 3/30/09] Ex. 27 - RIAA notice (3/14/2007 letter); RIAA 0000280-85 (marked Confidential) | | |
| | 619 | Declaration of Carter Batsell in Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed 3/30/09] Ex. 28 -RIAA notice (4/23/2007 letter); RIAA 0000328-34 (marked Confidential) | | |
| | 620 | Declaration of Carter Batsell in Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed 3/30/09] Ex. 29 - RIAA notice (5/23/2007 letter); RIAA 0000342-47 (marked Confidential) | | |
| | 621 | Declaration of Carter Batsell in Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed on 3/30/09] Ex. 30 - RIAA notice (7/25/2007 letter); RIAA0000536-39 (marked Confidential) | | |
| | 622 | Declaration of Carter Batsell in Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed on 3/30/09] Ex. 31 - RIAA | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | notice (9/24/2007 letter); VN0000263953-59 (marked Confidential) | | |
| 623 | Declaration of Carter Batsell in Support of Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Section 512(c) [Docket No. 388; filed 3/30/09] Ex. 32 - RIAA notice (3/10/2008 letter); VN0000005231-33 (marked Confidential) | | |
| 624 | Email to RIAA dated 06/29/2006; VN0000197684-88 (marked Confidential) | | |
| 625 | Email to RIAA dated 02/26/2007; VN0000200068-69 (marked Confidential) | | |
| 626 | Email to RIAA dated 12/06/2006; VN0000002842-56 (marked Confidential) | | |
| 627 | Email to RIAA dated 12/07/2006; VN0000238908-22 (marked Confidential) | | |
| 628 | Email to RIAA dated 03/14/2007; VN0000002370-71 (marked Confidential) | | |
| 629 | Letter to RIAA dated 04/23/2007; VN0000053638 (marked Confidential) | | |
| 630 | Email to RIAA dated 04/23/2007; VN00000053631-37 (marked Confidential) | | |
| 631 | Email to RIAA dated 05/24/2007; VN0000052883-89 (marked Confidential) | | |
| 632 | Letter to RIAA dated 05/24/2007; VN0000052890 (marked Confidential) | | |
| 633 | Letter to RIAA dated 09/04/2007; VN0000036349-50 (marked Confidential) | | |
| 634 | Email to RIAA dated 09/04/2007; VN0000036340-48 (marked Confidential) | | |
| 635 | 10/08 Email Chain re Pussycat Dolls [VN0000432012- VN0000432014] (marked Confidential) | | |
| 636 | Declaration of Stacie Simons in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | [Docket No. 336-4; filed 3/12/09] Ex. E. - pp. 22-25 Pussycat Dolls Profile on Veoh | | |
| 637 | 10/24/07 counter-notice [VN0000001892- VN0000001896] (marked Confidential) | | |
| 638 | 11/5/07 email from Jessie Brown [VN0000312551- VN0000312552] (marked Confidential) | | |
| 639 | 1/8/08 email chain re Bon Jovi promotion [VN0000435547-435552] (marked OCEO) | | |
| 640 | Veoh License Agreement re SOMA Management 11/30/06 (OCEO) VN0000436210- VN0000436210-16 16 | | |
| 641 | Veoh License Agreement re SOMA amendment 11/30/06 (OCEO) | | |
| 642 | Veoh License Agreement re ESPN 5/9/08 [VN0000431613- VN0000431654] (marked OCEO) | | |
| 643 | Veoh License Agreement re United Talent Agency 12/5/06 [VN0000436114- VN0000436117] (marked OCEO) | | |
| 644 | Veoh License Agreement re SESAC, Inc. 1/12/07 [VN0000436101- VN0000436113] (marked OCEO) | | |
| 645 | Veoh License Agreement re US Weekly, LLC 1/2/07 [VN0000436118- VN0000436131] (marked OCEO) | | |
| 646 | Veoh License Agreement re Hachette Filipacci 1/30/07 [VN0000436136- VN0000436146] (marked OCEO) | | |
| 647 | Veoh License Agreement re Ford Models 2/5/07 (marked OCEO) [VN0000436176-179] (marked OCEO) | | |
| 648 | Veoh License Agreement re MTVN 12/21/07 [VN0000344205- VN0000344242; VN0000431568- VN0000431590] (marked OCEO) | | |
| 649 | Veoh License Agreement re BLIP 2/28/08 [VN0000431314- VN0000431330] (marked OCEO) | | |
| 650 | Veoh License Agreement re Warner Bros. 4/22/08 [VN0000431655- VN0000431676] (marked OCEO) | | |
| 651 | Veoh License Agreement re Howcast 3/3/08 [VN0000431302- VN0000431306; VN0000431447- | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | VN0000431451] (both marked OCEO) | | |
| 652 | Veoh License Agreement re CBS 4/6/07 [VN0000431243-VN0000431300] (marked OCEO) | | |
| 653 | Veoh License Agreement re CBS 5/18/07 [VN0000431561-VN0000431563] (marked OCEO) | | |
| 654 | Veoh License Agreement re NCAA/Collegiate Images 7/27/07 [VN0000431489-VN0000431500] (marked OCEO) | | |
| 655 | Veoh License Agreement re Horror Entertainment, Inc. (FearNet) [VN0000431475-VN0000431486] (marked OCEO) | | |
| 656 | Veoh License Agreement re ESPN 5/9/08 [VN0000431613-VN0000431654] (marked OCEO) | | |
| 657 | Veoh License Agreement re Nielsen Business Media, Inc. 3/7/07 [VN0000436147-VN0000436154] (marked OCEO) | | |
| 658 | Veoh License Agreement re National Lampoon, Inc. 3/12/07 [VN0000436171- VN0000436176] (marked OCEO) | | |
| 659 | Veoh License Agreement re Ripe Digital Entertainment, Inc. 10/4/07 [VN0000438180- VN0000438187] (marked OCEO) | | |
| 660 | Veoh License Agreement re Brad Lechman Productions, Inc. 2008, [VN0000436083- VN0000436092] (marked OCEO) | | |
| 661 | Veoh License Agreement re Playboy.com, Inc. 4/24/08 [VN0000436162- VN0000436170] (marked OCEO) | | |
| 662 | Veoh License Agreement re Time, Inc. 11/11/08 [VN0000436271-VN0000436285] (marked OCEO) | | |
| 663 | Plaintiffs' Initial Disclosures Pursuant to FRCP 26(a)(1), served 02/25/2008 | | |
| 664 | UMG's 4/22/09 cover letter withdrawing works and enclosures thereto [UMG's Amended Response to Interrogatory No. 25 and Attachment A] | | |
| 665 | UMG's Second Amended Response to Interrogatory No. 25, served 5/11/09 [list of 7000+] and Alleged | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | Underlying Videos | | |
| | 666 | UMG's Supplemental Responses to Veoh's Third Set of Interrogatories, served 5/8/09 | | |
| | 667 | UMGR's Supplemental Responses to Veoh's Interrogatory Nos. 4, 12, 14-17, 20-21 and 23, served 4/27/09 | | |
| | 668 | UMG's Response to Veoh's Third Set of Requests for Production, served 4/8/09 | | |
| | 669 | UMGR's Responses to Veoh's Third Set of Interrogatories, served 4/2/09 | | |
| | 670 | UMG's Supplement to Exhibit A to UMG's Response to Veoh's Interrogatory No. 25 (Ex. A Supplemental Infringement List), served 1/16/09 | | |
| | 671 | UMGR's Supplemental Response to Veoh's Interrogatory Nos. 1-3, served 1/9/09 | | |
| | 672 | UMG's Supplemental Response to Veoh's First Set of Request for Production of Documents, served 12/15/08 | | |
| | 673 | UMG's Response to Veoh's Interrogatory No. 25, served 12/1/08 | | |
| | 674 | UMG's Supplemental Response to Veoh's Interrogatory No. 18, served 9/30/08 | | |
| | 675 | UMG's Response to Veoh's Second Set of Requests for Production, served 9/29/08 | | |
| | 676 | UMGD's Objections and Responses to Veoh's Request for Production of Documents, served 4/9/08 | | |
| | 677 | UMG's Responses to Veoh's Request for Admissions, Set One, served 4/9/08 | | |
| | 678 | UMG's Response to Veoh's Request for Production of Documents, served 4/6/08 | | |
| | 679 | UMG's Responses to Veoh's First Set of Interrogatories, served 4/9/08 | | |
| | 680 | Veoh's First Supplemental Responses to UMG's Second Set of Interrogatories, served 2/13/09 | | |
| | 681 | Veoh's Response to Plaintiff's Statement of Genuine Issues of Material Fact ¶ 71, UNDISPUTED that Veoh removed the material located at the specific URLs identified in the RIAA notices it received | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | 682 | Declaration of Jennifer A. Golinveaux in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512 (c) Safe Harbor [Docket No. 338; filed 3/12/09] Ex. M - Order dismissing with prejudice New York UMG's infringement action against Veoh. *UMG Recordings, Inc. v. Veoh Networks, Inc.*, Case No. CV 07-5744, Index No. 600558/08, Nov. 24, 2008 | | |
| | 683 | Exhibits to Papa Declaration in Support of Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to 512(c) Safe Harbor [Docket No. 336-10; filed 3/12/09] | | |
| | 684 | Papa Declaration in Support of Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to 512(c) Safe Harbor [Docket No. 336-10; filed 3/12/09] Ex. A - Veoh's Registration page | | |
| | 685 | Papa Declaration in Support of Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to 512(c) Safe Harbor [Docket No. 336-10; filed 3/12/09] Ex. B - Veoh's upload and categories pages | | |
| | 686 | Papa Declaration in Support of Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to 512(c) Safe Harbor [Docket No. 336-10; filed 3/12/09] Ex. C - current upload screen | | |
| | 687 | Papa Declaration in Support of Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to 512(c) Safe Harbor [Docket No. 336-10; filed 3/12/09] Ex. D - screenshot of the software license printed from Veoh's website | | |
| | 688 | Papa Declaration in Support of Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to 512(c) Safe Harbor [Docket No. 336-10; filed 3/12/09] Ex. E - 11/15/05 Veoh's Interim Designation with the U.S. Copyright Office to receive notifications of claimed infringement) | | |
| | 689 | Exhibits to Declaration of Stacie Simons in Support of Defendant Veoh Networks, Inc.'s | | |

| | EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|---|
| | | Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Docket No. 336-4; filed 3/12/09] | | |
| | 690 | Declaration of Stacie Simons in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Docket No. 336-4; filed 3/12/09] Ex. A - Veoh's Current Terms of Use | | |
| | 691 | Declaration of Stacie Simons in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Docket No. 336-4; filed 3/12/09] Ex. B - Veoh's Current Copyright Policy | | |
| | 692 | Declaration of Stacie Simons in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Docket No. 336-4; filed 3/12/09] Ex. C -Veoh screenshot of Flag Feature | | |
| | 693 | Exhibits attached to Declaration of Jennifer A. Golinveaux in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512 (c) Safe Harbor [Docket No. 338; filed 3/12/09] | | |
| | 694 | Exhibits attached to Supplemental Declaration of Joseph Papa in Support of Defendant Veoh Networks Inc.'s Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Docket No. 396-4; filed 4/6/09] | | |
| | 695 | Exhibits attached to Supplemental Declaration of Stacie Simons in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Docket No. 396-2; filed 4/6/09] | | |
| | 696 | Exhibits attached to Supplemental Declaration of Jennifer A. Golinveaux in Support of Defendant | | |

2095749

JOINT EXHIBIT LIST

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | Veoh Networks, Inc.'s Reply to Plaintiffs' Opposition to Veoh's Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Docket No. 396-3; filed 4/6/09] | | |
| 697 | Exhibits attached to Declaration of Joshua Metzger in Support of Defendant Veoh Networks, Inc.'s Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Filed Under Seal; Docket No. 417; filed 4/6/09] | | |
| 698 | Exhibits attached to Declaration of Melissa Purcell in Support of Veoh's Opposition to UMG's Ex Parte Application for Permission to Supplement the Record in Support of its Opposition to Veoh's Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Filed Under Seal; Docket No. 414; filed 4/8/09] | | |
| 699 | Exhibits attached to Declaration of Rebecca Calkins in Support of Veoh Networks, Inc.'s Renewed Motion for Summary Judgment re Entitlement to Section 512(C) Safe Harbor [Docket 457; filed 5/27/09] | | |
| 700 | TOR00000998-999 (Complete Eisner email chain re Cinderella III) | | |
| 701 | Veoh's Organizational chart as of 1/22/08 (VN0000000004-14) (marked Confidential) | | |
| 702 | Veoh's 10/19/07 Agreement with Audible Magic [VN0000344120--VN0000344144; AM-UNIV 000060--AM-UNIV 000081] | | |
| 703 | Terms of Use from 6/23/06 [VN0000284425-VN0000284434] (marked Confidential) | | |
| 704 | Veoh's Audit 2006 and 2007 [VN0000431049-- VN0000431073] (marked OCEO) | | |
| 705 | Veoh's Income Statement Produced in Native (a portion was used as Ex. 81 to Wiseman Depo.) [VN0000431048] (marked OCEO) | | |
| 706 | Veoh's Financial Statements | | |
| 707 | UMG Requirements for Streaming Video (February 24, 2008) (UMG01704641-UMG01704656) | | |

| EXHIBIT NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 708 | Amended Exhibit A to UMG's Response to Veoh's Interrogatory No. 25 (7/17/2009) | | |

Dated: July 20, 2009

IRELL & MANELLA LLP
Steven A. Marenberg
Brian Ledahl
Benjamin Glatstein


By: _____/s_____
          Brian Ledahl
Attorneys for Plaintiffs

Dated: July 20, 2009

WINSTON & STRAWN LLP
Michael S. Elkin
Thomas P. Lane
Jennifer A. Golinveaux
Rebecca Calkins
Erin Ranahan


By: _____/s_____
          Erin Ranahan
Attorneys for Defendant