| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v869096McprGBcc?searchId=8821896460382821081&rank=1 | SR 395 256 | PA 1 364 849 | |
| 2 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v1133892z5yt6q6k?searchId=8821896460382821081&rank=8 | | PA 1 364 849 | |
| 3 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v695862AQm8Z5s7?searchId=946857493592288007&rank=0 | SR 395 256 | PA 1 364 849 | |
| 4 | 2Pac | Brenda's Got A Baby | http://www.veoh.com/videos/v852259jZCSyARX?searchId=6217364643296157058&rank=30 | SR 172 261 | PA 587 100 | |
| 5 | 2Pac | Changes | http://www.veoh.com/videos/v852495gYwncfN2?searchId=1391447604421227290&rank=10 | SR 246 223 | PA 1 070 591 | |
| 6 | 2Pac | Dear Mama | http://www.veoh.com/videos/v8546948gd4QEF?searchId=3596862544980098709&rank=0 | SR 198 941 | PA 773 741 | |
| 7 | 2Pac | Ghetto Gospel | http://www.veoh.com/videos/v855943bTEQ6FzG?searchId=7482146787032411194&rank=0 | SR 366 107 | PA 1 269 944 | |
| 8 | 2Pac | I Ain't Mad At Cha | http://www.veoh.com/videos/v856255mJ4XsWjn?searchId=7482146787032406262&rank=0 | SR 331 786 | PA 1 070 600 | |
| 9 | 2Pac | I Get Around | http://www.veoh.com/videos/v788210reqneRhp?searchId=2584475142970298848&rank=0 | SR 152 641 | PA 719 815 | |
| 10 | 2Pac | Keep Ya Head Up | http://www.veoh.com/videos/v856849traMm4Z6?searchId=5895476316743364377&rank=0 | SR 152 641 | PA 690 021 | |
| 11 | 2PAC | Until The End Of Time | http://www.veoh.com/videos/v8576938enGKpjJ?searchId=6653307685097158544&rank=41 | SR 295 873 | PA 1 051 883 | |
| 12 | 2Pac & The Outlaws | Hit 'Em Up | http://www.veoh.com/videos/v957512y6atqR9Z?searchId=2584475142970298848&rank=14 | | PA 911 002 | |
| 13 | 2Pac f/Snoop Dogg | 2 Of Amerikaz Most Wanted | http://www.veoh.com/videos/v852089hWrqzsfG?searchId=6217364643296190229&rank=50 | SR 331 786 | PA 1 070 596 | |
| 14 | 2Pac f/Top Dogg | All About U | http://www.veoh.com/videos/v852168qhzdC24X?searchId=4274417651442338767&rank=0 | SR 331 786 | PA 780 085 | |
| 15 | 2Pac, Nas, J. Phoenix | Thugz Mansion | http://www.veoh.com/videos/v858503MsC2HWWg?searchId=6217364643296186076&rank=0 | SR 323 532 | PA 1 115 085 | |
| 16 | 3 Doors Down | Away from the sun | http://www.veoh.com/videos/v807576AASfPtYN?searchId=1479555700662659539&rank=0 | SR 347 346 | PA 1 120 567 | |
| 17 | 3 Doors Down | Away from the sun | http://www.veoh.com/videos/v321926DPtb4BPY?searchId=1479555700662659539&rank=1 | SR 347 346 | PA 1 120 567 | |
| 18 | 3 Doors Down | Be Like That | http://www.veoh.com/videos/v1140537jmHpdqwT?searchId=945800622426645318&rank=18 | SR 277 407 | PA 999 805 | |
| 19 | 3 Doors Down | Duck and Run | http://www.veoh.com/videos/v221899MSE5bGcn?searchId=9168231689502116144&rank=1 | SR 277 407 | PA 999 803 | |
| 20 | 3 Doors Down | Duck and Run | http://www.veoh.com/videos/v757259SmGqydtH?searchId=9168231689502116144&rank=0 | SR 277 407 | PA 999 803 | |
| 21 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v2277685mg3tNT6?searchId=9168231689502121199&rank=15 | SR 347 346 | PA 1 120 571 | |
| 22 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v8435628Ykwdqar?searchId=9168231689502121199&rank=19 | SR 347 346 | PA 1 120 571 | |
| 23 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v42091NGYKbf5m?searchId=9168231689502121199&rank=12 | SR 347 346 | PA 1 120 571 | |
| 24 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v841515qphRWbAM?searchId=945800622426645318&rank=17 | SR 347 346 | PA 1 120 571 | |
| 25 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/e100993hTqe2ad6?searchId=9168231689502121199&rank=11 | SR 347 346 | PA 1 120 571 | |
| 26 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v8578833kGz7ds2?searchId=1479555700662638320&rank=27 | SR 347 346 | PA 1 120 571 | |
| 27 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v857994YNKyKAzP?searchId=5676168117070302647&rank=25 | SR 347 346 | PA 1 120 571 | |
| 28 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v962611EHwdSgrz?searchId=945800622426645318&rank=4 | SR 347 346 | PA 1 120 571 | |
| 29 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/e105101JGgFnWnD?searchId=9168231689502121199&rank=2 | | PA 1 120 571 | |
| 30 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v260490XeQJRhQM?searchId=945800622426645318&rank=8 | | PA 1 120 571 | |
| 31 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v1036862HXjTCXYb?searchId=9168231689502121199&rank=16 | SR 347 346 | PA 1 120 571 | |
| 32 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v264048NXnMmDgK?searchId=9168231689502121199&rank=0 | SR 347 346 | PA 1 120 571 | |
| 33 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v77562989bDsKw6?searchId=9168231689502121199&rank=13 | SR 347 346 | PA 1 120 571 | |
| 34 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v522943k4thwNas?searchId=945800622427145834&rank=33 | SR 347 346 | PA 1 120 571 | |
| 35 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v218961mcTsGXKd?searchId=9168231689502121199&rank=18 | SR 347 346 | PA 1 120 571 | |
| 36 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/e119184K6sgs6Dx?searchId=5676168117070302647&rank=24 | SR 347 346 | PA 1 120 571 | |
| 37 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v842589ATbFY9ea?searchId=9168231689502121199&rank=17 | SR 347 346 | PA 1 120 571 | |
| 38 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1128873k7WyEm7s?searchId=945800622426645318&rank=19 | SR 277 407 | PA 999 801 | |
| 39 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1002154YeD7DEcd?searchId=945800622426645318&rank=11 | SR 277 407 | PA 999 801 | |
| 40 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v120334c5TWeTyK?searchId=9168231689502523814&rank=5 | SR 277 407 | PA 999 801 | |
| 41 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v488834TR5BcTcZ?searchId=1479555700662638320&rank=28 | SR 277 407 | PA 999 801 | |
| 42 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v540799AF7TnDjD?searchId=5676168117070302647&rank=23 | SR 277 407 | PA 999 801 | |
| 43 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v689813KAgTf5pz?searchId=945800622426645318&rank=14 | SR 277 407 | PA 999 801 | |
| 44 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v752027nWsp5JAn?searchId=9168231689502523814&rank=6 | SR 277 407 | PA 999 801 | |
| 45 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v707979QPysNJHf?searchId=945800622426645318&rank=6 | SR 277 407 | PA 999 801 | |
| 46 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v332579zssKmDa7?searchId=9168231689502523814&rank=7 | SR 277 407 | PA 999 801 | |
| 47 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v436252RaPEyJCF?searchId=945800622426645318&rank=7 | SR 277 407 | PA 999 801 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 48 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/e1271633f4377pp?searchId=94580062242664531&rank=5 | SR 277 407 | PA 999 801 | |
| 49 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1086760tBqDjfRh?searchId=94580062242664531&rank=16 | SR 277 407 | PA 999 801 | |
| 50 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/e178612KpQHeqmR?searchId=567616811707030264&rank=21 | SR 277 407 | PA 999 801 | |
| 51 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v7639793M5nKfCp?searchId=94580062242664531&rank=2 | SR 277 407 | PA 999 801 | |
| 52 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v953652NQCPNmS5?searchId=916823168950252381&rank=14 | SR 277 407 | PA 999 801 | |
| 53 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v798122TcHzrZZS?searchId=183032912943183976&rank=33 | SR 277 407 | PA 999 801 | |
| 54 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v419873T853xZjn?searchId=183032912943183976&rank=24 | SR 277 407 | PA 999 801 | |
| 55 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/e158592g8CdrEnz?searchId=916823168950252381&rank=15 | SR 277 407 | PA 999 801 | |
| 56 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v195744MThWMSmH?searchId=183032912943183976&rank=31 | SR 277 407 | PA 999 801 | |
| 57 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v805036NH22br5k?searchId=916823168950252381&rank=16 | SR 277 407 | PA 999 801 | |
| 58 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1044381mYpKqqq6?searchId=183032912943183976&rank=32 | SR 277 407 | PA 999 801 | |
| 59 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1103649yeqTa8Zx?searchId=183032912943183976&rank=27 | SR 277 407 | PA 999 801 | |
| 60 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v403719sAfaGgmg?searchId=183032912943183976&rank=26 | SR 277 407 | PA 999 801 | |
| 61 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v240153rCj4Ggs5?searchId=183032912943183976&rank=30 | SR 277 407 | PA 999 801 | |
| 62 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v690728HwaKXTW6?searchId=183032912943183976&rank=28 | SR 277 407 | PA 999 801 | |
| 63 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v901394FANMd3T4?searchId=916823168950252381&rank=17 | SR 277 407 | PA 999 801 | |
| 64 | 3 Doors Down | Landing in London | http://www.veoh.com/videos/v722907x8DXymAt?searchId=147955570066263832&rank=29 | SR 368 870 | PA 1 270 160 | |
| 65 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v424804J7RERwb2?searchId=945800622427145834&rank=30 | SR 368 870 | PAU 2 881 491 | |
| 66 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v1150338pcq7343X?searchId=567616811707030264&rank=22 | SR 368 870 | PAU 2 881 491 | |
| 67 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v939561mWhASq62?searchId=183032912943188056&rank=0 | SR 368 870 | PAU 2 881 491 | |
| 68 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v451056qdW9jcYW?searchId=94580062242664531&rank=13 | SR 368 870 | PAU 2 881 491 | |
| 69 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v872648G5qtfzT2?searchId=183032912943188056&rank=8 | SR 368 870 | PAU 2 881 491 | |
| 70 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v535501ScAkQGaT?searchId=183032912943188056&rank=7 | SR 368 870 | PAU 2 881 491 | |
| 71 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v538776skxtwZZb?searchId=94580062242664531&rank=1 | SR 368 870 | PAU 2 881 491 | |
| 72 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v649071kgGCT6FH?searchId=584085857142027418&rank=2 | SR 368 870 | PAU 2 881 491 | |
| 73 | 3 Doors Down | Loser | http://www.veoh.com/videos/v905399n5fXAMq5?searchId=94580062242770334&rank=0 | SR 277 407 | PA 999 802 | |
| 74 | 3 Doors Down | Loser | http://www.veoh.com/videos/v441006b4Gmq66y?searchId=94580062242664531&rank=10 | SR 277 407 | PA 999 802 | |
| 75 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/e116049J2sJDCTP?searchId=567616811707124491&rank=4 | | PAU 2 577 919 | |
| 76 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/e101921r7A3NTT4?searchId=760077316172108989&rank=6 | SR 347 346 | PAU 2 577 919 | |
| 77 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v227144ZatbBMzS?searchId=147955570066323024&rank=8 | SR 347 346 | PAU 2 577 919 | |
| 78 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v1052187JxJMJ8T9?searchId=147955570066323024&rank=7 | SR 347 346 | PAU 2 577 919 | |
| 79 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v774643rGNyyrsp?searchId=147955570066320560&rank=1 | SR 347 346 | PAU 2 577 919 | |
| 80 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/e65756nFbmcCKt?searchId=717143952703476811&rank=28 | | Pending | |
| 81 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v434170PAza3hQC?searchId=94580062242344040&rank=6 | | Pending | |
| 82 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v827051Mf44aaYJ?searchId=94580062242271738&rank=12 | | Pending | |
| 83 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v1075821zcygqEJZ?searchId=665612954821438854&rank=55 | | Pending | |
| 84 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v9016699P7KjWpZ?searchId=988595409528800836&rank=0 | | Pending | |
| 85 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v682435rPA8RMzD?searchId=147955570065840812&rank=21 | | Pending | |
| 86 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v698367fz2nKCB2?searchId=665612954821438854&rank=56 | | Pending | |
| 87 | 4 Non Blondes | What's Up | http://www.veoh.com/videos/v860747f9s5bak5?searchId=609055392728219513&rank=0 | SR 148 445 | | |
| 88 | 50 Cent | 21 Questions | http://www.veoh.com/videos/v480579JXPjGwcp?searchId=427441765144271409&rank=24 | SR 337 801 | PA 1 147 477 | |
| 89 | 50 Cent | Best Friend | http://www.veoh.com/videos/v537869Gk65tcCR?searchId=748214678703282873&rank=22 | SR 379 525 | PA 1 372 072 | |
| 90 | 50 Cent | Candy Shop | http://www.veoh.com/videos/e152223MhJe7EsM?searchId=717143952703556224&rank=13 | SR 366 051 | PA 1 298 495 | |
| 91 | 50 Cent | Candy Shop | http://www.veoh.com/videos/v880111y58q2WGy?searchId=427441765144230972&rank=8 | SR 366 051 | PA 1 298 495 | |
| 92 | 50 Cent | Disco Inferno | http://www.veoh.com/videos/v825057xQ3JmgJG?searchId=589547631674338414&rank=6 | SR 366 950 | PA 1 298 497 | |
| 93 | 50 Cent | Hustler's Ambition | http://www.veoh.com/videos/v825069ezyFwzPX?searchId=665330768509715791&rank=8 | SR 379 525 | PA 1 372 056 | |
| 94 | 50 Cent | In Da Club | http://www.veoh.com/videos/e104851q2WSmF5m?searchId=717143952703913438&rank=50 | SR 323 562 | PA 1 147 468 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 95 | 50 Cent | In Da Club | http://www.veoh.com/videos/e49526AKhbsYm4?searchId=9458006224272215844&rank=72 | SR 323 562 | PA 1 147 468 | |
| 96 | 50 Cent | In Da Club | http://www.veoh.com/videos/e88260gDKMmwec?searchId=7171439527035562241&rank=9 | | PA 1 147 468 | |
| 97 | 50 Cent | In Da Club | http://www.veoh.com/videos/v1020673RpssCPtW?searchId=6656129548218716606&rank=22 | SR 323 562 | PA 1 147 468 | |
| 98 | 50 Cent | In Da Club | http://www.veoh.com/videos/v760307QJYz9T7E?searchId=6653307685096992342&rank=0 | SR 323 562 | PA 1 147 468 | |
| 99 | 50 Cent | In My Hood | http://www.veoh.com/videos/e825061tcEbzxjk?searchId=6217364643296583803&rank=39 | SR 366 051 | PA 1 298 505 | |
| 100 | 50 Cent | Just A Lil Bit | http://www.veoh.com/videos/v5990102CWK6qys?searchId=3596862544988155370&rank=5 | SR 366 051 | PA 1 298 496 | |
| 101 | 50 Cent | Outta Control | http://www.veoh.com/videos/e825066ECjMa7Ge?searchId=4274417651442738013&rank=0 | SR 366 051 | PA 1 298 486 | |
| 102 | 50 Cent | P.I.M.P. | http://www.veoh.com/videos/v480630s9KEqnTP?searchId=4274417651442352376&rank=12 | SR 337 801 | PA 1 147 474 | |
| 103 | 50 Cent | Wanksta | http://www.veoh.com/videos/e172847rDecRbcB?searchId=4274417651442743667&rank=0 | SR 333 749 | PA 1 147 406 | |
| 104 | ABC | The Look Of Love | http://www.veoh.com/videos/e967203nQHhCsEa?searchId=4462652278623632015&rank=0 | SR 49 129 | | |
| 105 | Adamski | Killer | http://www.veoh.com/videos/e1511474BgdB4Qq?searchId=9185068264073179562&rank=0 | SR118 777 | | |
| 106 | Aerosmith | Angel | http://www.veoh.com/videos/e112593ae8TNaEx?searchId=5387198774808793146&rank=2 | SR 85 369 | PAU 981 130 | |
| 107 | Aerosmith | Crazy | http://www.veoh.com/videos/e630528wa79Tem?searchId=5387198774808793146&rank=3 | SR 153 061 | PA 691 577 | |
| 108 | Aerosmith | Cryin' | http://www.veoh.com/videos/v504202cHY9QTNE?searchId=5387198774808793146&rank=1 | SR 153 061 | PA 641 518 | |
| 109 | Aerosmith | Livin' On The Edge | http://www.veoh.com/videos/e124514TX3fmjzG?searchId=6090553927282122185&rank=58 | SR 152 755 | PA 832 940 | |
| 110 | Aerosmith | Love In An Elevator | http://www.veoh.com/videos/e124515FP2wpjgS?searchId=7136067729980054440&rank=56 | SR 114 548 | | |
| 111 | AFI | Girl's Not Grey | http://www.veoh.com/videos/v831538eBg4q4Cm?searchId=2931267386460956848&rank=27 | SR 335 084 | | |
| 112 | AFI | Love Like Winter | http://www.veoh.com/videos/v832544qXRExAh5?searchId=2931267386460468868&rank=1 | SR 387 451 | | |
| 113 | AFI | Silver And Cold | http://www.veoh.com/videos/v831822gnYFdYzs?searchId=4274417651442765235&rank=12 | SR 335 084 | | |
| 114 | AFI | The Leaving Song Pt. II | http://www.veoh.com/videos/v831638GaENdbYa?searchId=6217364643297187488&rank=1 | SR 335 084 | | |
| 115 | Afroman | Because I Got High | http://www.veoh.com/videos/v929174AYSN8q7H?searchId=8541823670487300041&rank=2 | Pending | PA 1 123 416 | Pending |
| 116 | Akon | Bananza (Belly Dancer) | http://www.veoh.com/videos/v657118zM7eM6k8?searchId=8737055407808131400&rank=46 | SR 345 008 | | |
| 117 | Akon | Don't Matter | http://www.veoh.com/videos/v870149k6sX9w35?searchId=8737055407808126567&rank=24 | SR 411 448 | | Pending |
| 118 | Akon | I Wanna Love You | http://www.veoh.com/videos/v920514rxRQxfGh?searchId=4071463624531646723&rank=5 | SR 411 450 | | Pending |
| 119 | Akon | Locked Up | http://www.veoh.com/videos/v941123eyQ6y5zB?searchId=4071463624531646723&rank=12 | SR 345 008 | | |
| 120 | Akon | Smack That | http://www.veoh.com/videos/v8895902hXJXcPb?searchId=4071463624531646723&rank=0 | SR 411 449 | Pending | Pending |
| 121 | Al Green | Let's Stay Together | http://www.veoh.com/videos/v630361McgjXxrz?searchId=6131520356644532138&rank=6 | | EU 287 623 | |
| 123 | Alice Cooper | Freedom | http://www.veoh.com/videos/e893037xCtNhRt?searchId=1837065104203672318&rank=0 | SR 87 246 | | |
| 124 | Alien Ant Farm | Movies | http://www.veoh.com/videos/v4839169QSFkYEm?searchId=1500271078316959011&rank=1 | SR 293 393 | | |
| 125 | Alien Ant Farm | Smooth Criminal | http://www.veoh.com/videos/v2900462HbEd86d?searchId=1500271078316959011&rank=0 | SR 293 393 | | |
| 126 | Amy Winehouse | Rehab | http://www.veoh.com/videos/v751017K2aBwYwS?searchId=7320989290783706168&rank=1 | SR 410 095 | | |
| 127 | Angels and Airwaves | The Adventure | http://www.veoh.com/videos/v390174DT9EsRBA?searchId=4071463624531675223&rank=0 | SR 383 835 | PA 1 330 019 | |
| 128 | Animotion | Obsession | http://www.veoh.com/videos/v730667sZ9z4Tqw?searchId=8606925309821924634&rank=0 | SR 56 761 | | |
| 129 | Anthrax | Got The Time | http://www.veoh.com/videos/v7746456hxM7Sbf?searchId=2931267386460447944&rank=0 | SR 122 666 | | |
| 130 | Animotion | Bring In The Noise | http://www.veoh.com/videos/v699206w4snB5FH?searchId=2931267386460447944&rank=4 | SR 132 361 | | |
| 131 | Apocalyptica | Nothing Else Matters | http://www.veoh.com/videos/v206898my8nfJEy?searchId=6090553927282341596&rank=0 | SR 189 097 | | |
| 132 | Aqua | Barbie Girl | http://www.veoh.com/videos/v903565wr54Qbsg?searchId=9185068264074348581&rank=0 | SR 240 625 | PA 890 830 | |
| 133 | Aqua | Cartoon Heroes | http://www.veoh.com/videos/v5164115ANTEk6E?searchId=9299788686766484&rank=0 | SR 284 437 | | |
| 134 | Aqua | Turn Back Time | http://www.veoh.com/videos/v461637DMhmsJCC?searchId=9185068264074384207&rank=0 | SR 243 903 | PA 890 837 | |
| 136 | Ashanti | Baby | http://www.veoh.com/videos/v674992qj6jCKhp?searchId=2395159151131943794&rank=4 | SR 313 938 | PA 1 263 379 | |
| 137 | Ashanti | Only U | http://www.veoh.com/videos/v865140qpjmBnZA?searchId=2395159151131943794&rank=0 | SR 364 784 | PA 1 275 710 | |
| 138 | Ashlee Simpson | Boyfriend | http://www.veoh.com/videos/v895929FdBn5MnA?searchId=4274417651443933878&rank=0 | SR 375 221 | | |
| 139 | Ashlee Simpson | Invisible | http://www.veoh.com/videos/v550567mtdFYd5w?searchId=7482146787034038482&rank=1 | | | Pending |
| 140 | Ashlee Simpson | L.O.V.E. | http://www.veoh.com/videos/v3230339gWNYhQP?searchId=1837065104204543209&rank=0 | SR 381 903 | | |
| 141 | Ashlee Simpson | La La | http://www.veoh.com/videos/v543301wHWK7wW8?searchId=7482146787034059997&rank=12 | SR 358 548 | | |
| 142 | Asia | Heat Of The Moment | http://www.veoh.com/videos/v985221bTzEgCzP?searchId=9185068264072669202&rank=1 | SR 33 700 | | |
| 143 | Audioslave | Be Yourself | http://www.veoh.com/videos/e1773816txeY4Jz?searchId=4071463624531684461&rank=9 | SR 373 489 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 144 | Audioslave | Doesn't Remind Me | http://www.veoh.com/videos/v994487NZBQXzBe?searchId=4071463624531684461&rank=0 | SR 373 489 | | |
| 145 | Avant | You Know What | http://www.veoh.com/videos/e171332Bg7R7eH?searchId=2584475142970758437&rank=3 | SR 378 385 | PA 1 371 415 | |
| 146 | Avril Lavigne | Anything But Ordinary | http://www.veoh.com/videos/v834747xMw7DJhE?searchId=945800622426304596&rank=180 | | PA 1 101 512 | |
| 147 | Avril Lavigne | Anything But Ordinary | http://www.veoh.com/videos/v307922drc2M83K?searchId=1479555700662664437&rank=342 | | PA 1 101 512 | |
| 148 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v218508eGg9r7xH?searchId=665612954821742931&rank=114 | | PA 1 101 506 | |
| 149 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v576428qmHEw3Hd?searchId=9168231689501740920&rank=262 | | PA 1 101 506 | |
| 150 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v10364649QncT9w9?s=forward&p2=moonbug11456&p1=v10364649Qn | | PA 1 101 506 | |
| 151 | Avril Lavigne | Contagious | http://www.veoh.com/videos/v458705BcqxnyF9?searchId=665612954821742931&rank=107 | | PA 1 334 138 | |
| 152 | Avril Lavigne | Don't Tell Me | http://www.veoh.com/videos/v636694nrM6Bfge?searchId=945800622426735131&rank=247 | | PA 1 251 277 | |
| 153 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v398828AsJXrCpw?searchId=1830329129429687733&rank=67 | | PA 1 251 271 | |
| 154 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v741051aMtTKP8a?searchId=1479555700661391977&rank=88 | | PA 1 251 271 | |
| 155 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v962711q4rDmhdC?searchId=4296658712747483263&rank=231 | | PA 1 251 271 | |
| 156 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v82700765QTG7j2?searchId=9168231689501740920&rank=260 | | PA 1 251 271 | |
| 157 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v8474314dWwgFMa?searchId=945800622426774478&rank=257 | | PA 1 251 271 | |
| 158 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v543860m8RQeEAq?searchId=945800622426735131&rank=248 | | PA 1 334 139 | |
| 159 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v491605tHTGP3QY?searchId=7600773161720217473&rank=293 | | PA 1 334 139 | |
| 160 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v709853rtA7BBwj?searchId=7171439527038594964&rank=217 | | PA 1 334 139 | |
| 161 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v953936xgPNrjaA?searchId=9168231689502108174&rank=335 | | PA 1 334 139 | |
| 162 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v501396KZxYXTBP?searchId=945800622426304596&rank=190 | | PA 1 334 139 | |
| 163 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v880212tzt6JYXz?searchId=9168231689501740920&rank=264 | | PA 1 334 139 | |
| 164 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v586410zkHzpywN?searchId=665612954821742931&rank=113 | | PA 1 334 139 | |
| 165 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v9596767H4CqGHX?searchId=6131520356645316685&rank=136 | | PA 1 334 139 | |
| 166 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1054682g2CqPxsZ?searchId=6656129548217869588&rank=201 | | PA 1 334 139 | |
| 167 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v774187dgJanjyK?searchId=7171439527039164537&rank=367 | | PA 1 334 139 | |
| 168 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v7737139wwDqtyn?searchId=6656129548218220423&rank=241 | | PA 1 334 139 | |
| 169 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v902046fd4Q9dQY?searchId=4296658712747483263&rank=220 | | PA 1 334 139 | |
| 170 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v909927TzB7qw8N?searchId=9168231689502108174&rank=334 | | PA 1 334 139 | |
| 171 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v788651hM78PnMS?searchId=7600773161720569450&rank=352 | | PA 1 334 139 | |
| 172 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1064084bdjBKmA6?searchId=2761465029528390073&rank=253 | | PA 1 334 139 | |
| 173 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v302694k9rn8K66?searchId=7171439527039164537&rank=379 | | PA 1 334 139 | |
| 174 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v298140jAMk3tZw?searchId=8122460839656428342&rank=193 | | PA 1 334 139 | |
| 175 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v6226154A8mB4zn?searchId=945800622426774478&rank=256 | | PA 1 334 139 | |
| 176 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v909993BrpSegxD?searchId=7600773161720569450&rank=349 | | PA 1 334 139 | |
| 177 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v3869848xjkDaCY?searchId=4296658712747483263&rank=225 | | PA 1 334 139 | |
| 178 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v4830804Z35dJYp?searchId=6131520356645316685&rank=129 | | PA 1 334 139 | |
| 179 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v5744133JKQk89d?searchId=1479555700661391977&rank=95 | | PA 1 334 139 | |
| 180 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1118381rDmZZbRa?searchId=665612954821742931&rank=117 | | PA 1 334 139 | |
| 181 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v356188nrqC3eC7?searchId=6131520356645316685&rank=122 | | PA 1 334 139 | |
| 182 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v868423Z3CPYZdJ?searchId=8122460839656725832&rank=306 | | PA 1 334 139 | |
| 183 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v796229bSF6yCzr?searchId=7600773161720217473&rank=291 | | PA 1 334 139 | |
| 184 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1117080eptR5Pgj?searchId=7171439527038594964&rank=215 | | PA 1 334 139 | |
| 185 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v106014zzbgF3SS?searchId=1830329129429611558&rank=9 | | PA 1 251 276 | |
| 186 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v150146m8WRZpRM?searchId=1830329129429619558&rank=14 | | PA 1 251 276 | |
| 187 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v128979wWqrJtcq?searchId=7171439527039164537&rank=374 | | PA 1 251 276 | |
| 188 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v418174M4kyb8yQ?searchId=4296658712747483263&rank=223 | | PA 1 251 276 | |
| 189 | Avril Lavigne | I Can Do Better | http://www.veoh.com/videos/v467963kK6PXwdB?searchId=4296658712473391673&rank=167 | | PA 1 334 140 | |
| 190 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v846760BxeXbzK3?searchId=2761465029528390073&rank=250 | | PA 1 101 508 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 191 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v434518EMfB6nXS?searchId=8122460839656725832&rank=304 | | PA 1 101 508 | |
| 192 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v862114wZMJtt2T?searchId=6656129548217429311&rank=119 | | PA 1 101 508 | |
| 193 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v873685G8f2xrMq?searchId=7171439527039164537&rank=362 | | PA 1 101 508 | |
| 194 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v523008tKaFNYBg?searchId=8122460839656409321&rank=154 | | PA 1 101 508 | |
| 195 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v697669lP9K3846?searchId=1479555700660935515&rank=58 | | PA 1 101 508 | |
| 196 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v357073p6I5bstf?searchId=1830329129429687733&rank=70 | | PA 1 251 274 | |
| 197 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v338429NjqbeTD9?searchId=7600773161720569450&rank=347 | | PA 1 251 274 | |
| 198 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v870271QGCwWk6q?searchId=1479555700660935515&rank=59 | | PA 1 251 274 | |
| 199 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v498301mdApg4Be?searchId=7600773161720217473&rank=292 | | PA 1 251 274 | |
| 200 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v981933nmejgyqe?searchId=9458006224263045968&rank=181 | | PA 1 251 274 | |
| 201 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v1005834RzWmCkqD?searchId=6131520356645316685&rank=139 | | PA 1 251 274 | |
| 202 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v369467yfdXeJfJ?searchId=7171439527039164537&rank=372 | | PA 1 251 274 | |
| 203 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/e1242476hWHSJCN?searchId=1479555700662664437&rank=344 | | PA 1 251 274 | |
| 204 | Avril Lavigne | My World | http://www.veoh.com/videos/v89184186zkkFa5?searchId=1830329129429619558&rank=19 | | PA 1 101 514 | |
| 205 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v253904wDbQNkPW?searchId=7600773161720217473&rank=298 | | PA 1 251 268 | |
| 206 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v423328rCxkpjEm?searchId=9458006224271511069&rank=316 | | PA 1 251 268 | |
| 207 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v1095139ZDFHQhXj?searchId=6656129548217869588&rank=200 | | PA 1 251 268 | |
| 208 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v11521615BbfCmkH?searchId=1479555700660935515&rank=43 | | PA 1 251 268 | |
| 209 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v703679Gc3YxHpZ?searchId=9168231689501740920&rank=268 | | PA 1 101 507 | |
| 210 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v10284078tFQTsT7?searchId=4296658712747339167&rank=178 | | PA 1 101 507 | |
| 211 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v1121807gX2BbwBR?searchId=9458006224263044596&rank=185 | | PA 1 101 507 | |
| 212 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v1006623HzaptGeb?searchId=7171439527039199281&rank=381 | | PA 1 101 507 | |
| 213 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v1159621tkfYpjHJ?searchId=8122460839656725832&rank=302 | | PA 1 101 507 | |
| 214 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v1124846WFKqq8F6?searchId=6656129548217869588&rank=202 | | PA 1 251 269 | |
| 215 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v1054233aXaS7Tga?searchId=5676168117070262477&rank=234 | | PA 1 251 269 | |
| 216 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v357054kJ82B5da?searchId=1830329129429687733&rank=66 | | PA 1 251 269 | |
| 217 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v702152QgePHDgH?searchId=7171439527038594964&rank=218 | | PA 1 251 269 | |
| 218 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v324391Yz465wYD?searchId=9168231689502108174&rank=339 | | PA 1 251 269 | |
| 219 | Avril Lavigne | Things I'll Never Say | http://www.veoh.com/videos/v592057tXrpg38D?searchId=4296658712747339167&rank=165 | | PA 1 101 513 | |
| 220 | Avril Lavigne | Tomorrow | http://www.veoh.com/videos/e106946g4kghjx4?searchId=6656129548217429311&rank=111 | | PA 1 101 511 | |
| 221 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/v914647jyyXSDNr?searchId=7600773161720569450&rank=358 | | PA 1 334 143 | |
| 222 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/v1063028k4zXrnka?searchId=7600773161719707701&rank=179 | | PA 1 334 143 | |
| 223 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/v991477FwthGbsN?searchId=4296658712747339167&rank=177 | | PA 1 334 143 | |
| 224 | AZ | Problems | http://www.veoh.com/videos/v594350aZpsCdjY?searchId=7136067729981505021&rank=0 | SR 298 142 | | |
| 225 | Baby Bash | Baby I'm Back | http://www.veoh.com/videos/v666134wg5fnKcj?searchId=7136067729980859196&rank=0 | SR 368 200 | PA 1 279 893 | |
| 226 | Baby Bash | Suga Suga | http://www.veoh.com/videos/v7025974x4E3CS7?searchId=5166769915435704455&rank=0 | SR 338 554 | PA 1 281 057 | |
| 227 | Baby Boy Da Prince | The Way I Live | http://www.veoh.com/videos/v1019270GRnZAKkk?searchId=4462652278624119047&rank=1 | SR 405 990 | | Pending |
| 228 | Backstreet Boys | As Long As You Love Me | http://www.veoh.com/videos/e1044139rSERf4Z?searchId=6656129548214248654&rank=10 | | PA 859 323 | |
| 229 | Backstreet Boys | As Long As You Love Me | http://www.veoh.com/videos/e448534WYdZWxt?searchId=6656129548214594615&rank=34 | | PA 859 323 | |
| 230 | Backstreet Boys | Everybody | http://www.veoh.com/videos/v63698707p8ycJ4A | | PA 821 647 | |
| 231 | Backstreet Boys | Get Down | http://www.veoh.com/videos/v1090479jPPkf7sm?searchId=6656129548214248654&rank=2 | | PA 902 386 | |
| 232 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/e65728efJPTHfN?searchId=7600773161716599743&rank=64 | | PA 940 714 | |
| 233 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v9838736jDG9hg5?searchId=6656129548214594615&rank=37 | | PA 940 714 | |
| 234 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v442170C8hPX5ya?searchId=2761465029526506445&rank=52 | | PA 940 714 | |
| 235 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v677988tafFpkK8?searchId=6656129548214594615&rank=39 | | PA 940 714 | |
| 236 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/e180402bnp7wxTc?searchId=7600773161716599743&rank=63 | | PA 940 714 | |
| 237 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v1090535f6djmNDh?searchId=6656129548214248654&rank=6 | | PA 940 714 | |

Exhibit A

Case 2:07-cv-05744-AHM-AJW Document 58-2 Filed 10/30/2009 Page 6 of 166
UMG Recordings v. Veoh Networks, et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 238 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v692268NfWT8nwM?searchId=665612954824145946158&rank=30 | | PA 1 370 322 | |
| 239 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v250173EdN4Fwc3?searchId=2761465029526506445&rank=53 | | PA 1 370 322 | |
| 240 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v862139GjnZHS3K?searchId=7600773161716599743&rank=61 | | PA 1 370 322 | |
| 241 | Backstreet Boys | Inconsolable | http://www.veoh.com/videos/v944652rCggmKa6?searchId=2761465029526506445&rank=58 | | Pending | |
| 242 | Backstreet Boys | Inconsolable | http://www.veoh.com/videos/v10904375thCQ9Qk?searchId=94580062242255471&rank=2 | | Pending | |
| 243 | Backstreet Boys | Larger Than Life | http://www.veoh.com/videos/v163051nnHWNmEr | | PA 940 713 | |
| 244 | Backstreet Boys | Show Me The Meaning Of Being Lonley | http://www.veoh.com/videos/v77708689spTDqf?searchId=7600773161716599743&rank=68 | | PA 940 715 | |
| 245 | Backstreet Boys | The One | http://www.veoh.com/videos/v903384GwNFRBhZ?searchId=7600773161716599743&rank=65 | | PA 940 719 | |
| 248 | Beanie Sigel | Feel It In The Air | http://www.veoh.com/videos/v195134DgsKd3K9?searchId=1913623979745199871&rank=1 | SR 369 649 | PA 1 298 214 | |
| 249 | Beastie Boys | Ch- Check It Out | http://www.veoh.com/videos/v160753qpnHySB8 | | PA 1 268 095 | |
| 250 | Beck | Devils Haircut | http://www.veoh.com/videos/v747010tRPygG8C?searchId=2931267386461512067&rank=3 | SR 222 917 | PA 866 377 | |
| 251 | Beck | Hell Yes | http://www.veoh.com/videos/v947978kYxxsWy?searchId=3596862544989673247&rank=75 | SR 369 652 | PA 1 282 541 | |
| 252 | Bee Gees | An Audience With.../Stayin Alive | http://www.veoh.com/videos/v384407n7qKfq7?searchId=8541823670498186928&rank=1 | | EU 761 684 | |
| 253 | Belanova | Me Pregunto | http://www.veoh.com/videos/v115583Mf4Znr6F?searchId=92997886866863971&rank=5 | SR 383 656 | | |
| 254 | Belanova | Por Ti | http://www.veoh.com/videos/v112448mn9W3N5P?searchId=92997886866863971&rank=2 | SR 383 656 | | |
| 255 | Belanova | Rosa Pastel | http://www.veoh.com/videos/v115582a6daW2Xq?searchId=92997886866863971&rank=4 | SR 383 656 | | |
| 256 | Belinda Carlisle | Circle In The Sand | http://www.veoh.com/videos/v827298pHKBKBn3?searchId=9468574935923128300&rank=1 | SR 88 943 | | |
| 257 | Belinda Carlisle | Heaven Is A Place On Earth | http://www.veoh.com/videos/v827426tt7t23sz?searchId=9468574935923128300&rank=3 | SR 86 025 | PA 488 505 | |
| 258 | Belinda Carlisle | I Get Weak | http://www.veoh.com/videos/v827374YjYMhXeM?searchId=9468574935923128300&rank=0 | SR 88 943 | | |
| 259 | Belinda Carlisle | Leave A Light On | http://www.veoh.com/videos/v351156A6cwZ7f8?searchId=4071463624531717052&rank=6 | SR 109 029 | | |
| 260 | Belinda Carlisle | Mad About You | http://www.veoh.com/videos/v844614QBYqarxt?searchId=9468574935923128300&rank=2 | | PA 291 469 | |
| 261 | Bell Biv DeVoe | Poison | http://www.veoh.com/videos/v952554GENHrCtF?searchId=4274417651442753107&rank=0 | SR 117 089 | | |
| 262 | Black Buddafly | Bad Girl | http://www.veoh.com/videos/v795626HKJYKf5j?searchId=2584475142970786654&rank=1 | SR 392 229 | | |
| 263 | Black Buddafly | Rock-A-Bye | http://www.veoh.com/videos/v188739tHRZYPnc?searchId=2584475142970786654&rank=0 | SR 375 088 | | |
| 264 | Black Eyed Peas | Bebot | http://www.veoh.com/videos/v881876dsBgA7yj?searchId=6217364643297742447&rank=4 | SR 378 166 | | |
| 265 | Black Eyed Peas | Don't Lie | http://www.veoh.com/videos/v939412kXk8w9t6?searchId=9468574935908284798&rank=9 | SR 378 166 | PA 1 287 832 | |
| 266 | Black Eyed Peas | Hey Mama | http://www.veoh.com/videos/v5280272cxftsPC?searchId=2395159151131005712&rank=5 | SR 334 398 | | |
| 267 | Black Eyed Peas | Like That | http://www.veoh.com/videos/v730523HwcsThZz?searchId=7136067729978942986&rank=22 | SR 378 166 | | |
| 268 | Black Eyed Peas | My Humps | http://www.veoh.com/videos/v476430B62xnbbB?searchId=2584475142969778457&rank=1 | SR 378 166 | | |
| 269 | Black Eyed Peas | Pump It | http://www.veoh.com/videos/v8005335RFtNkGB?searchId=7136067729978938499&rank=16 | SR 378 166 | | |
| 270 | Black Eyed Peas | Where Is The Love? | http://www.veoh.com/videos/v6188958afErDJM?searchId=4071463624530855974&rank=34 | SR 334 303 | PA 1 158 849 | |
| 271 | Blackstreet | No Diggity | http://www.veoh.com/videos/v266745TYbsaxGg?searchId=6653307685096773532&rank=1 | SR 229 817 | PA 839 312 | |
| 272 | Blackstreet & Mya | Take Me There | http://www.veoh.com/videos/v605328zy9dgfTB?searchId=6653307685096773532&rank=2 | SR 283 741 | | |
| 273 | blink-182 | Anthem Part Two | http://www.veoh.com/videos/v95629WW5Sb6wJ?searchId=6090553927280719466&rank=8 | SR 301 317 | | |
| 274 | blink-182 | What's My Age Again? | http://www.veoh.com/videos/v759584RqcztBG8?searchId=3457679005867057638&rank=45 | SR 279 826 | | |
| 281 | Bloodhound Gang | Fire Water Burn | http://www.veoh.com/videos/v791698cpzraPAT?searchId=1391447604421693062&rank=0 | SR 230 635 | PA 843 881 | |
| 282 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | http://www.veoh.com/videos/v791699PgfqexXh?searchId=2584475142970804371&rank=4 | Pending | PA 1 389 191 | Pending |
| 283 | Bloodhound Gang | The Bad Touch | http://www.veoh.com/videos/v85937a2HwhArT?searchId=6653307685097617896&rank=12 | SR 278 185 | PA 1 049 232 | |
| 284 | Bloodhound Gang | Dope | http://www.veoh.com/videos/v791700aGgekWfS?searchId=3596862544988599796&rank=5 | SR 278 185 | PA 1 049 239 | |
| 285 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | http://www.veoh.com/videos/v903124tHJKZWWk?searchId=3596862544988599796&rank=6 | SR 379 246 | PA 1 389 199 | |
| 286 | Bloodhound Gang | Why's Everybody Always Pickin' On Me? | http://www.veoh.com/videos/v88187hHs95Tys?searchId=2584475142970804371&rank=2 | SR 230 635 | | |
| 287 | Blue October | Hate Me | http://www.veoh.com/videos/v812547yXKYkmQ4?searchId=6217364643295851068&rank=3 | SR 388 117 | | |
| 288 | Bob Marley | Turn Your Lights Down Low | http://www.veoh.com/videos/v787391Tkc2FY2R?searchId=5387198774809304184&rank=0 | RE 926 868 | | RE 926 868 |
| 289 | Bob Marley & The Wailers | Could You Be Loved | http://www.veoh.com/videos/v169371prg3PaYR?searchId=5667699154353856647&rank=0 | SR 19 502 | | |
| 290 | Bob Marley & The Wailers | Get Up, Stand Up | http://www.veoh.com/videos/v420049sjjF73Kn?searchId=8737055407808198548&rank=2 | RE 873 577 | | |
| 291 | Bob Marley & The Wailers | Is This Love | http://www.veoh.com/videos/v931280t3KkCbTZ?searchId=2395159151132026206&rank=1 | SR 1 122 | | |
| 292 | Bob Marley & The Wailers | Jammin' | http://www.veoh.com/videos/e1240564nReYYqT?searchId=8737055407808227383&rank=0 | RE 926 868 | | RE 926 868 |

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 7 of 166

UMG Recording Inc. v. Veoh Networks Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 293 | Bob Marley & The Wailers | No Woman No Cry | http://www.veoh.com/videos/v399524er5sSeKH?searchId=8737055407808198548&rank=1 | RE 906 109 | | RE 906 116 |
| 294 | Bob Marley & The Wailers | Redemption Song | http://www.veoh.com/videos/e165142E9BwKNgd?searchId=7136067729980574295&rank=2 | SR 19 502 | | |
| 295 | Bob Marley & The Wailers | Stir It Up | http://www.veoh.com/videos/e178500kcT68Gwz?searchId=5166769915435407617&rank=33 | RE 860 333 | | |
| 296 | Bobby Brown | Don't Be Cruel | http://www.veoh.com/videos/v120311DJsaX6X2?searchId=4274417651441950357&rank=1 | SR 93 152 | | |
| 297 | Bobby Brown | Every Little Step | http://www.veoh.com/videos/v952316lPk3CyWz?searchId=4274417651441950357&rank=2 | SR 93 332 | | |
| 298 | Bobby Brown | Somrthing In Common | http://www.veoh.com/videos/v906360R5Hzn5bB?searchId=4274417651441950357&rank=0 | SR 146 137 | | |
| 299 | Bon Jovi | Always | http://www.veoh.com/videos/v309950jfB5hy5b?searchId=6656129548215246759&rank=20 | | PA 737 978 | video PA 658 380 |
| 300 | Bon Jovi | Always | http://www.veoh.com/videos/v952014BEDMF6yZ?searchId=9468574935908720344&rank=2 | | PA 737 978 | video PA 658 380 |
| 301 | Bon Jovi | Bad Medicine | http://www.veoh.com/videos/v1118974gJqgAC6E?searchId=7171439527036556559&rank=1 | SR 100 048 | PA 608 020 | |
| 302 | Bon Jovi | Bad Medicine | http://www.veoh.com/videos/v963347TBFCHQxe?searchId=8324918891734812531&rank=2 | SR 100 048 | PA 608 020 | |
| 303 | Bon Jovi | Bed Of Roses | http://www.veoh.com/videos/v952259SBwrkbbx?searchId=8324918891734812531&rank=3 | SR 149 231 | PA 679 585 | |
| 304 | Bon Jovi | Dead Or Alive | http://www.veoh.com/videos/v6049664F6Edzm2?searchId=7600773161717423519&rank=37 | SR 71 794 | | |
| 305 | Bon Jovi | Have  A Nice Day | http://www.veoh.com/videos/v738646egjRShEk?searchId=6656129548216157928&rank=2 | SR 382 027 | PA 1 314 709 | |
| 306 | Bon Jovi | Have  A Nice Day | http://www.veoh.com/videos/v466249mPjWRSrE?searchId=9458006224240356662&rank=63 | SR 382 027 | PA 1 314 709 | |
| 307 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/v696041SC4zG67d?searchId=6656129548216157928&rank=3 | SR 382 027 | PA 1 314 709 | |
| 308 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/v366306SQ6y4hXm?searchId=1945365414697630999&rank=1 | SR 382 027 | PA 1 314 709 | |
| 309 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v6764785pJRZYbY?searchId=6656129548215750253&rank=69 | SR 281 803 | PA 1 003 884 | |
| 310 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v273768MBWc2ZaA?searchId=8816561371314934144&rank=84 | SR 281 803 | PA 1 003 884 | |
| 311 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v1112854MdwZ4CwS?searchId=9458006224244426335&rank=69 | SR 281 803 | PA 1 003 884 | |
| 312 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v774939QSn96xHZ?searchId=6656129548215571000&rank=39 | | PA 1 003 884 | |
| 313 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v7343517GyeDKnq?searchId=6656129548215695362&rank=65 | SR 281 803 | PA 1 003 884 | |
| 314 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v611590C3PSBJeH?searchId=9458006224240356662&rank=63 | SR 281 803 | PA 1 003 884 | |
| 315 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v583666j4Xn4zec?searchId=9458006224240356662&rank=64 | SR 281 803 | PA 1 003 884 | |
| 316 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v825682pZ2rGnWp?searchId=9458006224244426335&rank=68 | SR 281 803 | PA 1 003 884 | |
| 317 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v687819k4gYn8rh?searchId=5676168117068199897&rank=82 | SR 281 803 | PA 1 003 884 | |
| 318 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v975986SySd4m6B?searchId=6131520356644754088&rank=45 | SR 281 803 | PA 1 003 884 | |
| 319 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v1106569zkyAebD6?searchId=6131520356644754088&rank=51 | SR 281 803 | PA 1 003 884 | |
| 320 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v3307895HkwwSHK?searchId=9458006224239432673&rank=40 | SR 281 803 | PA 1 003 884 | |
| 321 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v7293444qdcHWQ9?searchId=8816561371314934144&rank=83 | SR 281 803 | PA 1 003 884 | |
| 322 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v1077250Pnc7Kn2z?searchId=7171439527036450837&rank=66 | SR 281 803 | PA 1 003 884 | |
| 323 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v624049NDjn7eFs?searchId=6656129548215718808&rank=67 | SR 281 803 | PA 1 003 884 | |
| 324 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/v603316AeJkqXEx?searchId=9458006224282214387&rank=0 | | PA 305 252 | PAU 872 474 |
| 325 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/e181109QpwGJjBS?searchId=7600773161717423519&rank=26 | SR 71 794 | PA 305 252 | PAU 872 474 |
| 326 | Bon Jovi | Living On A Prayer | http://www.veoh.com/videos/v994393BeJnjf53?searchId=6131520356644754088&rank=49 | | PA 305 252 | |
| 327 | Bon Jovi | Living On A Prayer | http://www.veoh.com/videos/v613090S2j2TRpD?searchId=1479555700659800863&rank=67 | SR 71 794 | PA 305 252 | |
| 328 | Bon Jovi | One Wild Night | http://www.veoh.com/videos/v539706Am9EbKWm?searchId=6090553927282792095&rank=3 | SR 281 803 | PA 1 003 895 | |
| 329 | Bon Jovi | Runaway | http://www.veoh.com/videos/v963544RJXGHGRS?searchId=4071463624531380742&rank=6 | SR 52 183 | | |
| 330 | Bon Jovi | Something For The Pain | http://www.veoh.com/videos/v696260RgNZKCaX?searchId=2761465029529137707&rank=0 | SR 208 948 | PA 745 821 | |
| 331 | Bon Jovi | Thank You For Lovin Me | http://www.veoh.com/videos/v882662Q8PNYrg2?searchId=7136067729979900496&rank=12 | SR 281 803 | PA 1 003 886 | |
| 332 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v612718Njcs9tPn?searchId=1479555700659800863&rank=68 | SR 71 794 | PA 304 634 | PAU 872 468 |
| 333 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v275179a3berMqW?searchId=9458006224282221675&rank=4 | | PA 304 634 | PAU 872 468 |
| 334 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v984131HwwyxpQG?searchId=9458006224282221675&rank=9 | SR 71 794 | PA 304 634 | PAU 872 468 |
| 335 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/e523407xSDk3qx?searchId=9458006224282221675&rank=7 | | PA 304 634 | PAU 872 468 |
| 336 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v1145049ENx6Xxtr?searchId=9458006224282221675&rank=3 | | PA 304 634 | PAU 872 468 |
| 337 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/e65235t5s8e3C9?searchId=7136067729979885142&rank=11 | SR 71 794 | PAU 872 468 | PAU 872 468 |
| 338 | Bon Jovi | Who Says You Can't Go Home | http://www.veoh.com/videos/v9643799CCzmwhw?searchId=6131520356644754088&rank=47 | SR 382 491 | PA 1 314 712 | |
| 339 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v582525FeJpAYcB?searchId=5676168117068199897&rank=83 | | PAU 872 473 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 340 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v8636177ZwKz2cC?searchId=6131520356644754088&rank=44 | SR 71 794 | PAU 872 473 | |
| 341 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v233912hwXXCDQz?searchId=8816561371314934144&rank=88 | SR 71 794 | PAU 872 473 | |
| 342 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v557550JafykDks?searchId=7600773161717423519&rank=36 | | PAU 872 473 | |
| 343 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v900881SxYWmJGS?searchId=6131520356644754088&rank=58 | | PAU 872 473 | |
| 344 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v952187wx868Dwj?searchId=2395159151131630257&rank=10 | SR 71 794 | PAU 872 473 | |
| 345 | Box Car Racer | I Feel So | http://www.veoh.com/videos/v95429JjXy5qy6?searchId=1391447604421152659&rank=19 | SR 308 820 | | |
| 346 | Brian McKnight | Back At One | http://www.veoh.com/videos/v251449JX4QAj2B?searchId=4274417651441964261&rank=1 | SR 280 025 | PA 1 203 871 | |
| 347 | Brian McKnight | One Last Cry | http://www.veoh.com/videos/v591266c7Haa2Ss?searchId=4274417651441964261&rank=0 | SR 146 631 | PA 577 931 | |
| 348 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/e142766FpNfejSt?searchId=9885954095295032222&rank=296 | | PA 922 764 | |
| 349 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v857162c43PAykC?searchId=7600773161717482782&rank=256 | | PA 922 764 | |
| 350 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v45188KnAwE2nn?searchId=9458006224240004981&rank=323 | | PA 922 764 | |
| 351 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v408083ktewTNGP?searchId=7171439527035555731&rank=197 | | PA 922 764 | |
| 352 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v11175756w753hCx?searchId=1830329129428354572&rank=217 | | PA 922 764 | |
| 353 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v11113443HBKpSFg?searchId=7171439527035555731&rank=181 | | PA 922 764 | |
| 354 | Britney Spears | Do Somethin' | http://www.veoh.com/videos/v465492f7jhH9Zz?searchId=1830329129428401679&rank=278 | | PA 1 287 639 | |
| 355 | Britney Spears | Everytime | http://www.veoh.com/videos/v1038263tPqdgJ65?searchId=5676168117067653117&rank=223 | | PA 1 158 595 | |
| 356 | Britney Spears | Everytime | http://www.veoh.com/videos/v384226bWBAxYZH?searchId=6656129548214299120&rank=141 | | PA 1 158 595 | |
| 357 | Britney Spears | Everytime | http://www.veoh.com/videos/v563647x7rdT2qE?searchId=7600773161717482782&rank=243 | | PA 1 158 595 | |
| 358 | Britney Spears | Everytime | http://www.veoh.com/videos/v111708564BZtGpP?searchId=5676168117066418734&rank=124 | | PA 1 158 595 | |
| 359 | Britney Spears | Everytime | http://www.veoh.com/videos/v8759623WCwjKhj?searchId=1830329129428401679&rank=264 | | PA 1 158 595 | |
| 360 | Britney Spears | Everytime | http://www.veoh.com/videos/v7070308HFx9ybZ?searchId=9885954095295032222&rank=284 | | PA 1 158 595 | |
| 361 | Britney Spears | Everytime | http://www.veoh.com/videos/v87388rXSXhQm3?searchId=9885954095295032222&rank=283 | | PA 1 158 595 | |
| 362 | Britney Spears | Everytime | http://www.veoh.com/videos/v408115YN2KxHTz?searchId=5156265931921619912&rank=155 | | PA 1 158 595 | |
| 363 | Britney Spears | Everytime | http://www.veoh.com/videos/v1100022EkQPhdrh?searchId=5676168117067653117&rank=231 | | PA 1 158 595 | |
| 364 | Britney Spears | Gimme More | http://www.veoh.com/videos/v1129169fYhFs5d5?searchId=7171439527035505697&rank=166 | | Pending | |
| 365 | Britney Spears | Lucky | http://www.veoh.com/videos/e1549553QD78kpn?searchId=9458006224225905704&rank=43 | | PA 1 010 090 | |
| 366 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v9445925KP7r5Rf?searchId=7600773161716188151&rank=66 | | PA 1 005 838 | |
| 367 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v942692eCTBFXtc?searchId=1830329129427085864&rank=80 | | PA 1 005 838 | |
| 368 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v408092xWy5aNmD?searchId=7171439527035555731&rank=196 | | PA 1 005 838 | |
| 369 | Britney Spears | Stronger | http://www.veoh.com/videos/v545423mMK5wEDG?searchId=9458006224230091855&rank=140 | | PA 1 005 826 | |
| 370 | Britney Spears | Stronger | http://www.veoh.com/videos/v154962bkR99z3G?searchId=9458006224225905704&rank=41 | | PA 1 005 826 | |
| 371 | Britney Spears | Stronger | http://www.veoh.com/videos/v161528e6NAbB4X?searchId=2761465029526310921&rank=134 | | PA 1 005 826 | |
| 372 | Britney Spears | Stronger | http://www.veoh.com/videos/v960007h8tYafdw?searchId=8816561371313139325&rank=108 | | PA 1 005 826 | |
| 373 | Britney Spears | Toxic | http://www.veoh.com/videos/v119853sZHJThNF?searchId=7600773161716985010&rank=141 | | PA 1 287 636 | |
| 374 | Britney Spears | Toxic | http://www.veoh.com/videos/v866912m3sSGwZM?searchId=1830329129428354572&rank=218 | | PA 1 287 636 | |
| 375 | Britney Spears | Toxic | http://www.veoh.com/videos/v817910FSyXDe93?searchId=5156265931921205088&rank=39 | | PA 1 287 636 | |
| 376 | Britney Spears | Toxic | http://www.veoh.com/videos/v664526PmxwnGNF?searchId=1830329129427085864&rank=81 | | PA 1 287 636 | |
| 377 | Britney Spears | Toxic | http://www.veoh.com/videos/v154961bmxmnFPt?searchId=9458006224225905704&rank=42 | | PA 1 287 636 | |
| 378 | Britney Spears | Toxic | http://www.veoh.com/videos/v944596YSnQrQPh?searchId=1479555700658255617&rank=22 | | PA 1 287 636 | |
| 379 | Britney Spears | Toxic | http://www.veoh.com/videos/v408060Tfsq Ya3W?searchId=7600773161716985010&rank=155 | | PA 1 287 636 | |
| 380 | Britney Spears | Toxic | http://www.veoh.com/videos/v224550Ej49tGzt?searchId=2761465029526310921&rank=135 | | PA 1 287 636 | |
| 381 | Bronski Beat | Hit That Perfect Beat Boy | http://www.veoh.com/videos/v670316QkyDfM8m?searchId=4490078225006630148&rank=0 | | PA 309 798 | |
| 382 | Bryan Adams | (Everything I Do) I Do It For You | http://www.veoh.com/videos/v6701615ajayEQ3?searchId=7482146787033084563&rank=4 | SR 133 214 | PA 527 926 | CA 544 254 |
| 383 | Bryan Adams | All For Love | http://www.veoh.com/videos/v156254gqweR3Yq?searchId=1837065104204003666&rank=17 | SR 209 761 | PA 711 774 | |
| 384 | Bryan Adams | Best Of Me | http://www.veoh.com/videos/v206771rkyrF2B5?searchId=1837065104204003666&rank=9 | SR 321 022 | | |
| 385 | Bryan Adams | Cuts Like A Knife | http://www.veoh.com/videos/v795930BhSAKNNn?searchId=1837065104204003666&rank=1 | SR 41 955 | PA 164 472 | |
| 386 | Bryan Adams | Have You Ever Really Loved A Woman? | http://www.veoh.com/videos/v540608FD4C5TmZ?searchId=1837065104204003666&rank=10 | SR 231 497 | PA 791 561 | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 387 | Bryan Adams | Heaven | http://www.veoh.com/videos/v623914PQHwjFeX?searchId=1837065104204003666&rank=3 | SR 58 024 | PA 226 385 | |
| 388 | Bryan Adams | Here I Am | http://www.veoh.com/videos/v205611Y472ptGg?searchId=1837065104204003666&rank=5 | SR 313 693 | | |
| 389 | Bryan Adams | Open Road | http://www.veoh.com/videos/v254155cggbqrQd?searchId=3596862544988806991&rank=12 | SR 371 912 | | |
| 390 | Bryan Adams | Please Forgive Me | http://www.veoh.com/videos/v533038nWxR2KWJ?searchId=6653307685097131670&rank=0 | SR 183 432 | PA 709 530 | |
| 391 | Bryan Adams | Summer of '69 | http://www.veoh.com/videos/e178278jasBStAJ?searchId=3596862544988806991&rank=13 | SR 58 024 | PA 238 134 | |
| 392 | Bryan Adams | When You're Gone | http://www.veoh.com/videos/v397434PDYH4WNy?searchId=3596862544988806991&rank=16 | SR 348 756 | | |
| 393 | Bubba Sparxxx | Deliverance | http://www.veoh.com/videos/v565343JZWCpdHE?searchId=6217364643296880504&rank=1 | SR 333 977 | | |
| 394 | Bush | Everything Zen | http://www.veoh.com/videos/v902454dQeX9c6w?searchId=4274417651442354504&rank=0 | SR 207 099 | | |
| 395 | Bush | Glycerine | http://www.veoh.com/videos/v5175548k7rPZ6n?searchId=2584475142970400421&rank=2 | SR 207 099 | | |
| 396 | Bush | Greedy Fly | http://www.veoh.com/videos/v902743ykPk7WEt?searchId=1391447604421321675&rank=0 | SR 231 611 | | |
| 397 | Bush | Machinehead | http://www.veoh.com/videos/v902506gDBrB5ex?searchId=4274417651442714943&rank=0 | SR 207 099 | | |
| 398 | Bush | Mouth | http://www.veoh.com/videos/v785528f3PrK6gt?searchId=6653307685097510589&rank=1 | SR 231 611 | | |
| 399 | Bush | Swallowed | http://www.veoh.com/videos/v902600ZK33hDCE?searchId=6653307685097522086&rank=0 | SR 231 611 | | |
| 400 | Busta Rhymes | I Love My Chick | http://www.veoh.com/videos/v251096PshgfXPP?searchId=6217364643296927704&rank=20 | SR 389 166 | | |
| 401 | Busta Rhymes | In The Ghetto | http://www.veoh.com/videos/v2511838zJmWnm4?searchId=3596862544988540687&rank=14 | SR 391 525 | | |
| 402 | Busta Rhymes | Touch It | http://www.veoh.com/videos/v934330ngBMmYMb?searchId=6653307685097541618&rank=0 | SR 386 955 | PAU 054 078 | PA 1 323 501 |
| 403 | Busted | Thunderbirds Are Go | http://www.veoh.com/videos/v436151WFw74jKc?searchId=1913623979744747466&rank=1 | SR 355 235 | | |
| 404 | Busted | Year 3000 | http://www.veoh.com/videos/v254275kEX52qmg?searchId=5510319073191051776&rank=0 | SR 358 484 | | |
| 405 | Cafe Tacuba | Eres | http://www.veoh.com/videos/v953271mrQjDDYq?searchId=946857493593442986&rank=0 | SR 334 354 | | |
| 406 | Cameo | Word Up | http://www.veoh.com/videos/e155459Xd5KMSem?searchId=6653307685096790181&rank=0 | | PA 321 203 | |
| 407 | Cam'Ron | Oh Boy | http://www.veoh.com/videos/e115299PseRnP8r?searchId=407146362453235002&rank=1 | SR 313 299 | PA 1 272 683 | |
| 408 | Captain & Tennille | Do That To Me One More Time | http://www.veoh.com/videos/v785929QrQbYQAA?searchId=2395159151131653983&rank=0 | SR 13 591 | | |
| 409 | Cathy Dennis | Touch Me (All Night Long) | http://www.veoh.com/videos/v5900856WMRcGzC?searchId=6364329989335031648&rank=0 | SR 145 759 | | |
| 410 | Chamillionaire | Grown And Sexy | http://www.veoh.com/videos/v949035Qr74QNpW?searchId=7482146787032122341&rank=11 | SR 381 901 | Pending | |
| 411 | Chamillionaire | Ridin' | http://www.veoh.com/videos/v931286f2hYydZY?searchId=7482146787032122341&rank=10 | SR 381 901 | PA 1 317 544 | |
| 412 | Cher | If I Could Turn Back Time | http://www.veoh.com/videos/e69442jeaSZRHg?searchId=3457679005868613939&rank=2 | SR 107 164 | | |
| 413 | Chingy | Pullin' Me Back | http://www.veoh.com/videos/v203966TtB45Pjz?searchId=7171439527034710008&rank=3 | | PA 1 351 777 | |
| 414 | Christina Aguilera | Car Wash | http://www.veoh.com/videos/v803023CSGZBags?searchId=2931267386459865488&rank=124 | SR 358 573 | EU 706060 | |
| 415 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/e161167Aqehqsgs?searchId=2761465029526506980&rank=30 | | PA 1 165 099 | |
| 416 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/v562415k7d98zXD?searchId=567616811706724057&rank=4 | | PA 1 165 099 | |
| 417 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/e127948zQkNm4np?searchId=945800622425210102&rank=90 | | PA 1 165 099 | |
| 418 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/e120507QtShsdzp?searchId=7171439527035062279&rank=45 | | PA 1 165 099 | |
| 419 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/v1010442xF5wjk3J?searchId=8816561371315013347&rank=232 | | PA 1 165 099 | |
| 420 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/v6742125mk7wEW8?searchId=988595409529765577&rank=210 | | PA 1 165 099 | |
| 421 | Christina Aguilera | Come On Over Baby | http://www.veoh.com/videos/v5415038m5eATfG | | PA 980 686 | |
| 422 | Christina Aguilera | Hurt | http://www.veoh.com/videos/v293137xEHzhQcA?searchId=988595409530095895&rank=243 | | PA 1 165 142 | |
| 423 | Christina Aguilera | Hurt | http://www.veoh.com/videos/v10789917XQ8Njfy?searchId=945800622423106769&rank=116 | | PA 1 165 142 | |
| 424 | Christina Aguilera | Hurt | http://www.veoh.com/videos/v692365ArWjJAK3?searchId=7171439527037178655&rank=0 | | PA 1 165 142 | |
| 425 | Christina Aguilera | The Voice Within | http://www.veoh.com/videos/e116155znDYpapA?searchId=6656129548216762905&rank=60 | | PA 1 105 104 | |
| 426 | Christina Aguilera & Lil' Kim & Mya & Pink | Lady Marmalade | http://www.veoh.com/videos/e1415062nK9FhCD?searchId=1500271078316751858&rank=58 | SR 303 278 | | |
| 427 | Christina Milian | Dip It Low | http://www.veoh.com/videos/v934338MS7EWxeb?searchId=3596862544987836433&rank=3 | SR 352 822 | | |
| 428 | Christina Milian | Whatever U Want | http://www.veoh.com/videos/v254154c55sXkaQ?searchId=3596862544987836433&rank=8 | SR 355 949 | PA 1 160 597 | |
| 429 | Chumbawamba | Tubthumping | http://www.veoh.com/videos/v9346198edBx5KW?searchId=5387198774808754540&rank=0# | SR 243 897 | | |
| 430 | Ciara | Get Up | http://www.veoh.com/videos/v383183yyJ5PXha?searchId=988595409532361236&rank=11 | | PA 1 330 111 | |
| 431 | Ciara | Get Up | http://www.veoh.com/videos/e123333dTXrC8jH?searchId=945800622430070129&rank=48 | | PA 1 330 111 | |
| 432 | Ciara | Promise | http://www.veoh.com/videos/v417821s8tHZb2a?searchId=1830329129434198901&rank=7 | | Pending | |
| 433 | Ciara | Promise | http://www.veoh.com/videos/v666907AsaeKh2w?searchId=7600773161723393340&rank=31 | | Pending | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWx Document 580-2 Filed 10/30/2009 Page 10 of 166

UMG Recordings, Inc. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 434 | Cinderella | Coming Home | http://www.veoh.com/videos/v716927MASH6bTd?searchId=1500271078316759736&rank=12 | SR 96 705 | | |
| 435 | Cinderella | Don't Know What You Got (Till It's Gone) | http://www.veoh.com/videos/v815950QCyyWK2P?searchId=1500271078316759736&rank=8 | SR 96 705 | | |
| 436 | Cinderella | Gypsy Road | http://www.veoh.com/videos/v722417EWyEMWfx?searchId=1500271078316759736&rank=3 | SR 96 705 | | |
| 437 | Cinderella | Heartbreak Station | http://www.veoh.com/videos/v716930sywbfmXB?searchId=9185068264076045781&rank=10 | SR 136 084 | | |
| 438 | Cinderella | Somebody Save Me | http://www.veoh.com/videos/v722416TP7qNEzH?searchId=1500271078316759736&rank=14 | SR 762 79 | | |
| 439 | Coldplay | The Scientist | http://www.veoh.com/videos/v10491392eq5fKGj?searchId=7171439527039646762&rank=29 | | PA 1 073 303 | |
| 440 | Coldplay | Clocks | http://www.veoh.com/videos/v500118DXpEeA9S?searchId=6656129548219613532&rank=15 | | PA 1 073 304 | |
| 441 | Coldplay | Clocks | http://www.veoh.com/videos/v481815P35FRfeZ?searchId=6656129548219568021&rank=62 | | PA 1 073 304 | |
| 442 | Coldplay | Clocks | http://www.veoh.com/videos/v864738QPsF6Byp?searchId=6656129548219351936&rank=47 | | PA 1 073 304 | |
| 443 | Coldplay | Clocks | http://www.veoh.com/videos/v738137TCxATA6E?searchId=9168231689502634667&rank=14 | | PA 1 073 304 | |
| 444 | Coldplay | Clocks | http://www.veoh.com/videos/v265666tyQebrdb?searchId=6656129548219613532&rank=8 | | PA 1 073 304 | |
| 445 | Coldplay | Don't Panic | http://www.veoh.com/videos/v564799PayxB8TF?searchId=2761465029529109992&rank=1 | | PA 981 356 | |
| 446 | Coldplay | In My Place | http://www.veoh.com/videos/v666323WAc8ZHxE?searchId=7171439527039593027&rank=8 | | PA 1 073 301 | |
| 447 | Coldplay | Speed Of Sound | http://www.veoh.com/videos/v84102NnJMg6ZW?searchId=9458006224278492381&rank=46 | | Pending | |
| 448 | Coldplay | Speed of Sound | http://www.veoh.com/videos/v608098nHTqfTGe?searchId=9885954095311477142&rank=59 | | Pending | |
| 449 | Coldplay | Talk | http://www.veoh.com/videos/v1037670J3hEA885?searchId=7171439527039593027&rank=16 | | PA 1 286 602 | |
| 450 | Coldplay | The Scientist | http://www.veoh.com/videos/v515740drD2DWhH?searchId=6656129548219376672&rank=57 | | PA 1 073 303 | |
| 451 | Coldplay | The Scientist | http://www.veoh.com/videos/v627762FHxjXRGa?searchId=6656129548219373977&rank=55 | | PA 1 073 303 | |
| 452 | Coldplay | The Scientist | http://www.veoh.com/videos/v420387SkHtbBNh?searchId=7171439527039646762&rank=24 | | PA 1 073 303 | |
| 453 | Coldplay | Trouble | http://www.veoh.com/videos/v970754af5m8WnM?searchId=2761465029528940717&rank=38 | | PA 981 362 | |
| 454 | Coldplay | Trouble | http://www.veoh.com/videos/e439692e5534fS?searchId=7171439527039593027&rank=4 | | PA 981 362 | |
| 455 | Coldplay | Yellow | http://www.veoh.com/videos/v483346We3S8pg7?searchId=1479555700663291490&rank=33 | | PA 981 360 | |
| 456 | Coldplay | Yellow | http://www.veoh.com/videos/v694005edgnkFq8?searchId=5676168117071667495&rank=4 | | PA 981 360 | |
| 457 | Coldplay | Yellow | http://www.veoh.com/videos/v1072428NFqBaAGf?searchId=5676168117071667495&rank=1 | | PA 981 360 | |
| 458 | Coldplay | Yellow | http://www.veoh.com/videos/v18698173M7GBBG?searchId=6656129548219568021&rank=60 | | PA 981 360 | |
| 459 | Coldplay | Yellow | http://www.veoh.com/videos/v713007gG3BfDnK?searchId=9458006224278264300&rank=41 | | PA 981 360 | |
| 460 | Coldplay | Yellow | http://www.veoh.com/videos/v737939GejjpN3Z?searchId=7171439527039646762&rank=21 | | PA 981 360 | |
| 461 | Coti, Paulina Rubio and Julieta Venegas | Nada Fue Un Error | http://www.veoh.com/videos/v356946KxgjKkcy?searchId=1913623979746967713&rank=0 | SR 368 496 | | |
| 462 | Counting Crows | A Long December | http://www.veoh.com/videos/v834716wJnecMHj?searchId=8324918891735332199&rank=14 | SR 226 415 | | |
| 463 | Counting Crows | Accidentally In Love | http://www.veoh.com/videos/v968714AtmBbK5j?searchId=8324918891735332199&rank=13 | SR 356 343 | | |
| 465 | Crazy Frog | Axel F | http://www.veoh.com/videos/v898474XB4q2gPR?searchId=2395159151131684279&rank=16 | SR 384 543 | | |
| 466 | Crazy Frog | Popcorn | http://www.veoh.com/videos/v229888zk9rA8Eb?searchId=6090553927281807033&rank=12 | SR 380 732 | | |
| 467 | Crazy Frog | Dong) | http://www.veoh.com/videos/v593653dGA5Hsb6?searchId=5840858571420288484&rank=0 | SR 396 376 | | |
| 468 | D-12 | Fight Music | http://www.veoh.com/videos/v850179FpeXra8J?searchId=6217364643296339021&rank=0 | SR 288 536 | | |
| 469 | D-12 | My Band | http://www.veoh.com/videos/v382833fcBqeMEm?searchId=3596862544988272758&rank=0 | SR 357 106 | | |
| 471 | Damian Marley | Welcome To Jamrock | http://www.veoh.com/videos/v510802YA353QEn?searchId=2584475142970502472&rank=1 | SR 380 569 | PA 1 162 406 | |
| 472 | Daniel Bedingfield | If You're Not The One | http://www.veoh.com/videos/v373819myYPyDnm?searchId=5387198774810314881&rank=0 | SR 321 977 | | |
| 473 | Dashboard Confessional | Don't Wait | http://www.veoh.com/videos/v106820ftpseXXN?searchId=6656129548216180695&rank=5 | | PA 1 323 410 | |
| 474 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v835562prtb5yET?searchId=7171439527036602823&rank=11 | SR 393 326 | PA 1 323 413 | |
| 475 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v1046186kRbr8bJa?searchId=7171439527036602823&rank=12 | SR 393 326 | PA 1 323 413 | |
| 476 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v8227103XBJmH3q?searchId=1500271078317006231&rank=0 | SR 393 326 | PA 1 323 413 | |
| 477 | Dashboard Confessional | Vindicated | http://www.veoh.com/videos/v869956HwxHEGn4?searchId=7357490890457557947&rank=0 | SR 407 928 | | |
| 478 | David Banner | Play | http://www.veoh.com/videos/e51500ke6WRAKn?searchId=3596862544988293006&rank=0 | SR 377 728 | | |
| 479 | David Bisbal | Quien Me Iba A Decir | http://www.veoh.com/videos/v6761478g8EJDwZ?searchId=6364329989332159610&rank=0 | SR 398 484 | | |
| 480 | Days Of The New | Shelf In The Room | http://www.veoh.com/videos/e42927btQc7yKZ?searchId=5840858571420697324&rank=2 | SR 241 071 | | |
| 481 | Days Of The New | The Down Town | http://www.veoh.com/videos/e42926FZZwS3kR?searchId=5387198774809178641&rank=1 | SR 241 071 | | |
| 482 | Days Of The New | Touch, Peel And Stand | http://www.veoh.com/videos/e42349rjHhFt5z?searchId=5387198774809178641&rank=0 | SR 241 071 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 483 | DeBarge | Rhythm Of The Night | http://www.veoh.com/videos/v209005pp3PAxZ3?searchId=449007822496026074&rank=0 | SR 61 675 | | |
| 484 | Deep Purple | Knocking At Your Back Door | http://www.veoh.com/videos/v344798a6k5SgPd?searchId=427441765144283243&rank=6 | SR 58 902 | | |
| 485 | Deep Purple | Perfect Strangers | http://www.veoh.com/videos/v633131twPqhF4M?searchId=748214678703293823?&rank=0 | SR 58 902 | | |
| 486 | Def Leppard | Animal | http://www.veoh.com/videos/v717713wNbWzt7j?searchId=427441765144248664&rank=3 | SR 90 420 | PA 343 910 | |
| 487 | Def Leppard | Armageddon It | http://www.veoh.com/videos/e124220BrekXhG8?searchId=427441765144248664&rank=16 | SR 90 420 | PA 344 343 | |
| 488 | Def Leppard | Bringin' On The Heartbreak | http://www.veoh.com/videos/v735328EEFWqmp3?searchId=6217364643297425426&rank=38 | SR 31 564 | | |
| 489 | Def Leppard | Foolin' | http://www.veoh.com/videos/v673181YQyBSrTJ?searchId=427441765144248664&rank=2 | SR 42 982 | PA 170 746 | |
| 490 | Def Leppard | Have You Ever Needed Someone So Bad | http://www.veoh.com/videos/v55838995QryNZT?searchId=7357490890457577441&rank=57 | SR 149 230 | PA 579 774 | |
| 491 | Def Leppard | Hysteria | http://www.veoh.com/videos/v790818R6Yn3zeT?searchId=427441765144248664&rank=14 | SR 90 420 | PA 344 344 | |
| 492 | Def Leppard | I Wanna Touch U | http://www.veoh.com/videos/v716925z7ed4mAe?searchId=6217364643297425426&rank=21 | SR 149 230 | PA 579 767 | |
| 493 | Def Leppard | Let's Get Rocked | http://www.veoh.com/videos/v618127xKaxDy39?searchId=6217364643297347493&rank=8 | SR 149 230 | PA 580 208 | |
| 494 | Def Leppard | Love Bites | http://www.veoh.com/videos/v618130jWHjShQ5?searchId=427441765144248664&rank=4 | SR 90 420 | PA 344 339 | |
| 495 | Def Leppard | Make Love Like A Man | http://www.veoh.com/videos/v673190ZndpeYYa?searchId=1391447604422481588&rank=20 | SR 149 230 | PA 579 789 | |
| 496 | Def Leppard | Photograph | http://www.veoh.com/videos/e76670yQa82wPh?searchId=7357490890457577441&rank=47 | SR 42 982 | PA 170 742 | |
| 497 | Def Leppard | Pour Some Sugar On Me | http://www.veoh.com/videos/v484435FyN2jYWE?searchId=427441765144248664&rank=0 | SR 90 420 | PA 344 346 | |
| 498 | Def Leppard | Promises | http://www.veoh.com/videos/e76672CYHHcND8?searchId=7357490890457577441&rank=46 | SR 42 982 | PA 966 175 | |
| 499 | Def Leppard | Rock Of Ages | http://www.veoh.com/videos/v432524M7nZTc4G?searchId=7357490890457577441&rank=48 | SR 42 982 | PA 170 747 | |
| 500 | Def Leppard | Rock On | http://www.veoh.com/videos/e79050bSskbAPD?searchId=1391447604422493984&rank=43 | SR 387 464 | | |
| 501 | Def Leppard | Rocket | http://www.veoh.com/videos/v673183kW5AQEd7?searchId=6217364643297347493&rank=6 | SR 90 420 | PA 344 347 | |
| 502 | Def Leppard | Tonight | http://www.veoh.com/videos/e76674Je3fJ262?searchId=1391447604422493984&rank=45 | SR 149 230 | PA 579 771 | |
| 503 | Def Leppard | Too Late For Love | http://www.veoh.com/videos/v204152dHQRxDH7?searchId=6217364643297347493&rank=16 | SR 42 982 | PA 170 744 | |
| 504 | Def Leppard | Two Steps Behind | http://www.veoh.com/videos/v674838dxm8RGNp?searchId=6217364643297347493&rank=4 | SR 198 902 | PA 852 129 | |
| 505 | Def Leppard | When Love And Hate Collide | http://www.veoh.com/videos/v618133G6DRnwTQ?searchId=2931267386460271786&rank=20 | SR 372 471 | | |
| 506 | Def Leppard | Women | http://www.veoh.com/videos/v204150E8RrDbSr?searchId=6217364643297347493&rank=19 | SR 90 420 | PA 345 909 | |
| 507 | Dishwalla | Counting Blue Cars | http://www.veoh.com/videos/v289651yabysZHG?searchId=1391447604421769103&rank=0 | SR 224234 | | |
| 508 | DJ Shadow | Six Days | http://www.veoh.com/videos/v267371XjQdzzYf?searchId=5166769915435339424&rank=0 | SR 316 770 | | |
| 509 | DMX | How's It Goin' Down | http://www.veoh.com/videos/v705373d6Qs7PHP?searchId=9468574935937756869&rank=17 | SR 252 613 | | |
| 510 | DMX | Ruff Ryders' Anthem | http://www.veoh.com/videos/v6062802ZZhdepr?searchId=5166769915436786657&rank=0 | SR 252 613 | PA 707 220 | |
| 511 | DMX | Slippin' | http://www.veoh.com/videos/v948996rmAZgry9?searchId=5166769915436795807&rank=11 | SR 188 987 | PA 1 149 972 | |
| 512 | DMX | Where The Hood At & A 'Yo Kato | http://www.veoh.com/videos/v421710E6M6YNhm?searchId=5387198774810700662&rank=0 | SR 338 740 / SR 346 | PA 1 298 749 | |
| 513 | Dolly Parton | Honky Tonk Songs | http://www.veoh.com/videos/e89268kAm9359s?searchId=92997886868902780&rank=0 | SR 257 125 | | |
| 514 | Don Henley | Boys Of Summer | http://www.veoh.com/videos/e135708KmXTB6gr?searchId=5895476316743666133&rank=1 | SR 59 611 | | |
| 515 | Don Omar | Bandoleros | http://www.veoh.com/videos/v565534QrHp7ZEZ?searchId=9185068264072711905&rank=12 | SR 384 533 | | |
| 516 | Don Omar | Dile | http://www.veoh.com/videos/e178461rTTnDWbb?searchId=6512065529394480273&rank=7 | SR 378 162 | | |
| 517 | Don Omar f/Beenie Man | Belly Danza | http://www.veoh.com/videos/e172022CDmGSBMD?searchId=449007822496156205&rank=0 | SR 383 851 | | |
| 518 | Donna Summer | I Feel Love | http://www.veoh.com/videos/v309531c3EJMwpj?searchId=2931267386461562983&rank=3 | SR 139 052 | | |
| 519 | Dr Dre | Little Ghetto Boy | http://www.veoh.com/videos/v948885FZ6Y32Gs?searchId=8324918891734657389&rank=20 | SR 171 384 | | |
| 520 | Dr Dre & Ice Cube | Natural Born Killaz | http://www.veoh.com/videos/v816187Wx5P8WKG?searchId=8324918891734657389&rank=3 | SR 208 107 | | |
| 521 | Dr. Dre | Nuthin But A G Thang | http://www.veoh.com/videos/v812568GCTfFY28?searchId=9468574935906076639&rank=6 | SR 171 384 | | |
| 522 | Dr. Dre | Still D.R.E. | http://www.veoh.com/videos/v9411497gh6qpZp?searchId=3546160984797645365&rank=4 | SR 279 401 | | |
| 523 | Dr. Dre | The Next Episode | http://www.veoh.com/videos/v760265wBJJxgje?searchId=6090553927280410638&rank=0 | SR 277 983 | | |
| 524 | Dr. Dre & Hittman | Forgot About Dre | http://www.veoh.com/videos/v812569q6QzpFJT?searchId=3546160984797645365&rank=1 | SR 277 983 | | |
| 525 | Dredg | Bug Eyes | http://www.veoh.com/videos/v268533rzWywBSN?searchId=6364329989332257134&rank=0 | SR 372 315 | | |
| 526 | Dru Hill | 5 Steps | http://www.veoh.com/videos/v2257138sZksMRf?searchId=5840858571418928503&rank=0 | SR 227 760 | | |
| 527 | Dru Hill | How Deep Is Your Love | http://www.veoh.com/videos/v220296ndtjs2j4?searchId=5840858571418928503&rank=3 | SR 305 291 | | |
| 528 | Dru Hill | I Should Be... | http://www.veoh.com/videos/v218608t4t2REmz8?searchId=5840858571418928503&rank=0 | SR 320 923 | | |
| 529 | Edie Brickell & New Bohemians | What I Am | http://www.veoh.com/videos/v395840PY94TWBk?searchId=8324918891736179658&rank=0 | SR 94 226 | PA 392 870 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 530 | Eiffel 65 | Blue (Da Ba Dee) | http://www.veoh.com/videos/e139179Kjg69Nq6?searchId=9185068264076742649&rank=0 | SR 258 753 | | |
| 531 | Eiffel 65 | Move Your Body | http://www.veoh.com/videos/v6186417ZsyBJYf?searchId=9185068264076745118&rank=2 | SR 258 753 | | |
| 532 | Elton John | Blessed | http://www.veoh.com/videos/v693800ACEj6AwK?searchId=2761465029528328234&rank=76 | SR 198 748 | | |
| 533 | Elton John | Blessed | http://www.veoh.com/videos/v907781NwQdTwKT?searchId=6090553927283742764&rank=0 | SR 198 748 | | |
| 535 | Elton John | Candle In The Wind | http://www.veoh.com/videos/e89816PfBeFrBq?searchId=9885954095305989909&rank=49 | | EFO 170947 | |
| 536 | Elton John | Candle In The Wind | http://www.veoh.com/videos/v927659Nsf8Dx3B?searchId=9885954095305989909&rank=46 | | EFO 170947 | |
| 537 | Elton John | Candle In The Wind | http://www.veoh.com/videos/v908591C6MStCTB?searchId=6090553927283742764&rank=0 | | EFO 170947 | |
| 538 | Elton John | Daniel | http://www.veoh.com/videos/v989014gJpz5yEx?searchId=9885954095305989909&rank=41 | | EFO 161 087 | EU 387 491 |
| 539 | Elton John | Daniel | http://www.veoh.com/videos/v905858AWX7cN4p?searchId=9168231689501602611&rank=9 | | EFO 161 087 | EU 387 491 |
| 540 | Elton John | I'm Still Standing | http://www.veoh.com/videos/e151163sME3qcMn?searchId=5387198774810714950&rank=18 | SR 46 348 | | |
| 541 | Elton John | Rocket Man | http://www.veoh.com/videos/e1140118NrCe4Yd?searchId=7171439527038604210&rank=1 | RE 822 043 | EFO 156 255 | |
| 542 | Elton John | Rocket Man | http://www.veoh.com/videos/e1140029deqncZw?searchId=7171439527038604210&rank=0 | | EFO 156 255 | |
| 543 | Elton John | Sacrifice | http://www.veoh.com/videos/v906990BqbJqae9?searchId=6090553927283742764&rank=4 | SR 107 727 | PA 445 454 | |
| 544 | Elton John | Written In The Stars | http://www.veoh.com/videos/e160275xEWDj32y?searchId=9885954095305989909&rank=54 | SR 181 162 | | |
| 545 | Eminem | Just Lose It | http://www.veoh.com/videos/v920320DxHKEfEZ?searchId=3457679005869953919&rank=5 | SR 362 082 | PA 1 268 078 | |
| 546 | Eminem | Lose Yourself | http://www.veoh.com/videos/v9797702JSmybP7?searchId=6090553927283770013&rank=20 | SR 322 706 | | |
| 547 | Eminem | Mockingbird | http://www.veoh.com/videos/v921481x8J4Hynk?searchId=5840858571422040939&rank=0 | SR 364 769 | | |
| 548 | Eminem | My Name Is | http://www.veoh.com/videos/v921612pWNz2efC?searchId=7136067729981965604&rank=0 | SR 262 686 | | |
| 549 | Eminem | Shake That | http://www.veoh.com/videos/v945572KEtrsfh7?searchId=5840858571422040939&rank=1 | SR 382 840 | PA 1 312 924 | |
| 550 | Eminem | Sing For The Moment | http://www.veoh.com/videos/e1222136BwzHkXZ?searchId=5387198774810733246&rank=0 | SR 317 924 | | |
| 551 | Eminem | Stan | http://www.veoh.com/videos/v864435Mjx7W4en?searchId=5387198774810739676&rank=0 | SR 287 944 | | |
| 552 | Eminem | Stan | http://www.veoh.com/videos/e122118ZHdXcY4M?searchId=5387198774810739676&rank=1 | SR 287 944 | | |
| 553 | Eminem | White America | http://www.veoh.com/videos/v905697YCZpjpmC?searchId=8324918891736404603&rank=0 | SR 317 924 | | |
| 554 | Eminem & Dido | Stan | http://www.veoh.com/videos/v864435Mjx7W4en?searchId=8737055407808213412&rank=0 | SR 287 944 | | |
| 555 | Enrique Iglesias | Bailamos | http://www.veoh.com/videos/v882465MyeWAByC?searchId=3457679005869994222&rank=0 | SR 273 365 | | |
| 556 | Enrique Iglesias | Be With You | http://www.veoh.com/videos/e182858hJRhHqYw?searchId=8541823670502895502&rank=0 | SR 214 257 | | |
| 557 | Enrique Iglesias | Not In Love | http://www.veoh.com/videos/v977589x8p5jRS5?searchId=9468574935938642478rank=0 | SR 345 488 | | |
| 558 | Eve | Gangsta Lovin' | http://www.veoh.com/videos/v271000YbkH5A64?searchId=1945365414696483315&rank=0 | SR 321 814 | | |
| 559 | Eve | Let Me Blow Ya Mind | http://www.veoh.com/videos/e163788dsXpbwjq?searchId=6090553927280482184&rank=8 | SR 293 364 | PA 1 133 787 | |
| 560 | Eve | Satisfaction | http://www.veoh.com/videos/v899553Ah8mXCt6?searchId=6090553927280482184&rank=14 | SR 321 814 | PA 1 216 111 | |
| 561 | Extreme | More Than Words | http://www.veoh.com/videos/e1077325DY8PzAr?searchId=7136067729979100494&rank=2 | SR 122 729 | PA 495 065 | |
| 562 | Fall Out Boy | More'Touch Me' | http://www.veoh.com/videos/v387680S59hbGRa?searchId=8324918891736423664&rank=2 | SR 371 909 | | |
| 563 | Fall Out Boy | Dance, Dance | http://www.veoh.com/videos/v898060DsyB38pB?searchId=6090553927283826264&rank=0 | SR 371 909 | | |
| 564 | Fall Out Boy | The Carpal Tunnel Of Love | http://www.veoh.com/videos/v391473QQPgDfZ2?searchId=7136067729982041843&rank=0 | SR 402 465 | | |
| 565 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | http://www.veoh.com/videos/v953857NZBjwbek?searchId=9468574935938898378&rank=0 | SR 402 464 | | |
| 566 | Fergie | Big Girls Don't Cry | http://www.veoh.com/videos/v91152167DZqPMy | SR 393 675 | | |
| 567 | Fergie | Fergalicious | http://www.veoh.com/videos/v1021838qaxSJ9f5?searchId=8737055407809194099&rank=0 | SR 393 675 | | |
| 568 | Fergie | London Bridge | http://www.veoh.com/videos/v431062gwNPR87A?searchId=6364329989332622585&rank=2 | SR 393 675 | PA 1 370 491 | |
| 569 | Finch | Bitemarks And Bloodstains | http://www.veoh.com/videos/e95294GKZGXc57?searchId=7482146787033002073&rank=5 | SR 373 491 | PA 1 319 453 | |
| 570 | Finch | What It Is To Burn | http://www.veoh.com/videos/v778497rsBPsejW?searchId=7482146787033002073&rank=0 | | PA 1 200 725 | |
| 571 | Foo Fighters | Best of You | http://www.veoh.com/videos/v394329QJRFhb4s?searchId=2761465029528124709&rank=38 | | | Pending |
| 572 | Foo Fighters | Best of You | http://www.veoh.com/videos/v1075852s5Ak4q5k?searchId=2761465029528124709&rank=33 | | | Pending |
| 573 | Foo Fighters | Best of You | http://www.veoh.com/videos/v877771tWZmFmzS?searchId=2761465029528124709&rank=32 | | | Pending |
| 574 | Foo Fighters | Best of You | http://www.veoh.com/videos/v11210182q8BGtJT?searchId=1830329129430521078&rank=10 | | | Pending |
| 575 | Foo Fighters | Best of You | http://www.veoh.com/videos/e67889YfDMdf3J?searchId=2761465029528124709&rank=35 | | | Pending |
| 576 | Foo Fighters | Best of You | http://www.veoh.com/videos/v736427QQk4gXZd?searchId=7171439527038246956&rank=49 | | | Pending |
| 577 | Foo Fighters | Best of You | http://www.veoh.com/videos/e1510894pBDn4Jx?searchId=9885954095305880091&rank=2 | | | Pending |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWJ   Document 580-2   Filed 10/30/2009   Page 13 of 166
UMG Recordings v. Veoh Networks et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 578 | Foo Fighters | DOA | http://www.veoh.com/videos/v814064MAKjJGTy?searchId=2761465029528124709&rank=36 | | | Pending |
| 579 | Foo Fighters | Times Like These | http://www.veoh.com/videos/v799979fER28PAC?searchId=1830329129430521078&rank=4 | | PA 1 384 990 | |
| 580 | Foo Fighters | Times Like These | http://www.veoh.com/videos/e68192H89fjtPh?searchId=2761465029528124709&rank=34 | | PA 1 384 990 | |
| 581 | Foxy Brown | Oh Yeah | http://www.veoh.com/videos/v916613CFSWA8DP?searchId=5166769915435780845&rank=0 | SR 297 114 | | |
| 585 | Franz Ferdinand | Take Me Out | http://www.veoh.com/videos/e139893FtxDyZHG?searchId=1830329129431532282&rank=1 | | PA 1 233 512 | |
| 586 | Franz Ferdinand | Take Me Out | http://www.veoh.com/videos/e139818hZKKygpw?searchId=945800622427627604&rank=11 | | PA 1 233 512 | |
| 587 | Frou Frou | Breathe In | http://www.veoh.com/videos/v9940785TyNAPzd?searchId=2395159151132243390&rank=1 | SR 322 873 | | |
| 588 | Garbage | #1 Crush | http://www.veoh.com/videos/v1027218DetmxgJJ?searchId=9168231689503894464&rank=0 | SR 229 699 | PA 844 639 | |
| 589 | Garbage | #1 Crush | http://www.veoh.com/videos/v1048859q4MAs2N6?searchId=9168231689503894464&rank=1 | SR 229 699 | PA 844 639 | |
| 590 | Garbage | Bleed Like Me | http://www.veoh.com/videos/e143387j3zK25ae?searchId=6090553927280901179&rank=26 | SR 371 273 | PA 1 276 076 | |
| 591 | Garbage | Cherry Lips | http://www.veoh.com/videos/v235413RxEmnqDn?searchId=5840858571418960854&rank=12 | SR 303 583 | PAU 2 604 113 | |
| 592 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/v467968GzEYmC2b?searchId=8122460839657327517&rank=68 | SR 251 375 | PA 894 659 | |
| 593 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/v11860795mAt4PE3?searchId=2761465029529901706&rank=3 | SR 251 375 | PA 894 659 | |
| 594 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/v1052718MeykeGNm?searchId=6656129548220444075&rank=80 | | PA 894 659 | |
| 595 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/v648411tcAFCkYK?searchId=8122460839657327517&rank=76 | | PA 894 659 | |
| 596 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/v3962909zzP47zs?searchId=1479555700664313233&rank=4 | | PA 894 659 | |
| 597 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/e120316rAn6S4Re?searchId=5840858571418960854&rank=6 | SR 251 375 | PA 894 659 | |
| 598 | Garbage | Milk | http://www.veoh.com/videos/v990228sJNBCaSN?searchId=5840858571418960854&rank=2 | SR 231 063 | PA 705 332 | |
| 599 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v235415rzbn3TJ6?searchId=8122460839657305913&rank=18 | SR 211 962 | PA 705 332 | |
| 600 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v444261pYZEDJc5?searchId=8122460839657306928&rank=31 | | PA 705 332 | |
| 601 | Garbage | Only Happy When it Rains | http://www.veoh.com/videos/v614895nR52HPzC?searchId=8122460839657327517&rank=77 | | PA 705 332 | |
| 602 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v235415rzbn3TJ6?searchId=7136067729979101063&rank=14 | SR 211 962 | PA 705 332 | |
| 603 | Garbage | Push It | http://www.veoh.com/videos/v485596y85XwWrR?searchId=1479555700664313233&rank=0 | | PA 898 179 | |
| 604 | Garbage | Push It | http://www.veoh.com/videos/v485596y85XwWrR?searchId=5840858571419390110&rank=0 | SR 235 625 | PA 898 179 | |
| 605 | Garbage | Queer | http://www.veoh.com/videos/e74964Mw2fyBg8?searchId=3546160984797907434&rank=3 | SR 232 502 | PA 705 332 | |
| 606 | Garbage | Special | http://www.veoh.com/videos/v741993DNtQFkR6?searchId=8122460839657306928&rank=37 | | PA 894 659 | |
| 607 | Garbage | Special | http://www.veoh.com/videos/e158678pbZMMdGw?searchId=5840858571419305430&rank=16 | SR 251 375 | PA 894 659 | |
| 608 | Garbage | Stupid Girl | http://www.veoh.com/videos/e749807Tjw4R3Q?searchId=6656129548220447202&rank=4 | SR 211 962 | PA 705 331 | |
| 609 | Garbage | Stupid Girl | http://www.veoh.com/videos/v629332CatssgsP?searchId=6656129548220447202&rank=0 | | PA 705 331 | |
| 610 | Garbage | Stupid Girl | http://www.veoh.com/videos/v995404qfRxcrmH?searchId=7136067729979101063&rank=0 | SR 211 962 | PA 705 331 | |
| 611 | Garbage | The World Is Not Enough | http://www.veoh.com/videos/v457758kpFD2Qwn?searchId=5840858571418960854&rank=10 | SR 278 404 | PA 896 713 | |
| 612 | Garbage | Vow | http://www.veoh.com/videos/v49900634z7exfS?searchId=5840858571418960854&rank=14 | SR 175 900 | PA 702 979 | |
| 613 | Garbage | When I Grow Up | http://www.veoh.com/videos/v455455sAwwjSsc?searchId=6090553927280901179&rank=34 | SR 251 375 | PA 894 659 | |
| 614 | Garbage | Why Do you Love me | http://www.veoh.com/videos/v634038tQHC2bD3?searchId=945800622428940958&rank=51 | | PA 1 276 077 | |
| 615 | Garbage | Why Do you Love me | http://www.veoh.com/videos/v628968efsYc4f3?searchId=945800622428940958&rank=55 | | PA 1 276 077 | |
| 616 | George Strait | Heartland | http://www.veoh.com/videos/e157831TBMT5jRy?searchId=8541823670503350674&rank=0 | SR 146 421 | | |
| 617 | Gerardo | Rico Suave | http://www.veoh.com/videos/v447972Tjddyyw5?searchId=7136067729980911843&rank=0 | SR 134 784 | | |
| 618 | Gloria Gaynor | I Will Survive | http://www.veoh.com/videos/v1015794bfQjrnta?searchId=8606925309824160467&rank=3 | SR 10 931 | PA 41 104 | PAU 47 934 |
| 619 | Godsmack | Awake | http://www.veoh.com/videos/v934020y4YR7elf?searchId=8821896460383362273&rank=27 | SR 293 376 | PA 1 028 995 | |
| 620 | Godsmack | Awake | http://www.veoh.com/videos/v293540p2c78xMd?searchId=946857493593895764&rank=19 | SR 293 376 | PA 1 028 995 | |
| 621 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v947239y7nr8DfG?searchId=6656129548221989519&rank=24 | SR 329 097 | PA 1 227 288 | |
| 622 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v2188913GTaCAXr?searchId=1830329129434608794&rank=13 | SR 329 097 | PA 1 227 288 | |
| 623 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v554034hDsJ2Nd3?searchId=5676168117073991058&rank=6 | SR 329 097 | PA 1 227 288 | |
| 624 | Godsmack | I Stand Alone | http://www.veoh.com/videos/e176001JbsZFex2?searchId=8821896460383362273&rank=4 | SR 329 097 | PA 1 227 288 | |
| 625 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v776020MEeaRjhR?searchId=1830329129434608794&rank=19 | SR 329 097 | PA 1 227 288 | |
| 626 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v1178178KYMAPZJa?searchId=5676168117073991058&rank=2 | SR 329 097 | PA 1 227 288 | |
| 627 | Godsmack | I Stand Alone | http://www.veoh.com/videos/e156045jMHwJH9t?searchId=6656129548221989519&rank=22 | SR 329 097 | PA 1 227 288 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 628 | Godsmack | I Stand Alone | http://www.veoh.com/videos/e146400Ne2JGFqq?searchId=8821896460383362273&rank=28 | SR 329 097 | PA 1 227 288 | |
| 629 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v1140452AqaEWCX6?searchId=6656129548221989519&rank=23 | SR 329 097 | PA 1 227 288 | |
| 630 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v1088058RqEeR9xY?searchId=1830329129434608794&rank=14 | SR 329 097 | PA 1 227 288 | |
| 631 | Godsmack | I Stand Alone | http://www.veoh.com/videos/e1642643fCRqKyy?searchId=1830329129434608794&rank=11 | SR 329 097 | PA 1 227 288 | |
| 632 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v529576gnr8EfS6?searchId=1830329129434601201&rank=5 | SR 329 097 | PA 1 227 288 | |
| 633 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v895554aH2qzbA?searchId=6656129548221989519&rank=20 | SR 329 097 | PA 1 227 288 | |
| 634 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v991948r5zyAfAK?searchId=7600773161723898138&rank=32 | SR 329 097 | PA 1 227 288 | |
| 635 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v851135qakRmXyc?searchId=5676168117073991058&rank=4 | SR 329 097 | PA 1 227 288 | |
| 636 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v187525J8xEA3q6?searchId=1830329129434608794&rank=9 | SR 329 097 | PA 1 227 288 | |
| 637 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v321007t286YGaB?searchId=7600773161723868678&rank=25 | SR 329 097 | PA 1 227 288 | |
| 638 | Godsmack | Shine Down | http://www.veoh.com/videos/v971972em6QFZaY?searchId=1830329129434608794&rank=10 | | PA 1 325 484 | |
| 639 | Godsmack | The Enemy | http://www.veoh.com/videos/v1052970NSr99d6D?searchId=1830329129434608794&rank=17 | SR 392 228 | | |
| 640 | Godsmack | Voodoo | http://www.veoh.com/videos/v610578DBFrQfNj?searchId=1830329129434601201&rank=8 | SR 241 879 | PA 940 225 | Pending SR/CA |
| 641 | Godsmack | Voodoo | http://www.veoh.com/videos/v1098000FRjndzpe?searchId=8821896460383362273&rank=26 | SR 241 879 | PA 940 225 | Pending SR/CA |
| 642 | Godsmack | Whatever | http://www.veoh.com/videos/v961189WtQkJGYb?searchId=1830329129434608794&rank=12 | SR 241 879 | PA 940 216 | Pending SR/CA |
| 643 | Gorky Park | Bang | http://www.veoh.com/videos/e130843QdBARHCT?searchId=4490078225006223985&rank=1 | | PA 557 948 | |
| 644 | Grace Jones | Slave To The Rhythm | http://www.veoh.com/videos/v250846Gkd4j9Zj?searchId=8541823670487156338&rank=0 | SR 76 286 | | |
| 645 | G-Unit | Poppin' Them Thangs | http://www.veoh.com/videos/v8250631KftNtY?searchId=1945365414696897728&rank=0 | SR 337 759 | Pending | |
| 646 | G-Unit | Stunt 101 | http://www.veoh.com/videos/v477097JZnCyAJR?searchId=1945365414696897728&rank=7 | SR 343 122 | Pending | |
| 647 | G-Unit | Wanna Get To Know You | http://www.veoh.com/videos/v477167d4qEcKYW?searchId=3546160984797953960&rank=0 | SR 337 759 | Pending | |
| 648 | Guns N' Roses | November Rain | http://www.veoh.com/videos/v9189708wmAKCH7?searchId=9468574935939910646&rank=4 | SR 134 647 | | |
| 649 | Guns N' Roses | Patience | http://www.veoh.com/videos/v6549015WZfPWy4?searchId=3457679005870078995&rank=2 | SR 101 117 | | |
| 650 | Guns N' Roses | Sweet Child O' Mine | http://www.veoh.com/videos/v619144RAdnE3rH?searchId=6364329989330822699&rank=3 | SR 85 358 | | |
| 651 | Guns N' Roses | You Could Be Mine | http://www.veoh.com/videos/v636900Z9FRc9YD?searchId=1913623979743763901&rank=0 | SR 134 648 | | |
| 652 | Gwen Stefani | Cool | http://www.veoh.com/videos/v93966477Adwm7w?searchId=9914191048852597293&rank=0 | SR 364 759 | | |
| 653 | Gwen Stefani | Crash | http://www.veoh.com/videos/v775256hEPWKX7e?searchId=1913623979744066451&rank=10 | SR 304 867 | | |
| 654 | Gwen Stefani | Hollaback Girl | http://www.veoh.com/videos/v898208c3GERbjf?searchId=8606925309819495077&rank=2 | SR 364 759 | | |
| 655 | Gwen Stefani | Luxurious | http://www.veoh.com/videos/v898227Xcycpch7?searchId=8606925309819498445&rank=0 | SR 364 759 | | |
| 656 | Gwen Stefani | Rich Girl | http://www.veoh.com/videos/v876442FT5b9YNr?searchId=6364329989331171398&rank=0 | SR 364 759 | PA 1 367 052 | |
| 657 | Gwen Stefani | What You Waiting For | http://www.veoh.com/videos/v898322XwRPf4kz?searchId=9185068264071528454&rank=6 | SR 364 759 | | |
| 658 | Hatebreed | I Will Be Heard | http://www.veoh.com/videos/e119704mwgwMDpy?searchId=8606925309820627055&rank=1 | SR 311 743 | | |
| 659 | Heart | Barracuda | http://www.veoh.com/videos/e121097gQw76kSD?searchId=8122460839655700155&rank=9 | | | EU 789 263 / EU 791 |
| 660 | Helmet | Unsung | http://www.veoh.com/videos/v269281mEGHgF6C?searchId=7357490890457793223&rank=1 | SR 146 338 | | |
| 663 | Hoobastank | Born to Lead | http://www.veoh.com/videos/v1208048K93DA6XH?searchId=1479555700666055944&rank=21 | SR 394 987 | | |
| 664 | Hoobastank | Born to Lead | http://www.veoh.com/videos/v697773bxe8CqBS?searchId=6656129548223123910&rank=34 | SR 394 987 | | |
| 665 | Hoobastank | Born To Lead | http://www.veoh.com/videos/v477378MaGBWecK?searchId=3457679005867281819&rank=3 | SR 394 987 | | |
| 666 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v192858G5ZrmTHM?searchId=6656129548223123910&rank=35 | SR 306 986 | | |
| 667 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v116582928ED6jSE?searchId=635842014958397421&rank=28 | SR 306 986 | | |
| 668 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v983350WhJkAapD?searchId=5101057445288451879&rank=54 | SR 306 986 | | |
| 669 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v1054008tap2B8eM?searchId=8821896460384521647&rank=38 | SR 306 986 | | |
| 670 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v491376ZDMbpFPc?searchId=2761465029530506918&rank=15 | SR 306 986 | | |
| 671 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v651648bGDZbcK?searchId=2761465029530506918&rank=16 | SR 306 986 | | |
| 672 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v849846NtFM7Pqf?searchId=635842014958397421&rank=25 | SR 306 986 | | |
| 673 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v413860eJP3m7Jc?searchId=1479555700666055944&rank=20 | SR 306 986 | | |
| 674 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v1096008EMXzFCbE?searchId=635842014958397421&rank=27 | SR 306 986 | | |
| 675 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v1050615y9DSz9CM?searchId=2761465029530506918&rank=4 | SR 306 986 | | |
| 676 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v5165335QNGyS2S?searchId=6656129548223123910&rank=33 | SR 306 986 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 677 | Hoobastank | Crawling In The Dark | http://www.veoh.com/videos/v829191nS6QTWWT?searchId=5166769915434035754&rank=12 | SR 306 986 | | |
| 678 | Hoobastank | If I Were You | http://www.veoh.com/videos/v477523Zrm59CZ9?searchId=3457679005867281819&rank=4 | SR 394 986 | | |
| 679 | Hoobastank | Inside Of You | http://www.veoh.com/videos/v1050112EQbeQfr4?searchId=6545526574318937205&rank=23 | SR 394 987 | | |
| 680 | Hoobastank | Inside of You | http://www.veoh.com/videos/v746032yQCjFCNc?searchId=6656129548223171463&rank=47 | SR 394 987 | | |
| 681 | Hoobastank | Inside Of You | http://www.veoh.com/videos/v3300657Ax6DEWn?searchId=6656129548223123910&rank=37 | SR 394 987 | | |
| 682 | Hoobastank | Inside of You | http://www.veoh.com/videos/v801458XhKftGjq?searchId=2761465029530506918&rank=12 | SR 394 987 | | |
| 683 | Hoobastank | Inside of You | http://www.veoh.com/videos/v881778z2nHyMfF?searchId=3457679005867281819&rank=10 | SR 394 987 | | |
| 684 | Hoobastank | Just One | http://www.veoh.com/videos/v898762pYNGeWEh?searchId=6358420149583997421&rank=24 | SR 339 555 | | |
| 685 | Hoobastank | Let It Out | http://www.veoh.com/videos/v6180198wtYakp9?searchId=7600773161724939792&rank=19 | SR 339 555 | | |
| 686 | Hoobastank | Out of Control | http://www.veoh.com/videos/v162915XPKdemDP?searchId=6656129548223171463&rank=48 | SR 339 555 | | |
| 687 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v926397WBybkqW5?searchId=6656129548223171463&rank=44 | SR 339 555 | | |
| 688 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v1124797Wnbz7ZRr?searchId=6656129548223171463&rank=42 | SR 339 555 | | |
| 689 | Hoobastank | Out of Control | http://www.veoh.com/videos/v723792HkTYjMBe?searchId=2761465029530506918&rank=6 | SR 339 555 | | |
| 690 | Hoobastank | Out of Control | http://www.veoh.com/videos/v99546536XctJcE?searchId=6656129548223171463&rank=49 | SR 339 555 | | |
| 691 | Hoobastank | Out of Control | http://www.veoh.com/videos/v889616zcr443qJ?searchId=6656129548223171463&rank=40 | SR 339 555 | | |
| 692 | Hoobastank | Out of Control | http://www.veoh.com/videos/e156170x28nST9c?searchId=6656129548223171463&rank=45 | SR 339 555 | | |
| 693 | Hoobastank | Running Away | http://www.veoh.com/videos/v829286YFawDaBw?searchId=5166769915434035754&rank=11 | SR 306 986 | | |
| 694 | Hoobastank | Same Direction | http://www.veoh.com/videos/v1013105TZEqDqKn?searchId=6358420149583997421&rank=26 | SR 339 555 | | |
| 695 | Hoobastank | The Reason | http://www.veoh.com/videos/v1102628pNZ5PzxK?searchId=6656129548223171463&rank=41 | SR 339 555 | | |
| 696 | Hoobastank | The Reason | http://www.veoh.com/videos/v6420448M5fr3Qn?searchId=6656129548223123910&rank=29 | SR 339 555 | | |
| 697 | Hoobastank | The Reason | http://www.veoh.com/videos/e64138f8c2NeA9?searchId=5101057445287322662&rank=17 | SR 339 555 | | |
| 698 | Hoobastank | The Reason | http://www.veoh.com/videos/v631211smJ2RpXb?searchId=6656129548223123910&rank=36 | SR 339 555 | | |
| 699 | Hoobastank | The Reason | http://www.veoh.com/videos/v475962sHPkjqSj?searchId=3457679005867281819&rank=7 | SR 339 555 | | |
| 700 | Ice Cube | Go To Church | http://www.veoh.com/videos/v858956KQXcDjAp | | PA 1 323 447 | |
| 701 | Insane Clown Posse | Hokus Pokus | http://www.veoh.com/videos/e17857676HPKmZr?searchId=5387198774809362036&rank=1 | SR 243 192 | PA 890 634 | |
| 702 | Ja Rule | Always On Time | http://www.veoh.com/videos/v9569588FBDwWg8?searchId=8679785123929898958&rank=0 | SR 331 609 | PA 1 067 063 | |
| 703 | Ja Rule | Holla Holla | http://www.veoh.com/videos/v592911Paj2xtZZ?searchId=9299788686627897&rank=20 | SR 263 374 | | |
| 704 | Jack Johnson | Banana Pancakes | http://www.veoh.com/videos/v1081001crRsQTsp?searchId=9458006224264337718&rank=0 | SR 373 729 | | |
| 705 | Jack Johnson | Good People | http://www.veoh.com/videos/v1091161Fh893cp3?searchId=1830329129430604107&rank=2 | SR 373 729 | PA 1 293 402 | |
| 706 | Jadakiss | Knock Yourself Out | http://www.veoh.com/videos/e114856fajGrM6N?searchId=3457679005868730926&rank=4 | SR 301 467 | | |
| 707 | Jadakiss | U Make Me Wanna | http://www.veoh.com/videos/v188150jjffdExKg?searchId=3457679005868730926&rank=0 | SR 356 267 | PA 1 241 284 | |
| 708 | James Morrison | You Give Me Something | http://www.veoh.com/videos/v1065143S3NRYEBP?searchId=7320989290786646644&rank=1 | SR 394 380 | | |
| 709 | JamisonParker | Best Mistake | http://www.veoh.com/videos/v8101983Qe2yMwQ?searchId=6090553927283412305&rank=0 | SR 377 898 | | |
| 710 | Jan Hammer | Crockett's Theme | http://www.veoh.com/videos/v738857r2KT8qGN?searchId=1204372330593045116&rank=0 | SR 90 823 | | |
| 711 | Janet Jackson | Escapade | http://www.veoh.com/videos/v815517S49qrryy?searchId=3546160984797974051&rank=15 | SR 110 724 | | |
| 712 | Janet Jackson | Pleasure Principle | http://www.veoh.com/videos/v252835r6z56t72?searchId=3546160984797974051&rank=16 | SR 69 529 | | |
| 713 | Janet Jackson | Rhythm Nation | http://www.veoh.com/videos/v334673FWFcHkpZ?searchId=3546160984797974051&rank=19 | SR 110 724 | | |
| 714 | Jars of Clay | Like A Child | http://www.veoh.com/videos/v833241jk4cZHFB?searchId=9885954095291939932&rank=4 | | PA 759 741 | |
| 715 | Jay Z | Big Pimpin | http://www.veoh.com/videos/e164969GBmA2jMC?searchId=1913623979744659745&rank=0 | SR 279 270 | | |
| 716 | Jay-Z | '03 Bonnie & Clyde | http://www.veoh.com/videos/v581939GtKwNDdx?searchId=1204372330590514518&rank=7 | SR 322 381 | PA 1 147 399 | |
| 717 | Jay-Z | Dirt Off Your Shoulder | http://www.veoh.com/videos/v945979HtYASkBx?searchId=1204372330590521701&rank=0 | SR 337 758 | | |
| 718 | Jay-Z | Excuse Me Miss | http://www.veoh.com/videos/v661196CNc5YPBY?searchId=7320989290781115663&rank=0 | SR 322 381 | | |
| 719 | Jay-Z | Girls, Girls, Girls | http://www.veoh.com/videos/e124010BmDQ7qPW?searchId=1913623979744148765&rank=1 | SR 301 441 | | |
| 721 | Jesse McCartney | She's No You | http://www.veoh.com/videos/v912345FWTcfsRE?searchId=2497428787510131937&rank=1 | | PA 1 251 409 | |
| 722 | Jesse Powell | You | http://www.veoh.com/videos/v34856526C9Xges?searchId=5166769915436484234&rank=0 | SR 219 191 | | |
| 723 | Jim Jones | Certified Gangstas | http://www.veoh.com/videos/e14878?searchId=9185068264074437621&rank=1 | SR 376 509 | Pending | |
| 724 | Jimmy Eat World | The Middle | http://www.veoh.com/videos/e163797ZqrzBRgy?searchId=6364329989331753987&rank=1 | SR 288 525 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 725 | Jimmy Fallon | Idiot Boyfriend | http://www.veoh.com/videos/e158687YCnyFDAA?searchId=5387198774809306705&rank=0 | SR 322 708 | | |
| 726 | Joan Osborne | One Of Us | http://www.veoh.com/videos/e1218323XWg5E2R?searchId=5840858571421943030&rank=0 | SR 210 258 | | |
| 727 | Jodeci | Freak'N You | http://www.veoh.com/videos/v455505bENJkSNW?searchId=6090553927282318949&rank=4 | SR 210 292 | | |
| 728 | Jody Watley | Don't You Want Me | http://www.veoh.com/videos/e175436bSypeBkh?searchId=7357490890458062268&rank=0 | SR 78 708 | | |
| 729 | Jody Watley | Looking For A New Love | http://www.veoh.com/videos/e71327ck7j9fkn?searchId=7357490890458062268&rank=2 | SR 79 330 | | |
| 730 | John Cougar Mellencamp | Paper In Fire | http://www.veoh.com/videos/e632712qymZeF3?searchId=1913623979746634880&rank=3 | SR 085 002 | | |
| 731 | John Mellencamp | Cherry Bomb | http://www.veoh.com/videos/e63296dWDggwaC?searchId=9468574935937965798&rank=1 | SR 85 002 | | |
| 732 | John Mellencamp | Hurts So Good | http://www.veoh.com/videos/e63293dp55QhM4?searchId=3457679005869947082&rank=5 | SR 35 110 | | |
| 733 | John Mellencamp | Jack & Diane | http://www.veoh.com/videos/e63187S9zT5YR7?searchId=3457679005869997786&rank=0 | SR 35 110 | | |
| 734 | John Mellencamp | Paper In Fire | http://www.veoh.com/videos/e632712qymZeF3?searchId=7136067729982010200&rank=7 | SR 85 002 | | |
| 735 | John Mellencamp | Pink Houses | http://www.veoh.com/videos/e63282jPywR9q5?searchId=5387198774810721445&rank=8 | SR 49 234 | | |
| 736 | John Mellencamp | Small Town | http://www.veoh.com/videos/e63315NeDDYWFt?searchId=3457679005869997786&rank=1 | SR 81 528 | | |
| 737 | Johnny Cash | Hurt | http://www.veoh.com/videos/v540055AxTgKHMD?searchId=8541823670492257948&rank=2 | SR 323 225 | | |
| 738 | JoJo | Baby It's You | http://www.veoh.com/videos/e637995XgBGnd9X?searchId=6217364643297276392&rank=0 | | PA 1 250 437 | |
| 739 | Jon Bon Jovi | Blaze Of Glory | http://www.veoh.com/videos/v9633434M7rqDGc?searchId=5166769915435844707&rank=13 | | PAU 1 366 797 | |
| 740 | Jordan Knight | Give It To You | http://www.veoh.com/videos/e150055DrNRBB43?searchId=2497428787512252418&rank=0 | SR 261 187 | | |
| 741 | Joss Stone | Tell Me 'Bout It | http://www.veoh.com/videos/v845567eA26ksks | | Pending | |
| 742 | Juanes | Fotografia | http://www.veoh.com/videos/v320768dnK6rpFT?searchId=4490078224960023 80&rank=0 | SR 313 682 | | |
| 743 | Juanes | La Camisa Negra | http://www.veoh.com/videos/v1864398kxJGk66?searchId=5510319073191265522&rank=4 | SR 358 565 | | |
| 744 | Juanes | Para Tu Amor | http://www.veoh.com/videos/v499277TQxbKATj?searchId=5510319073191265522&rank=4 | SR 358 565 | | |
| 745 | Juelz Santana | Oh Yes/Clockwork | http://www.veoh.com/videos/v949369GT5FWkmy?searchId=6512065529394802507&rank=2 | SR 382 634 | | |
| 746 | Juelz Santana | There It Go (The Whistle Song) | http://www.veoh.com/videos/v740994577A8PWg?searchId=6512065529394802507&rank=7 | SR 379 514 | Pending | |
| 747 | Juelz Santana f/Sizzla & Cam'Ron | Shottas | http://www.veoh.com/videos/v948790nXdHhgsz?searchId=6512065529394802507&rank=4 | SR 382 634 | | |
| 748 | Julian Cope | World Shut Your Mouth | http://www.veoh.com/videos/v856911xXbFGChy?searchId=4274417651443476088&rank=0 | SR 73 280 | | |
| 749 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/e160513NbKTJPGk?searchId=5676168117067175181&rank=5 | | PA 1 133 262 | |
| 750 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/v284445kFKHPKxc?searchId=6131520356644912425&rank=4 | | PA 1 133 262 | |
| 751 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/v315818HdTaZTDm?searchId=5676168117067175181&rank=1 | | PA 1 133 262 | |
| 752 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/v1136321pq2nzsAX?searchId=2761465029527008778&rank=16 | | PA 1 133 262 | |
| 753 | Justin Timberlake | Like I love You | http://www.veoh.com/videos/v1136301Ydd4Dwkb?searchId=2761465029527008778&rank=15 | | PA 1 115 925 | |
| 754 | Justin Timberlake | Like I love You | http://www.veoh.com/videos/e154408SEgrZJDa?searchId=5676168117067145208&rank=36 | | PA 1 115 925 | |
| 755 | Justin Timberlake | Like I Love You | http://www.veoh.com/videos/v656749fTabJa3q?searchId=7171439527035085469&rank=3 | | PA 1 115 925 | |
| 756 | Justin Timberlake | Like I love You | http://www.veoh.com/videos/v1137145wYG74wag?searchId=2761465029527008778&rank=17 | | PA 1 115 925 | |
| 757 | Justin Timberlake | Like I love You | http://www.veoh.com/videos/v252232Znn5wFsy?searchId=1479555700659177835&rank=89 | | PA 1 115 925 | |
| 758 | Justin Timberlake | Rock Your Body | http://www.veoh.com/videos/v252237AmbWygKe?searchId=8816561371313531449&rank=28 | | PA 1 133 266 | |
| 759 | Justin Timberlake | Senorita | http://www.veoh.com/videos/v718022R7cxgAJa?searchId=7600773161717911483&rank=11 | | PA 1 133 265 | |
| 760 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v854675qSEshXcD?searchId=5676168117067693332&rank=5 | | PA 1 165 048 | |
| 761 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v230606fBxE68pH?searchId=7600773161719721308&rank=8 | | PA 1 165 048 | |
| 762 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/e123244b87NDNDA?searchId=8816561371314424174&rank=67 | | PA 1 165 048 | |
| 763 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v521245drHZbFRn?searchId=6656129548215640879&rank=6 | | PA 1 165 048 | |
| 764 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v860648MEcF9XsY?searchId=7600773161719721308&rank=7 | | PA 1 165 048 | |
| 765 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v237115cNjfW6yD?searchId=7600773161719721308&rank=4 | | PA 1 165 048 | |
| 766 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v877710zQQeCfnD?searchId=5676168117067693332&rank=8 | | PA 1 165 048 | |
| 767 | Kaiser Chiefs | I Predict a Riot | http://www.veoh.com/videos/v1090145EeWknSdg?searchId=9458006224281158128&rank=0 | SR 368 213 | PA 1 279 306 | |
| 768 | Kaiser Chiefs | I Predict A Riot | http://www.veoh.com/videos/e85419qYjKWXKf?searchId=1830329129432336334&rank=3 | | PA 1 279 306 | |
| 769 | Kaiser Chiefs | I Predict a Riot | http://www.veoh.com/videos/e49840ETH2QyE7?searchId=1830329129432346765&rank=4 | SR 368 213 | PA 1 279 306 | |
| 770 | Kaiser Chiefs | I Predict a Riot | http://www.veoh.com/videos/e143520Ma2xshyH?searchId=1830329129432346765&rank=2 | SR 368 213 | PA 1 279 306 | |
| 771 | Kaiser Chiefs | Oh My God | http://www.veoh.com/videos/v781228y6w7pB2f?searchId=1830329129432336334&rank=8 | | PA 1 279 309 | |

Case 2:07-cv-05744-AHM-JWJ   Document 580-2   Filed 10/30/2009   Page 17 of 166

UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 772 | Kaiser Chiefs | Ruby | http://www.veoh.com/videos/v664657r44DtEgK?searchId=945800622428115812&rank=1 | | Pending | |
| 773 | Kaiser Chiefs | Ruby | http://www.veoh.com/videos/v233128QhEg2GcG?searchId=1830329129432336334&rank=6 | SR 408 647 | Pending | |
| 774 | Kaiser Chiefs | Ruby | http://www.veoh.com/videos/v294907katw3TQH?searchId=3457679005869097024&rank=4 | SR 408 647 | Pending | |
| 775 | Kanye West | Diamonds From Sierra Leone | http://www.veoh.com/videos/v968676hWvjf5P8Q?searchId=1945365414696978644&rank=4 | SR 378 091 | | |
| 776 | Kanye West | Gold Digger | http://www.veoh.com/videos/v237649GR6ZF9aD?searchId=5166769915434079034&rank=31 | SR 377 885 | | |
| 777 | Kanye West | Heard 'Em Say | http://www.veoh.com/videos/v900298ZGSB9NwT?searchId=5387198774808032811&rank=0 | SR 372 867 | | |
| 778 | Kanye West | Jesus Walks | http://www.veoh.com/videos/v804755CspZa3Mt?searchId=5840858571419493504&rank=0 | SR 347 391 | PA 1 236 826 | |
| 779 | Kanye West | Through The Wire | http://www.veoh.com/videos/v387975MbNHDwHp?searchId=6090553927281026495&rank=4 | SR 343 120 | | |
| 780 | Kanye West | Touch The Sky | http://www.veoh.com/videos/v440910w5R8NXsw?searchId=1945365414696978644&rank=13 | SR 372 867 | | |
| 781 | Kate Bush | Rocket Man | http://www.veoh.com/videos/e86125WzGMc5aP?searchId=9299788686921342&rank=0 | | EFO 156255 | |
| 782 | Keane | Everybody's Changing | http://www.veoh.com/videos/v986880fCCjHwab?searchId=7136067729981934922&rank=18 | SR 355 429 | PA 1 160 742 | |
| 783 | Keane | Is It Any Wonder? | http://www.veoh.com/videos/v244204jn5h3GFz?searchId=1391447604422700220&rank=1 | SR 392 919 | PA 1 164 957 | |
| 784 | Keane | Bedshaped | http://www.veoh.com/videos/e6728384M93ZpQh?searchId=988595409531161421&rank=20 | SR 355 429 | PA 1 160 749 | |
| 785 | Keane | Crystal Ball | http://www.veoh.com/videos/v490513qbJ4cmQP?searchId=6656129548218889316&rank=9 | SR 392 920 | PA 1 164 963 | |
| 786 | Keane | Everybody's Changing | http://www.veoh.com/videos/v318071Szcj2ycC?searchId=6656129548218889316&rank=14 | | PA 1 160 742 | |
| 787 | Keane | Everybody's Changing | http://www.veoh.com/videos/v3009066ynQzn4K?searchId=9168231689502354976&rank=19 | | PA 1 160 742 | |
| 788 | Keane | Is It Any Wonder | http://www.veoh.com/videos/v244204jn5h3GFz?searchId=1479555700662876137&rank=1 | | PA 1 164 957 | |
| 789 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v960046AdtHzE9Q?searchId=9168231689502354976&rank=18 | | PA 1 160 739 | |
| 790 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v785322gSS5TeJ7w?searchId=6656129548218889316&rank=13 | SR 355 429 | PA 1 160 739 | |
| 791 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v98992182IEQxYe?searchId=1479555700662876137&rank=2 | SR 355 429 | PA 1 160 739 | |
| 792 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v631955nQfcgTBe?searchId=2761465029528848232&rank=28 | | PA 1 160 739 | |
| 793 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v534588HbYfZX6J?searchId=988595409531161421&rank=24 | SR 355 429 | PA 1 160 739 | |
| 794 | Keane | Somwhere Only We Know | http://www.veoh.com/videos/v1099798y5Zt78GR?searchId=1830329129431885174&rank=0 | | PA 1 160 739 | |
| 795 | Keyshia Cole | I Should Have Cheated | http://www.veoh.com/videos/v996784rwQjCCQw?searchId=3457679005868994998&rank=6 | SR 372 147 | | |
| 796 | Keyshia Cole | Love | http://www.veoh.com/videos/v487825ZShDZQBz?searchId=946857493592449892&rank=0 | SR 372 147 | | |
| 800 | Kim Wilde | You Keep Me Hanging On | http://www.veoh.com/videos/v657576GR5qK4AW?searchId=1913623979749183080&rank=13 | SR 80 890 | | |
| 801 | Kirk Franklin | Revolution | http://www.veoh.com/videos/e124074SESNwGhz?searchId=7136067729980897405&rank=1 | SR 258 298 | | |
| 802 | Kiss | Crazy Crazy Nights | http://www.veoh.com/videos/v844649S3tsZAF4?searchId=8541823670491883444&rank=0 | SR 87 124 | | |
| 803 | Kiss | God Gave Rock N' Roll To You | http://www.veoh.com/videos/v756243wqqgc5AE?searchId=2395159151132262259&rank=4 | SR 146 240 | | |
| 804 | Kiss | Heaven's On Fire | http://www.veoh.com/videos/v756219xXA9j2sd?searchId=3457679005869046617&rank=19 | SR 68 080 | | |
| 805 | Kiss | Hide Your Heart | http://www.veoh.com/videos/v774027wHFh9TWD?searchId=2395159151132262259&rank=12 | SR 107 663 | | |
| 806 | Kiss | I Was Made For Lovin' You | http://www.veoh.com/videos/v756235YK2tfFBs?searchId=946857493592855669&rank=3 | SR 9 630 | PA 53 711 | |
| 807 | Kiss | Lick It Up | http://www.veoh.com/videos/v7562248WDP9wN7?searchId=946857493592857277&rank=17 | SR 49 428 | PA 194 948 | |
| 808 | Kiss | Psycho Circus | http://www.veoh.com/videos/v774048EMQxtMzp?searchId=946857493592857277&rank=18 | SR 258 037 | PA 968 859 | |
| 809 | Kiss | Rise To It | http://www.veoh.com/videos/v774040yWJqB7eC?searchId=2395159151132262259&rank=8 | SR 107 663 | PA 451 178 | |
| 810 | Kiss | Tears Are Falling | http://www.veoh.com/videos/v75623l2t8rQ9x55?searchId=2395159151132320537&rank=0 | SR 77 557 | | |
| 811 | Klymaxx | I Miss You | http://www.veoh.com/videos/e17250457ApKNg2?searchId=5387198774809795109&rank=2 | SR 61 325 | | |
| 812 | Kool & The Gang | Celebration | http://www.veoh.com/videos/v500698Kp3RCnXG?searchId=946857493592883405&rank=1 | SR 23 539 | | |
| 813 | Kool & The Gang | Misled | http://www.veoh.com/videos/e172508wxnGafX5?searchId=946857493592883405&rank=0 | SR 69 703 | | |
| 814 | Korn | Alone I Break | http://www.veoh.com/videos/e97096nG4axAPJ?searchId=1479555700663841802&rank=54 | | PA 1 192 459 | |
| 815 | Korn | Evolution | http://www.veoh.com/videos/v646602pCJw7TDK?searchId=1830329129432461806&rank=17 | | Pending | |
| 816 | Korn | Evolution | http://www.veoh.com/videos/v875885dakNSz5t?searchId=7171439527042395281&rank=52 | | Pending | |
| 817 | Korn | Falling Away From Me | http://www.veoh.com/videos/v1199466WjRNbCKb?searchId=945800622430670053&rank=82 | | PA 978 256 | |
| 818 | Korn | Make Me Bad | http://www.veoh.com/videos/v196490SwwaNNmY?searchId=1830329129432578150&rank=63 | | PA 978 260 | |
| 819 | Korn | Make Me Bad | http://www.veoh.com/videos/e121953EhYfP9xY?searchId=1830329129432578150&rank=62 | | PA 978 260 | |
| 820 | Korn | Make Me Bad | http://www.veoh.com/videos/v6483657Tx9N4mg?searchId=7171439527045995991&rank=100 | | PA 978 260 | |
| 821 | Korn | Make Me Bad | http://www.veoh.com/videos/v685815C3Z6BdWJ?searchId=7171439527042727338&rank=3 | | PA 978 260 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 822 | Korn | Make Me Bad | http://www.veoh.com/videos/v712028t2aeByn6?searchId=7171439527042727338&rank=4 | | PA 978 260 | |
| 823 | Korn | Right Now | http://www.veoh.com/videos/e142223meB3fA6D?searchId=1479555700663899327&rank=92 | | PA 1 158 907 | |
| 824 | Korn | Twisted Transistor | http://www.veoh.com/videos/v7875253CP6kB2e?searchId=1479555700663899327&rank=93 | | PA 1 163 424 | |
| 825 | kylie Minogue | Better The Devil You Know | http://www.veoh.com/videos/e88327ajGwzDRz?searchId=9092508946771349393&rank=1 | | PA 517 686 | |
| 826 | Kylie Minogue | I Should Be So Lucky | http://www.veoh.com/videos/e114970eXCHEbWX?searchId=6364329989334277808&rank=0 | SR 92 899 | PA 375 552 | |
| 827 | Kylie Minogue | Locomotion | http://www.veoh.com/videos/e74984SewJ8FWQ?searchId=1913623979746931419&rank=0 | SR 97 888 | | |
| 828 | Lady Sovereign | Love Me Or Hate Me | http://www.veoh.com/videos/v912130BB9WaA8J?searchId=449007822496062341&rank=0 | SR 400 672 | | |
| 829 | Lee Ann Womack | I Hope You Dance | http://www.veoh.com/videos/e77650jY9fs8Kh?searchId=1391447604422760245&rank=0 | SR 281 261 | PA 1 029 634 | |
| 830 | Level 42 | Something About You | http://www.veoh.com/videos/v643716WeAeW8tw?searchId=2497428787512249256&rank=1 | | PA 272 100 | |
| 831 | Lifehouse | Blind | http://www.veoh.com/videos/e804065HXE6ksh?searchId=6090553927281334781&rank=3 | SR 370 643 | | |
| 832 | Lifehouse | Breathing | http://www.veoh.com/videos/v893082F8wzMmQF?searchId=6090553927281334781&rank=0 | SR 289 389 | | |
| 833 | Lifehouse | Hanging By A Moment | http://www.veoh.com/videos/e80404ZMEFaaZe?searchId=6090553927281334781&rank=5 | SR 289 389 | | |
| 834 | Lifehouse | Sick Cycle Carousel | http://www.veoh.com/videos/v966901CqxYJWKH?searchId=6090553927281334781&rank=4 | SR 289 389 | | |
| 835 | Lifehouse | You And Me | http://www.veoh.com/videos/v925213rAkQeQP9?searchId=6090553927281334781&rank=6 | SR 370 643 | | |
| 836 | Lil' Troy | Wanna Be A Baller | http://www.veoh.com/videos/v942022ZWarZ3w9?searchId=5166769915435893640&rank=0 | SR 175 147 | | |
| 838 | Limp Bizkit | Behind Blue Eyes | http://www.veoh.com/videos/v990988GFDHPnEG?searchId=5166769915436886088&rank=0 | SR 346 261 | | |
| 839 | Limp Bizkit | Home Sweet Home/Bittersweet Symphony | http://www.veoh.com/videos/e61482SqPmJ4f2?searchId=5166769915436886088&rank=0 | SR 379 536 | | |
| 840 | Limp Bizkit | Re-Arranged | http://www.veoh.com/videos/v685735Ar9ZWxg8?searchId=5166769915436886088&rank=1 | SR 279 827 | PA 1 009 090 | |
| 841 | Limp Bizkit | Take A Look Around | http://www.veoh.com/videos/e164198MqHXr8kB?searchId=5166769915436886088&rank=6 | SR 293 850 | | |
| 842 | Lindsay Lohan | To (Father) | http://www.veoh.com/videos/v83360778z7JpqF?searchId=6090553927282845212&rank=0 | SR 685 616 | | |
| 843 | Lindsay Lohan | First | http://www.veoh.com/videos/v747254myw3RnYH?searchId=3457679005869135178&rank=0 | SR 364 855 | | |
| 844 | Lindsay Lohan | Over | http://www.veoh.com/videos/v881338E5YsqTSe?searchId=5840858571421217722&rank=0 | SR 364 855 | | |
| 845 | Lindsay Lohan | Rumors | http://www.veoh.com/videos/v881228edCgd56j?searchId=7136067729981072926&rank=0 | SR 364 855 | | |
| 846 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/e140168s68GzWHe?searchId=8821896460385163996&rank=266 | | PA 1 092 514 | |
| 847 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v198048ANnpHN9n?searchId=988595409532895000&rank=164 | | PA 1 092 514 | |
| 848 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v781128FzT9wgG3?searchId=8821896460386890651&rank=331 | | PA 1 092 514 | |
| 849 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v1194623EjTZh3wB?searchId=988595409532895000&rank=167 | | PA 1 092 514 | |
| 850 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v5665709fMARgjT?searchId=9168231689502616620&rank=17 | | PA 1 092 514 | |
| 851 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v1133785sT3enJnS?searchId=8821896460383879080&rank=148 | | PA 1 167 572 | |
| 852 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v1036915tM4sNnAj?searchId=988595409534877676&rank=384 | | PA 1 167 572 | |
| 853 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v6912162dYCxjfx?searchId=8821896460384484955&rank=187 | | PA 1 167 572 | |
| 854 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v714124jZKTGSHm?searchId=2802650187706627223&rank=310 | | PA 1 167 572 | |
| 855 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v1232378kN7ss7hP?searchId=5676168117078030666&rank=333 | | PA 1 167 572 | |
| 856 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v810983y3DFcXwx?searchId=2761465029529104871&rank=53 | | PA 1 167 572 | |
| 857 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v11494918YF2PASq?searchId=3027291647129159110&rank=295 | | PA 1 167 572 | |
| 858 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v970573NsgZwzHy?searchId=2761465029529104871&rank=59 | | PA 1 167 572 | |
| 859 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v948010kHtK9adb?searchId=8821896460383879080&rank=152 | | PA 1 167 572 | |
| 860 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v674439B6nBBXzr?searchId=988595409532895000&rank=165 | | PA 1 256 418 | |
| 861 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v576038BSt8HcAX?searchId=7171439527040108017&rank=89 | | PA 1 256 418 | |
| 862 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v180575T8QC5P8T?searchId=7171439527039629650&rank=23 | | PA 1 256 418 | |
| 863 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v819307XWpg9fAX?searchId=7171439527040108017&rank=88 | | PA 1 256 418 | |
| 864 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v543795QdDBdAEs?searchId=988595409534836653&rank=377 | | PA 1 256 418 | |
| 865 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v1015530C3BMxcCk?searchId=988595409532895000&rank=166 | | PA 1 256 418 | |
| 866 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v628677NYp68ttQ?searchId=2802650187706627238&rank=309 | | PA 1 256 418 | |
| 867 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v920973naK8gedQ?searchId=3027291647130129646&rank=343 | | PA 1 256 418 | |
| 868 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v12189075YtpeepZ?searchId=6358420414958382224&rank=173 | | PA 1 256 418 | |
| 869 | Linkin Park | By Myself | http://www.veoh.com/videos/v12158366cdkxX3j?searchId=5101057445288488028&rank=258 | | PA 1 092 512 | |

Case 2:07-cv-05744-AHM-JWx Document 580-2 Filed 10/30/2009 Page 19 of 166
UMG Recordings, Inc. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 870 | Linkin Park | By Myself | http://www.veoh.com/videos/v209914P38PN7w6?searchId=5676168117077217672&rank=228 | | PA 1 092 512 | |
| 871 | Linkin Park | By Myself | http://www.veoh.com/videos/e51569M9dNQWGK?searchId=916823168950261662&rank=8 | | PA 1 092 512 | |
| 872 | Linkin Park | By Myself | http://www.veoh.com/videos/v541193IKAT2f35?searchId=8821896460384915300&rank=207 | | PA 1 092 512 | |
| 873 | Linkin Park | By Myself | http://www.veoh.com/videos/v977505ZNJwRYcK?searchId=7171439527040108017&rank=91 | | PA 1 092 512 | |
| 874 | Linkin Park | By Myself | http://www.veoh.com/videos/v765822ttZGkkZJ?searchId=8821896460384915300&rank=211 | | PA 1 092 512 | |
| 875 | Linkin Park | By Myself | http://www.veoh.com/videos/v815642Bw2sGrxD?searchId=4970048713636271010&rank=342 | | PA 1 092 512 | |
| 876 | Linkin Park | By Myself | http://www.veoh.com/videos/v588516D8ajpNaA?searchId=8821896460383879080&rank=156 | | PA 1 092 512 | |
| 877 | Linkin Park | By Myself | http://www.veoh.com/videos/v971966rgpC32Yp?searchId=9885954095348366538&rank=376 | | PA 1 092 512 | |
| 878 | Linkin Park | Crawling | http://www.veoh.com/videos/v537921YdT3ASTp?searchId=2510094644210854879&rank=378 | | PA 1 092 510 | |
| 879 | Linkin Park | Crawling | http://www.veoh.com/videos/v1055861 9fjyXtH9?searchId=7171439527040108017&rank=97 | | PA 1 092 510 | |
| 880 | Linkin Park | Crawling | http://www.veoh.com/videos/v601949G5CnCPzN?searchId=8821896460384915300&rank=206 | | PA 1 092 510 | |
| 881 | Linkin Park | Crawling | http://www.veoh.com/videos/e57144HtXdKh7M?searchId=2802650187706627238&rank=306 | | PA 1 092 510 | |
| 882 | Linkin Park | Crawling | http://www.veoh.com/videos/v998724YxhynPWR?searchId=6656129548219851972&rank=101 | | PA 1 092 510 | |
| 883 | Linkin Park | Crawling | http://www.veoh.com/videos/v825045MbtngWt8?searchId=4970048713636271010&rank=347 | | PA 1 092 510 | |
| 884 | Linkin Park | Crawling | http://www.veoh.com/videos/v1055838ES54SpEA?searchId=7171439527040108017&rank=82 | | PA 1 092 510 | |
| 885 | Linkin Park | Crawling | http://www.veoh.com/videos/v9344052h5E3tmP?searchId=945800622428165800&rank=76 | | PA 1 092 510 | |
| 886 | Linkin Park | Crawling | http://www.veoh.com/videos/v610115DpAgqy6X?searchId=8821896460384915300&rank=203 | | PA 1 092 510 | |
| 887 | Linkin Park | Crawling | http://www.veoh.com/videos/e134738ssDWEYmD?searchId=1479555700665335010&rank=109 | | PA 1 092 510 | |
| 888 | Linkin Park | Crawling in My Skin | http://www.veoh.com/videos/v226485zsEGBmAd?searchId=2802650187706627238&rank=314 | | PA 1 092 510 | |
| 889 | Linkin Park | Easier to Run | http://www.veoh.com/videos/v1059858JEtPaHhx?searchId=8821896460383879080&rank=150 | | PA 1 256 414 | |
| 890 | Linkin Park | Easier to Run | http://www.veoh.com/videos/e1524609qb9GrfH?searchId=8821896460385163996&rank=274 | | PA 1 256 414 | |
| 891 | Linkin Park | Faint | http://www.veoh.com/videos/v1096914mSJxn3pZ?searchId=7171439527040108017&rank=92 | | PA 1 256 417 | |
| 892 | Linkin Park | Faint | http://www.veoh.com/videos/v243887QXDSGWsc?searchId=2761465029531849157&rank=319 | | PA 1 256 417 | |
| 893 | Linkin Park | Faint | http://www.veoh.com/videos/v458114PHwwqN6H?searchId=8821896460386890651&rank=323 | | PA 1 256 417 | |
| 894 | Linkin Park | Faint | http://www.veoh.com/videos/v3701914dXWySqk?searchId=2761465029530792726&rank=207 | | PA 1 256 417 | |
| 895 | Linkin Park | Faint | http://www.veoh.com/videos/v496567ntTCNyYd?searchId=945800622428165800&rank=73 | | PA 1 256 417 | |
| 896 | Linkin Park | Faint | http://www.veoh.com/videos/v895393twZna7Mc?searchId=1479555700665335010&rank=115 | | PA 1 256 417 | |
| 897 | Linkin Park | Faint | http://www.veoh.com/videos/e51575xA4rkpNk?searchId=916823168950261662&rank=13 | | PA 1 256 417 | |
| 898 | Linkin Park | Faint | http://www.veoh.com/videos/v772190BMnC88jn?searchId=3027291647129159110&rank=288 | | PA 1 256 417 | |
| 899 | Linkin Park | Faint | http://www.veoh.com/videos/v1036928fWhFKsPR?searchId=3027291647129159110&rank=280 | | PA 1 256 417 | |
| 900 | Linkin Park | Faint | http://www.veoh.com/videos/v1068712FYw2DN9Z?searchId=945800622428165800&rank=65 | | PA 1 256 417 | |
| 901 | Linkin Park | Faint | http://www.veoh.com/videos/v630119CdDx4r4D?searchId=2761465029530792726&rank=206 | | PA 1 256 417 | |
| 902 | Linkin Park | Faint | http://www.veoh.com/videos/v1243673tJ74JCYw?searchId=2510094644209828085&rank=316 | | PA 1 256 417 | |
| 903 | Linkin Park | Faint | http://www.veoh.com/videos/v532815bTijBgKq?searchId=8821896460384484955&rank=198 | | PA 1 256 417 | |
| 904 | Linkin Park | Faint | http://www.veoh.com/videos/v1235296P6xeJdXk?searchId=5676168117077217672&rank=233 | | PA 1 256 417 | |
| 905 | Linkin Park | Faint | http://www.veoh.com/videos/v3712228YeSkn7Y?searchId=2761465029529104871&rank=41 | | PA 1 256 417 | |
| 906 | Linkin Park | Faint | http://www.veoh.com/videos/v746610CEzExyny?searchId=945800622430084769&rank=140 | | PA 1 256 417 | |
| 907 | Linkin Park | Faint | http://www.veoh.com/videos/v925411jsHBafK4?searchId=8821896460384484955&rank=199 | | PA 1 256 417 | |
| 908 | Linkin Park | Faint | http://www.veoh.com/videos/v67213246gnxgS5?searchId=945800622430084769&rank=145 | | PA 1 256 417 | |
| 909 | Linkin Park | Faint | http://www.veoh.com/videos/v718041DHsNfFqg?searchId=1479555700665335010&rank=113 | | PA 1 256 417 | |
| 910 | Linkin Park | Faint | http://www.veoh.com/videos/e119319wzTgCDfy?searchId=8821896460386890651&rank=327 | | PA 1 256 417 | |
| 911 | Linkin Park | Faint | http://www.veoh.com/videos/v836782gqbW283Z?searchId=1830329129434309760&rank=134 | | PA 1 256 417 | |
| 912 | Linkin Park | Faint | http://www.veoh.com/videos/v664526PmxwnGNF?searchId=9885954095328950000&rank=163 | | PA 1 256 417 | |
| 913 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v581094KjhRc78m?searchId=8821896460386890651&rank=335 | | PA 1 256 419 | |
| 914 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v569331xtFyfZ7A?searchId=2802650187706627238&rank=308 | | PA 1 256 419 | |
| 915 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v623350yjT2XMCw?searchId=2510094644209828085&rank=301 | | PA 1 256 419 | |
| 916 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v927400Q7agHaDR?searchId=6656129548223629956&rank=223 | | PA 1 256 419 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWJ Document 580-2 Filed 10/30/2009 Page 20 of 166
UMG Recordings, Inc. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 917 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v684958bYkqgHdb?searchId=988595409534877676&rank=386 | | PA 1 256 419 | |
| 918 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v798743ZjeN9YCn?searchId=882189646038516399&rank=278 | | PA 1 256 419 | |
| 919 | Linkin Park | Forgotten | http://www.veoh.com/videos/v936716MqW5Y9g3?searchId=988595409533385562&rank=238 | | PA 1 092 515 | |
| 920 | Linkin Park | Forgotten | http://www.veoh.com/videos/v1147977m7prZjxg?searchId=635842014958382224&rank=178 | | PA 1 092 515 | |
| 921 | Linkin Park | Forgotten | http://www.veoh.com/videos/v1110258AWJ6nsHe?searchId=945800622428165800&rank=62 | | PA 1 092 515 | |
| 922 | Linkin Park | From the Inside | http://www.veoh.com/videos/v1117360e5wbScb9?searchId=3027291647129159110&rank=294 | | PA 1 256 421 | |
| 923 | Linkin Park | From the Inside | http://www.veoh.com/videos/v846860qQD7cFnma?searchId=7171439527041801303&rank=135 | | PA 1 256 421 | |
| 924 | Linkin Park | From the Inside | http://www.veoh.com/videos/v9204577tpQZkx8?searchId=2510094644210854879&rank=379 | | PA 1 256 421 | |
| 925 | Linkin Park | From the Inside | http://www.veoh.com/videos/v614487C6HQfhM5?searchId=4970048713634561629&rank=0 | | PA 1 256 421 | |
| 926 | Linkin Park | High Voltage | http://www.veoh.com/videos/v651545rYeEdYsK?searchId=9168231689502616620&rank=12 | | PA 1 054 209 | |
| 927 | Linkin Park | In the End | http://www.veoh.com/videos/v949063sQtnAtPp?searchId=7171439527041801303&rank=130 | | PA 1 092 513 | |
| 928 | Linkin Park | In the End | http://www.veoh.com/videos/v1030090det6pagn?searchId=280265018770662723&rank=312 | | PA 1 092 513 | |
| 929 | Linkin Park | In the End | http://www.veoh.com/videos/v710549z5D8RJnd?searchId=945800622428165800&rank=60 | | PA 1 092 513 | |
| 930 | Linkin Park | In the End | http://www.veoh.com/videos/v949518FBH9WJQZ?searchId=7171439527039629650&rank=25 | | PA 1 092 513 | |
| 931 | Linkin Park | In the End | http://www.veoh.com/videos/v849981P2w2nDZX?searchId=5676168117077988332&rank=331 | | PA 1 092 513 | |
| 932 | Linkin Park | In the End | http://www.veoh.com/videos/v600806NTW9gAwP?searchId=882189646038516399&rank=272 | | PA 1 092 513 | |
| 933 | Linkin Park | In the End | http://www.veoh.com/videos/v1091903gCXwqSAz?searchId=7171439527039629650&rank=35 | | PA 1 092 513 | |
| 934 | Linkin Park | In the End | http://www.veoh.com/videos/ve23060?searchId=988595409534836653&rank=362 | | PA 1 092 513 | |
| 935 | Linkin Park | In the End | http://www.veoh.com/videos/e131210w2ypRQRG?searchId=882189646038387980&rank=158 | | PA 1 092 513 | |
| 936 | Linkin Park | In the End | http://www.veoh.com/videos/e1327619hQp3xxM?searchId=988595409533385562&rank=236 | | PA 1 092 513 | |
| 937 | Linkin Park | In the End | http://www.veoh.com/videos/v686815cpYtJmP6?searchId=9168231689502616620&rank=10 | | PA 1 092 513 | |
| 938 | Linkin Park | In the End | http://www.veoh.com/videos/v788559gBxyGQWN?searchId=1479555700667055841&rank=278 | | PA 1 092 513 | |
| 939 | Linkin Park | In the End | http://www.veoh.com/videos/v768784pASQnp6Y?searchId=7171439527039629650&rank=28 | | PA 1 092 513 | |
| 940 | Linkin Park | In the End | http://www.veoh.com/videos/v10311464HWpfnj4?searchId=9168231689502616620&rank=14 | | PA 1 092 513 | |
| 941 | Linkin Park | In the End | http://www.veoh.com/videos/v1158140gk562Rdd?searchId=3027291647129159110&rank=289 | | PA 1 092 513 | |
| 942 | Linkin Park | In the End | http://www.veoh.com/videos/v875886rnREY6jh?searchId=882189646038689061&rank=325 | | PA 1 092 513 | |
| 943 | Linkin Park | In the End | http://www.veoh.com/videos/e140153FE4GRzN8?searchId=882189646038516399&rank=270 | | PA 1 092 513 | |
| 944 | Linkin Park | In the End | http://www.veoh.com/videos/v62093jJ38C8zg?searchId=1479555700665335010&rank=117 | | PA 1 092 513 | |
| 945 | Linkin Park | In the End | http://www.veoh.com/videos/v190140nsakzksQ?searchId=2510094644210854879&rank=376 | | PA 1 092 513 | |
| 946 | Linkin Park | In the End | http://www.veoh.com/videos/v689396nB6PPKD5?searchId=882189646038448495&rank=191 | | PA 1 092 513 | |
| 947 | Linkin Park | In the End | http://www.veoh.com/videos/e149729wWRHTdf5?searchId=882189646038491530&rank=216 | | PA 1 092 513 | |
| 948 | Linkin Park | In the End | http://www.veoh.com/videos/e110992QEwhsbsk?searchId=5101057445288488028&rank=251 | | PA 1 092 513 | |
| 949 | Linkin Park | In the End | http://www.veoh.com/videos/v407866aXmbG8eP?searchId=5101057445288488028&rank=249 | | PA 1 092 513 | |
| 950 | Linkin Park | In the End | http://www.veoh.com/videos/v936535JjaD64M5?searchId=7171439527041801303&rank=129 | | PA 1 092 513 | |
| 951 | Linkin Park | Lying From You | http://www.veoh.com/videos/v951598Tb6gEB35?searchId=2761465029530792726&rank=205 | | PA 1 256 415 | |
| 952 | Linkin Park | Lying From You | http://www.veoh.com/videos/v3711987gAfjEYQ?searchId=5101057445288488028&rank=253 | | PA 1 256 415 | |
| 953 | Linkin Park | Lying From You | http://www.veoh.com/videos/v458059xYexdaHF?searchId=7171439527040108017&rank=84 | | PA 1 256 415 | |
| 954 | Linkin Park | Lying From You | http://www.veoh.com/videos/v840003PnHKNScd?searchId=7171439527041801303&rank=120 | | PA 1 256 415 | |
| 955 | Linkin Park | Lying From You | http://www.veoh.com/videos/v10530053MmjjdF3?searchId=7171439527041801303&rank=127 | | PA 1 256 415 | |
| 956 | Linkin Park | My December | http://www.veoh.com/videos/v10558597KsY3HAB?searchId=1479555700665335010&rank=116 | | PA 1 054 030 | |
| 957 | Linkin Park | My December | http://www.veoh.com/videos/v734579zGpC9r2H?searchId=7171439527039629650&rank=26 | | PA 1 054 030 | |
| 958 | Linkin Park | My December | http://www.veoh.com/videos/v687863BPN4gdxT?searchId=882189646038689065&rank=321 | | PA 1 054 030 | |
| 959 | Linkin Park | My December | http://www.veoh.com/videos/v184789JFS8tMGH?searchId=635842014958382224&rank=174 | | PA 1 054 030 | |
| 960 | Linkin Park | My December | http://www.veoh.com/videos/v672221jwJAtmZe?searchId=7171439527041801303&rank=122 | | PA 1 054 030 | |
| 961 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/e182070gtF8ahmj?searchId=7171439527041801303&rank=133 | | PA 1 256 420 | |
| 962 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v232606IXAqsdw6?searchId=882189646038387980&rank=151 | | PA 1 256 420 | |
| 963 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v970913qQE7F2zk?searchId=945800622428165800&rank=67 | | PA 1 256 420 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 964 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v9027493zrDF8T3?searchId=3027291647130129646&rank=345 | | PA 1 256 420 | |
| 965 | Linkin Park | Numb | http://www.veoh.com/videos/v936379XmdC2qTe?searchId=988595409534877676&rank=381 | | PA 1 256 412 | |
| 966 | Linkin Park | Numb | http://www.veoh.com/videos/e1818234H6jKs7M?searchId=988595409534836653&rank=371 | | PA 1 256 412 | |
| 967 | Linkin Park | Numb | http://www.veoh.com/videos/e1290819gxpG9Xn?searchId=988595409534836653&rank=379 | | PA 1 256 412 | |
| 968 | Linkin Park | Numb | http://www.veoh.com/videos/e112244pqkd7ZT3?searchId=3027291647129159110&rank=282 | | PA 1 256 412 | |
| 969 | Linkin Park | Numb | http://www.veoh.com/videos/v858067TM4DzDJC?searchId=5676168117077988332&rank=330 | | PA 1 256 412 | |
| 970 | Linkin Park | Numb | http://www.veoh.com/videos/v819245B8ZhGf8w?searchId=2761465029529104871&rank=57 | | PA 1 256 412 | |
| 971 | Linkin Park | Numb | http://www.veoh.com/videos/v359333ekxCtJZn?searchId=988595409534836653&rank=360 | | PA 1 256 412 | |
| 972 | Linkin Park | Numb | http://www.veoh.com/videos/e629928ZmnrXDJ?searchId=7600773161728578580&rank=356 | | PA 1 256 412 | |
| 973 | Linkin Park | Numb | http://www.veoh.com/videos/v259788GRNzH4nh?searchId=1479555700665335010&rank=118 | | PA 1 256 412 | |
| 974 | Linkin Park | Numb | http://www.veoh.com/videos/v804220j5854cGn?searchId=7171439527039629650&rank=37 | | PA 1 256 412 | |
| 975 | Linkin Park | Numb | http://www.veoh.com/videos/v825696zwJBKXcB?searchId=1479555700665335010&rank=110 | | PA 1 256 412 | |
| 976 | Linkin Park | Numb | http://www.veoh.com/videos/v23527325sNqycC?searchId=5101057445288488028&rank=255 | | PA 1 256 412 | |
| 977 | Linkin Park | Numb | http://www.veoh.com/videos/v1038979t5YTwnB7?searchId=280265018770662723&rank=318 | | PA 1 256 412 | |
| 978 | Linkin Park | Numb | http://www.veoh.com/videos/e133654sBtSQb7N?searchId=5101057445288488028&rank=247 | | PA 1 256 412 | |
| 979 | Linkin Park | Numb | http://www.veoh.com/videos/v942257MDTdxQBY?searchId=5676168117078030666&rank=335 | | PA 1 256 412 | |
| 980 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v195141r2gCgzFM?searchId=8821896460384484955&rank=196 | | PA 1 092 507 | PA 1 237 305 |
| 981 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v960100ppT5MQns?searchId=8821896460384484955&rank=197 | | PA 1 092 507 | PA 1 237 305 |
| 982 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v375323rgCWAKS2?searchId=8821896460386890651&rank=332 | | PA 1 092 507 | PA 1 237 305 |
| 983 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v707552Z4E7BmH3?searchId=3027291647129159110&rank=286 | | PA 1 092 507 | PA 1 237 305 |
| 984 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v4725187YACmEys?searchId=8821896460384484955&rank=183 | | PA 1 092 507 | PA 1 237 305 |
| 985 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v305259QrKA9gZt?searchId=6358420149583822224&rank=177 | | PA 1 092 507 | PA 1 237 305 |
| 986 | Linkin Park | Papercut | http://www.veoh.com/videos/v601073mhHkEFF6?searchId=8821896460384915300&rank=219 | | PA 1 092 506 | |
| 987 | Linkin Park | Papercut | http://www.veoh.com/videos/v11182329PzQa67Q?searchId=988595409533385562&rank=234 | | PA 1 092 506 | |
| 988 | Linkin Park | Papercut | http://www.veoh.com/videos/v1038064egWtd34f?searchId=8821896460385163996&rank=279 | | PA 1 092 506 | |
| 989 | Linkin Park | Papercut | http://www.veoh.com/videos/v571488Fs5JqJaJ?searchId=280265018770662723&rank=317 | | PA 1 092 506 | |
| 990 | Linkin Park | Papercut | http://www.veoh.com/videos/v5206729pQqjfpb?searchId=2761465029530792726&rank=200 | | PA 1 092 506 | |
| 991 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v1055841Wsegc6Rc?searchId=5101057445288488028&rank=259 | | PA 1 092 509 | |
| 992 | Linkin Park | Points of Authority | http://www.veoh.com/videos/e71270crdX4xzf?searchId=3027291647130942345&rank=339 | | PA 1 092 509 | |
| 993 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v11280343YnHG6bW?searchId=1479555700665335010&rank=106 | | PA 1 092 509 | |
| 994 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v368117YKXkgbJx?searchId=8821896460384484955&rank=193 | | PA 1 092 509 | |
| 995 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v500754fzDMyksz?searchId=8821896460386890651&rank=328 | | PA 1 092 509 | |
| 996 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v609777XsHgWp4t?searchId=3027291647130129646&rank=346 | | PA 1 092 509 | |
| 997 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v706649ZZJE6fzM?searchId=3027291647130942345&rank=336 | | PA 1 092 509 | |
| 998 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v10190078s44dZZH?searchId=3027291647130942345&rank=338 | | PA 1 092 517 | |
| 999 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/e179158M5p4zayd?searchId=8821896460338379080&rank=149 | | PA 1 092 517 | |
| 1000 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v226892P7CSrFPt?searchId=8821896460386890651&rank=322 | | PA 1 092 517 | |
| 1001 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v765311fPtyC5a8?searchId=280265018770662723&rank=304 | | PA 1 092 517 | |
| 1002 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v1054172sbwN9CE8?searchId=9458006224300847698&rank=146 | | PA 1 092 517 | |
| 1003 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v10144104eKEZNGG?searchId=7171439527040108017&rank=90 | | PA 1 092 517 | |
| 1004 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v982338nReGfWRk?searchId=7171439527041801303&rank=125 | | PA 1 092 517 | |
| 1005 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v1057070QajQmybZ?searchId=2761465029529104871&rank=54 | | PA 1 092 517 | |
| 1006 | Linkin Park | Runaway | http://www.veoh.com/videos/v864630TXtg2BEC?searchId=7171439527040108017&rank=98 | | PA 1 092 511 | |
| 1007 | Linkin Park | Runaway | http://www.veoh.com/videos/v6979256MSj8tpf?searchId=8821896460386890651&rank=329 | | PA 1 092 511 | |
| 1008 | Linkin Park | Shadow of the Day | http://www.veoh.com/videos/v1264152kXzyWegQ?searchId=3027291647130942345&rank=335 | | PA 1 167 573 | |
| 1009 | Linkin Park | Shadow of the Day | http://www.veoh.com/videos/v5296265k9mexcM?searchId=5676168117077988332&rank=329 | | PA 1 167 573 | |
| 1010 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v532159HnzKP3xW?searchId=5676168117078030666&rank=334 | | PA 1 256 410 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWx Document 580-2 Filed 10/30/2009 Page 22 of 166

UMG Recording, Inc. et al. v. Veoh Networks Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1011 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v1055852ef4frJqA?searchId=1479555700665335010&rank=114 | | PA 1 256 410 | |
| 1012 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v1053302rhR8B4wj?searchId=1479555700665335010&rank=111 | | PA 1 256 410 | |
| 1013 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v553550yJCmZ7Je?searchId=2761465029530792726&rank=204 | | PA 1 256 410 | |
| 1014 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v681153JyS5GyAP?searchId=7171439527041801303&rank=132 | | PA 1 256 410 | |
| 1015 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v628985EKz3nked?searchId=1830329129438009264&rank=0 | | PA 1 256 410 | |
| 1016 | Linkin Park | What I've Done | http://www.veoh.com/videos/v994491XshZAPXT?searchId=2802650187706627238&rank=307 | | PA 1 167 574 | |
| 1017 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1031751ydmqBQRg?searchId=9885954095348366538&rank=373 | | PA 1 167 574 | |
| 1018 | Linkin Park | What I've Done | http://www.veoh.com/videos/v11580699DpnxK88?searchId=8821896460385163996&rank=268 | | PA 1 167 574 | |
| 1019 | Linkin Park | What I've Done | http://www.veoh.com/videos/v773155TqJsJ789?searchId=7171439527040108017&rank=83 | | PA 1 167 574 | |
| 1020 | Linkin Park | What I've Done | http://www.veoh.com/videos/v355593mwR8WZM4?searchId=7600773161728578580&rank=353 | | PA 1 167 574 | |
| 1021 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1169996PFHt2QeR?searchId=5676168117074427139&rank=138 | | PA 1 167 574 | |
| 1022 | Linkin Park | What I've Done | http://www.veoh.com/videos/v928664JGqh7s9J?searchId=4970048713636271010&rank=340 | | PA 1 167 574 | |
| 1023 | Linkin Park | What I've Done | http://www.veoh.com/videos/v372753XrM8gk9H?searchId=1830329129434309760&rank=136 | | PA 1 167 574 | |
| 1024 | Linkin Park | What I've Done | http://www.veoh.com/videos/v8461063whPmpjJ?searchId=4970048713636271010&rank=341 | | PA 1 167 574 | |
| 1025 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1055837ymkf4gM3?searchId=7171439527040108017&rank=95 | | PA 1 167 574 | |
| 1026 | Linkin Park | What I've Done | http://www.veoh.com/videos/v742283xPACJFrf?searchId=7171439527040108017&rank=96 | | PA 1 167 574 | |
| 1027 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1030531e5k7tarz?searchId=9885954095332895000&rank=161 | | PA 1 167 574 | |
| 1028 | Linkin Park | What I've Done | http://www.veoh.com/videos/v732088nw7pef5A?searchId=8821896460386890651&rank=330 | | PA 1 167 574 | |
| 1029 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1078821RMdTtNM9?searchId=1830329129435140149&rank=139 | | PA 1 167 574 | |
| 1030 | Linkin Park | What I've Done | http://www.veoh.com/videos/v953198FWGzFATq?searchId=7600773161728578580&rank=342 | | PA 1 167 574 | |
| 1031 | Linkin Park | What I've Done | http://www.veoh.com/videos/v994546bP9JG7Ay?searchId=3027291647130942345&rank=327 | | PA 1 167 574 | |
| 1032 | Linkin Park | What I've Done | http://www.veoh.com/videos/v704638j4eJmT5M?searchId=6656129548223629956&rank=225 | | PA 1 167 574 | |
| 1033 | Linkin Park | With You | http://www.veoh.com/videos/v1197778B58J3j4F?searchId=8821896460383879080&rank=140 | | PA 1 092 508 | |
| 1034 | Linkin Park | With You | http://www.veoh.com/videos/v971980beGHKy82?searchId=2761465029530792726&rank=208 | | PA 1 092 508 | |
| 1035 | Linkin Park | With You | http://www.veoh.com/videos/v651565ZHymWEF4?searchId=8821896460383879080&rank=159 | | PA 1 092 508 | |
| 1036 | Linkin Park | With You | http://www.veoh.com/videos/v997632ehsy7HmD?searchId=8821896460384915300&rank=215 | | PA 1 092 508 | |
| 1037 | Linkin Park | With You | http://www.veoh.com/videos/v1118715tYptWyQ3?searchId=8821896460386890651&rank=336 | | PA 1 092 508 | |
| 1038 | Lionel Richie | Hello | http://www.veoh.com/videos/v324886KfRBSgxF?searchId=5387198774809853978&rank=2 | SR 322 645 | | |
| 1039 | Lionel Richie | I Call It Love | http://www.veoh.com/videos/v374325z2caxx8B?searchId=5387198774809856185&rank=0 | SR 391 371 | | |
| 1040 | Live | Heaven | http://www.veoh.com/videos/v675309p23bh5b?searchId=6653307685098770410&rank=0 | SR 349 698 | | |
| 1041 | Lloyd | Get It Shawty | http://www.veoh.com/videos/v554080y9ESyexQ?searchId=6090553927282874023&rank=1 | SR 391 940 | | |
| 1042 | Lloyd | Southside | http://www.veoh.com/videos/v150676PnXsY5Da?searchId=3457679005869164237&rank=1 | SR 355 015 | | |
| 1043 | Lloyd Banks | Hands Up | http://www.veoh.com/videos/v965619dxsCpACg?searchId=2584475142971870086&rank=1 | SR 398 766 | PA 1 368 780 | |
| 1044 | Lloyd Banks | Karma | http://www.veoh.com/videos/v850117BKZSXYp7?searchId=1391447604422830180&rank=11 | SR 360 559 | PA 1 263 229 | |
| 1045 | Lloyd f/Ashanti and Scarface | Southside | http://www.veoh.com/videos/v999441mFRmgtam?searchId=6364329989334284427&rank=0 | SR 355 015 | | |
| 1046 | Loona | Bailando | http://www.veoh.com/videos/v766895ZxyEprgY?searchId=8606925309824547254&rank=0 | SR 274 832 | | |
| 1047 | Ludacris | Act A Fool | http://www.veoh.com/videos/e172942r2Thz2TB?searchId=9468574935939312148&rank=6 | SR 334 301 | | |
| 1048 | Ludacris | Area Codes | http://www.veoh.com/videos/v1029222nSH4EzHn?searchId=8679785123301983198&rank=4 | SR 300 159 | | |
| 1049 | Ludacris | Get Back | http://www.veoh.com/videos/v550576CEypJXdP?searchId=6656129548218695669&rank=10 | SR 362 158 | | |
| 1050 | Ludacris | Get Back | http://www.veoh.com/videos/v397668y8eS92pJ?searchId=1204372330590900326&rank=1 | SR 362 158 | PA 1 271 099 | |
| 1051 | Ludacris | Money Maker | http://www.veoh.com/videos/v753822BrhFzQx9?searchId=8679785123301983198&rank=31 | SR 398 765 | PA 1 369 391 | |
| 1052 | Ludacris | Move B***H | http://www.veoh.com/videos/v849697XmYdCdJF?searchId=1913623979745238287&rank=11 | SR 304 605 | PA 1 100 331 | |
| 1053 | Ludacris | Move Bitch | http://www.veoh.com/videos/v10378619ZhcSE7J?searchId=7600773161720576590&rank=26 | SR 304 605 | | |
| 1054 | Ludacris | Pussy Poppin | http://www.veoh.com/videos/v877006Qd49ww79?searchId=1913623979745249092&rank=9 | SR 240 556 | PA 1 158 833 | |
| 1055 | Ludacris | Rollout (My Business) | http://www.veoh.com/videos/e164200k9HyA46n?searchId=7320989290782204823&rank=2 | SR 304 605 | | |
| 1056 | Ludacris f/Mary J. Blige | Runaway Love | http://www.veoh.com/videos/v1044935KNhYcqHD?searchId=7320989290782204823&rank=0 | SR 401 288 | PA 1 388 005 | |
| 1057 | Lumidee | Crashin' A Party | http://www.veoh.com/videos/v996343myTRBZr2?searchId=6364329989332810010&rank=6 | SR 349 244 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWx Document 580-2 Filed 10/30/2009 Page 23 of 166

UMG Recordings et al v. Veoh Networks et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1058 | Lynyrd Skynyrd | Sweet Home Alabama | http://www.veoh.com/videos/e112695AjK4zhK2?searchId=5166769915436412572&rank=1 | RE 867 684 | EU 511375 | |
| 1059 | M.I.A. | Bucky Done Gun | http://www.veoh.com/videos/v655467Bt2azcST?searchId=8737055407808784684&rank=14 | SR 375 964 | | |
| 1060 | M.I.A. | Galang | http://www.veoh.com/videos/v6555389RGD2paj?searchId=8737055407808785953&rank=0 | SR 375 964 | PA 1 286 643 | |
| 1061 | Madonna w/Massive Attack | I Want You | http://www.veoh.com/videos/v9691636FKp5SRb?searchId=9185068264074828181&rank=0 | | EU 488 082 | |
| 1062 | Mariah Carey | Always Be My Baby | http://www.veoh.com/videos/v494645rPc6SmEy?searchId=7600773161719357508&rank=0 | | PA 788 510 | |
| 1063 | Mariah Carey | Bringin' On The Heartbreak | http://www.veoh.com/videos/v1876659eMFyfFK?searchId=6512065529394442690&rank=15 | SR 322 233 | | |
| 1064 | Mariah Carey | Don't Forget About Us | http://www.veoh.com/videos/e100632H3cAWXZM?searchId=7171439527038120130&rank=0 | SR 383 622 | PA 1 367 195 | |
| 1065 | Mariah Carey | Hero | http://www.veoh.com/videos/v1057925T4DjkaFQ?searchId=5676168117069378125&rank=81 | | PA 709 795 | |
| 1066 | Mariah Carey | Hero | http://www.veoh.com/videos/v1106255Hy7qcWqQ?searchId=7600773161718832368&rank=65 | | PA 709 795 | |
| 1067 | Mariah Carey | Hero | http://www.veoh.com/videos/v363849jfhKqHhE?searchId=7600773161718832368&rank=66 | | PA 709 795 | |
| 1068 | Mariah Carey | Hero | http://www.veoh.com/videos/v11327269gKkeXMy?searchId=9168231689500832881&rank=106 | | PA 709 795 | |
| 1069 | Mariah Carey | Hero | http://www.veoh.com/videos/v741322EpNXaKER?searchId=7171439527037199390&rank=47 | | PA 709 795 | |
| 1070 | Mariah Carey | Hero | http://www.veoh.com/videos/v741322EpNXaKER?searchId=7171439527037199390&rank=47 | | PA 709 795 | |
| 1071 | Mariah Carey | Hero | http://www.veoh.com/videos/v363849jfhKqHhE?searchId=6364329989332185007&rank=1 | | PA 709 795 | |
| 1072 | Mariah Carey | It's Like That | http://www.veoh.com/videos/v898523WwDmPBsT?searchId=1913623979745138113&rank=6 | SR 366 396 | PA 1 163 149 | |
| 1073 | Mariah Carey | My All | http://www.veoh.com/videos/v479983MXr7jM93?searchId=8816561371315556006&rank=33 | | PA 914 650 | |
| 1074 | Mariah Carey | My All | http://www.veoh.com/videos/v999654Z945XpkY?searchId=5676168117069378125&rank=85 | | PA 914 650 | |
| 1075 | Mariah Carey | Say Somethin' | http://www.veoh.com/videos/v8988509XYFZXGm?searchId=1913623979745140041&rank=13 | SR 370 795 | PA 1 163 151 | |
| 1076 | Mariah Carey | shake it off | http://www.veoh.com/videos/v2488878jfbYKt4?searchId=9168231689501145403&rank=2 | SR 370 795 | PA 1 276 068 | |
| 1077 | Mariah Carey | Shake It Off | http://www.veoh.com/videos/v898613UbjQNy82?searchId=1913623979745145243&rank=0 | SR 370 795 | PA 1 276 068 | |
| 1078 | Mariah Carey | Stay The Night | http://www.veoh.com/videos/e137171KwWbzNqR?searchId=5676168117068360632&rank=17 | SR 370 795 | PA 1 285 731 | |
| 1079 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/e88098RBTfSfPG?searchId=7171439527037199390&rank=45 | | PA 1 153 640 | |
| 1080 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v228106Y5p9WNns?searchId=5676168117068360632&rank=4 | SR 322 233 | PA 1 153 640 | |
| 1081 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/e158805cE5kFmxy?searchId=7600773161718832368&rank=63 | | PA 1 153 640 | |
| 1082 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v792672HSMcEQkn?searchId=4296658712747066925&rank=62 | SR 322 233 | PA 1 153 640 | |
| 1083 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v5493789C2SzKcp?searchId=9185068264072682237&rank=1 | SR 322 233 | PA 1 153 640 | |
| 1084 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/e112307yEwnXKfg?searchId=7171439527038145147&rank=34 | SR 370 795 | PA 1 163 150 | |
| 1085 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/e176265wje8TYBN?searchId=1479555700661732227&rank=13 | SR 370 795 | PA 1 163 150 | |
| 1086 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v6051222KWXxx45?searchId=1479555700661441389&rank=110 | SR 370 795 | PA 1 163 150 | |
| 1087 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v607114mfnYfHaD?searchId=1479555700661357051&rank=95 | SR 370 795 | PA 1 163 150 | |
| 1088 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v6996814nSYsmwq?searchId=1479555700661722227&rank=18 | SR 370 795 | PA 1 163 150 | |
| 1089 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v1084233by8tx2ne?searchId=1479555700661732227&rank=15 | SR 370 795 | PA 1 163 150 | |
| 1090 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v861405t7H7gjhg?searchId=1479555700661732227&rank=14 | SR 370 795 | PA 1 163 150 | |
| 1091 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v1021826zx5mDKw2?searchId=1204372330590873519&rank=34 | SR 370 795 | PA 1 163 150 | |
| 1092 | Mariah Carey f/Jermaine Dupri | Get Your Number | http://www.veoh.com/videos/e135313f5deZQqs?searchId=4490078224961139851&rank=1 | SR 370 795 | PA 1 285 732 | |
| 1093 | Marilyn Manson | Man That You Fear | http://www.veoh.com/videos/v872770Dp3aENre?searchId=6217364643296128579&rank=4 | SR 229 506 | | |
| 1094 | Maroon 5 | Harder to Breathe | http://www.veoh.com/videos/v865727wfY6DfQQ?searchId=7171439527036425873&rank=9 | SR 357 928 | PA 1 073 084 | |
| 1095 | Maroon 5 | Harder to Breathe | http://www.veoh.com/videos/v588232c8M2WZaP?searchId=9885954095300578568&rank=8 | SR 357 928 | PA 1 073 084 | |
| 1096 | Maroon 5 | Harder to Breathe | http://www.veoh.com/videos/v947420Qm9rFb8C?searchId=7600773161717982229&rank=36 | SR 357 928 | PA 1 073 084 | |
| 1097 | Maroon 5 | Makes me Wonder | http://www.veoh.com/videos/v907293aBFCcEtx?searchId=9458006224250959088&rank=41 | SR 357 928 | | |
| 1098 | Maroon 5 | Makes Me Wonder | http://www.veoh.com/videos/v559063HPZ2RsQA?searchId=7171439527036425873&rank=18 | SR 357 928 | | |
| 1099 | Maroon 5 | She Will be Loved | http://www.veoh.com/videos/v847311hG2ccet8?searchId=7600773161718673334&rank=4 | | PA 1 073 087 | |
| 1100 | Maroon 5 | She Will Be Loved | http://www.veoh.com/videos/v741365Zj9cwYRB?searchId=9458006224250959088&rank=40 | | PA 1 073 087 | |
| 1101 | Maroon 5 | She Will be Loved | http://www.veoh.com/videos/v640056S8hYngX3?searchId=9458006224250959088&rank=48 | | PA 1 073 087 | |
| 1102 | Maroon 5 | She Will Be Loved | http://www.veoh.com/videos/v621072d8psaHbY?searchId=7600773161717982229&rank=35 | | PA 1 073 087 | |
| 1103 | Maroon 5 | She Will Be Loved | http://www.veoh.com/videos/v80098245kqnEXr?searchId=7600773161718673334&rank=2 | | PA 1 073 087 | |
| 1104 | Maroon 5 | She Will be loved | http://www.veoh.com/videos/v765514MrQYyAdP?searchId=7600773161718673334&rank=10 | | PA 1 073 087 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1105 | Maroon 5 | Sunday Morning | http://www.veoh.com/videos/v995812hkcbbSQY?searchId=945800622425095908&rank=43 | | PA 1 073 091 | |
| 1106 | Maroon 5 | This Love | http://www.veoh.com/videos/v297655ptSXjwMA?searchId=7600773161717982229&rank=37 | | PA 1 073 085 | |
| 1107 | Maroon 5 | This Love | http://www.veoh.com/videos/v2401818EbkQN7A?searchId=7600773161718616487&rank=46 | | PA 1 073 085 | |
| 1108 | Maroon 5 | This Love | http://www.veoh.com/videos/v721034A5YdxTZq?searchId=1479555700660706095&rank=39 | | PA 1 073 085 | |
| 1109 | Marques Houston | Circle | http://www.veoh.com/videos/v388739Zm9HCMf5?searchId=946857493593427001&rank=1 | SR 405 851 | | |
| 1110 | Marques Houston | Favorite Girl | http://www.veoh.com/videos/v187388EYyXzqp9?searchId=946857493593427001&rank=0 | SR 405 851 | | |
| 1111 | Mary J. Blige | Enough Cryin | 'http://www.veoh.com/videos/e106246Sj4kSXCZ?searchId=621736464329570291&rank=2 | SR 384 873 | PA 1 325 477 | |
| 1112 | Mary J. Blige | One | http://www.veoh.com/videos/e126663zfgJhDMc?searchId=1479555700659253651&rank=7 | | PA 662 711 | |
| 1113 | Mary J. Blige | One | http://www.veoh.com/videos/e89105M4SrF84T?searchId=1479555700659253651&rank=11 | | PA 662 711 | |
| 1114 | Mary J. Blige | One | http://www.veoh.com/videos/v171326FyCmJGc2?searchId=7482146787032349295&rank=0 | SR 384 873 | PA 662 711 | |
| 1115 | Mary J. Blige | Take Me As I Am | http://www.veoh.com/videos/v934573ncaPJKP6?searchId=2584475142969927448&rank=9 | SR 384 873 | PA 1 325 474 | |
| 1117 | Meat Loaf | That) | http://www.veoh.com/videos/v747766SksBDcjE?searchId=7136067729981060738&rank=0 | SR 171 734 | | |
| 1118 | Meat Loaf | I'd Lie For You (And That's The Truth) | http://www.veoh.com/videos/v912793BbnWakYH?searchId=6090553927282876316&rank=8 | SR 169 085 | | |
| 1121 | Megadeth | 99 Ways To Die | http://www.veoh.com/videos/v953468j6fyXPMw?searchId=3457679005869202043&rank=0 | SR 303 309 | | |
| 1122 | Melissa Etheridge | Come To My Window | http://www.veoh.com/videos/v9091987fh6BAWs?searchId=6090553927281396657&rank=0 | SR 171 983 | | |
| 1123 | Method Man | Get By | http://www.veoh.com/videos/v368873yTw2JkcS?searchId=8324918891735953804&rank=11 | | PA 837 922 | |
| 1124 | Method Man | What's Happenin' | http://www.veoh.com/videos/v994895Re7hGQAE?searchId=8541823670493886068&rank=3 | SR 335 449 | PA 1 159 375 | |
| 1125 | Method Man & Redman | Da Rockwilder | http://www.veoh.com/videos/v187537aD63y7Z6?searchId=6090553927282929290&rank=3 | SR 276 712 | PA 980 738 | |
| 1126 | Michael Jackson | Thriller | http://www.veoh.com/videos/e57217wRWYESyh?searchId=9168231689501308884&rank=143 | | PA 162 442 | |
| 1127 | Michael Jackson | Thriller | http://www.veoh.com/videos/v404777mkgA9wsq?searchId=945800622426319902&rank=133 | | PA 162 442 | |
| 1128 | Michael Jackson | Thriller | http://www.veoh.com/videos/v825858ZpmZqzDA?searchId=6656129548217718186&rank=99 | | PA 162 442 | |
| 1129 | Michael Jackson | You Are Not Alone | http://www.veoh.com/videos/v11370147Tz3S5QY?searchId=5676168117069826948&rank=132 | | PA 789 976 | |
| 1130 | Michael McDonald f/ Ashford & Simpson | Ain't No Mountain High Enough | http://www.veoh.com/videos/v660676ChEhFM8F?searchId=3152928381879324341&rank=3 | SR 334 553 | | |
| 1131 | Missez | Love Song | http://www.veoh.com/videos/v1908377qE7dbH5?searchId=5387198774809927780&rank=0 | SR 392 164 | | |
| 1132 | Modjo | Lady | http://www.veoh.com/videos/e117571C25y3xEd?searchId=42227118230684605&rank=1 | SR 303 704 | PA 1 117 474 | |
| 1133 | Montell Jordan | Get It On Tonight | http://www.veoh.com/videos/v683875bxrbtaP9?searchId=6090553927283174773&rank=0 | SR 272 061 | | |
| 1134 | Montell Jordan | This Is How We Do It | http://www.veoh.com/videos/v696000HT6pPP6x?searchId=8541823670496388089&rank=3 | SR 215 608 | PA 776 390 | |
| 1135 | Mother Love Bone | Star Dog Champion | http://www.veoh.com/videos/v806473M6qSnq9C?searchId=5981591452934814925&rank=1 | SR 169 611 | | |
| 1137 | Mushroomhead | Sun Doesn't Rise | http://www.veoh.com/videos/e1257179yp4RnfS?searchId=7320989290782729656&rank=2 | SR 345 384 | | |
| 1138 | Musical Youth | Pass The Dutchie | http://www.veoh.com/videos/v6078398wKcbnpZ?searchId=42227118230704757&rank=0 | SR 040 947 | | |
| 1139 | Mya | Case Of The Ex (Whatcha Gonna Do) | http://www.veoh.com/videos/v699546xERJQRKJ?searchId=449007822495740809&rank=8 | SR 298 144 | | |
| 1140 | Mya | Free | http://www.veoh.com/videos/v251157xFjYkHGB?searchId=449007822495740809&rank=0 | SR 291 529 | | |
| 1141 | Mya | My Love Is Like...Wo | http://www.veoh.com/videos/v898493KWxNx4dR?searchId=8606925309820233911&rank=17 | SR 333 724 | | |
| 1142 | Mya | The Best Of Me | http://www.veoh.com/videos/v699304bBJCyEbw?searchId=8606925309820233911&rank=10 | SR 279 309 | PA 1 302 574 | |
| 1143 | N.O.R.E. | Mas Maiz | http://www.veoh.com/videos/v798182E2GnAfFM?searchId=1309297386120497678&rank=0 | SR 396 268 | | |
| 1144 | N.O.R.E. | Nothin' | http://www.veoh.com/videos/v812212xbSknJT3?searchId=7320989290782749398&rank=0 | SR 313 301 | | |
| 1145 | N.O.R.E. | Oye Mi Canto | http://www.veoh.com/videos/e116393MTEHZRFR?searchId=6364329989332834001&rank=0 | SR 362 157 | | |
| 1146 | Nelly | My Place | http://www.veoh.com/videos/v941533RxWtgqpJ?searchId=7482146787032387655&rank=0 | SR 360 664 | PA 1 163 744 | |
| 1147 | Nelly | Over And Over | http://www.veoh.com/videos/e146235FxbQq66F?searchId=6653307685096668944&rank=0 | SR 358 551 | PA 1 163 745 | |
| 1148 | Nelly | Ride Wit Me | http://www.veoh.com/videos/v864173FFz9zRP8?searchId=7600773161716601978&rank=21 | SR 281 782 | PA 980 567 | |
| 1149 | Nelly | Grillz | http://www.veoh.com/videos/e76742mZdgFR6e | SR 385 148 | | |
| 1150 | Nelly Furtado | All Good Things | http://www.veoh.com/videos/v5844464SWQf4NJ?searchId=1500271078316934999&rank=2 | SR 391 729 | | |
| 1151 | Nelly Furtado | Do It | http://www.veoh.com/videos/v1076643pE7nY4Jx | SR 387 509 | | |
| 1152 | Nelly Furtado | Maneater | http://www.veoh.com/videos/e112611cjYEwWfx?searchId=2584475142970396618&rank=0 | SR 387 509 | | |
| 1153 | Nelly Furtado | No Hay Igual | http://www.veoh.com/videos/v5438897eqmcSdz?searchId=1500271078316955669&rank=0 | SR 387 509 | PA 1 367 880 | |
| 1154 | Nelly Furtado | Promiscuous | http://www.veoh.com/videos/v777445BATdKGdp?searchId=3596862544988214041&rank=2 | SR 391 618 | PA 1 367 878 | |
| 1155 | Nelly Furtado | Try | http://www.veoh.com/videos/v584942GRFwZSG6?searchId=7482146787032532871&rank=5 | SR 347 749 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1156 | Nelly Furtado | Turn Off The Light | http://www.veoh.com/videos/v588651MpZxAgyx?searchId=6653307685097242264&rank=6 | SR 289 461 | | |
| 1157 | Nelly, P. Diddy, + Murphy Lee | Shake Ya Tailfeather | http://www.veoh.com/videos/v142330m95SMBtX?searchId=1391447604421601934&rank=0 | | PA 1 248 945 | |
| 1158 | New Edition | Can You Stand The Rain | http://www.veoh.com/videos/v252849JDBD3h3m?searchId=3596862544989698949&rank=3 | SR 93 349 | | |
| 1159 | New Edition | Cool It Now | http://www.veoh.com/videos/v116391hXk5xTmg?searchId=7482146787034098955&rank=1 | SR 58 215 | | |
| 1160 | New Edition | I'm Still In Love With You | http://www.veoh.com/videos/v305371DMx6RgHK?searchId=3596862544989698949&rank=12 | SR 226 524 | | |
| 1161 | New Edition | Is This The End | http://www.veoh.com/videos/v343522Bf2kYSCp?searchId=1837065104204575321&rank=10 | SR 58 231 | | |
| 1162 | New Found Glory | Dressed To Kill | http://www.veoh.com/videos/v914870frBJhTgZ?searchId=9299788686660833&rank=0 | SR 334 397 | PA 1 051 730 | |
| 1163 | New Found Glory | I Don't Wanna Know | http://www.veoh.com/videos/v817027bY46kpGc?searchId=9299788686660833&rank=1 | SR 356 117 | | |
| 1164 | New Found Glory | My Friends Over You | http://www.veoh.com/videos/v387395HR98EJce?searchId=9299788686660833&rank=2 | SR 308 874 | PA 1 230 811 | |
| 1165 | Nick Lachey | This I Swear | http://www.veoh.com/videos/v932865bKPpjgR?searchId=9185068264072374234&rank=0 | SR 345 489 | PA 1 233 516 | |
| 1166 | Night Ranger | Sister Christian | http://www.veoh.com/videos/e121005zBZ5kr5d?searchId=1309297386120405018&rank=0 | SR 54 375 | | |
| 1167 | Nina Sky | Move Ya Body | http://www.veoh.com/videos/e110704pM9N9pQ6?searchId=946857493592747785&rank=0 | SR 354 379 | PA 1 160 507 | |
| 1168 | Nine Inch Nails | Perfect Drug | http://www.veoh.com/videos/v392839Ma9JCTGA | SR 236 660 | PA 784 070 | |
| 1169 | Nirvana | All Apologies | http://www.veoh.com/videos/v842798aTC5NhB5?searchId=5895476316743605132&rank=0 | SR 172 276 | | |
| 1170 | Nirvana | Come As You Are | http://www.veoh.com/videos/v7587045neYGXYH?searchId=4274417651442759983&rank=2 | SR 135 335 | | |
| 1171 | Nirvana | Heart Shaped Box | http://www.veoh.com/videos/e859329cYDwJkD?searchId=4274417651442787858&rank=1 | SR 172 276 | | |
| 1172 | Nirvana | Lithium | http://www.veoh.com/videos/v738904A44JPnAe?searchId=4274417651442748084&rank=5 | SR 135 335 | | |
| 1173 | Nirvana | Rape Me | http://www.veoh.com/videos/v739188mdH3Arse?searchId=2931267386460495371&rank=0 | SR 172 276 | | |
| 1174 | Nirvana | Sliver | http://www.veoh.com/videos/v882972Ezh8RASJ?searchId=1837065104203906158&rank=0 | SR 148 333 | | |
| 1175 | Nirvana | Smells Like Teen Spirit | http://www.veoh.com/videos/v9167652fgTpTfn?searchId=6217364643296651290&rank=8 | SR 134 601 | PA 977 124 | |
| 1176 | Nirvana | The Man Who Sold The World | http://www.veoh.com/videos/v999330qe9Xxc7H?searchId=1527105670884860790&rank=0 | SR 178 690 | | |
| 1177 | Nitzer Ebb | Control I'm Here | http://www.veoh.com/videos/v601984BsDjMn5S?searchId=5895476316744253845&rank=0 | SR 102 562 | | |
| 1178 | NLT | That Girl | http://www.veoh.com/videos/v305676RwBqM3YK?searchId=7613560098299513219&rank=0 | SR 405 977 | | |
| 1179 | No Doubt | Don't Speak | http://www.veoh.com/videos/v870495nebR25DH?searchId=5676168117067755132&rank=9 | | PA 807 219 | |
| 1180 | No Doubt | Don't Speak | http://www.veoh.com/videos/v9245449wYShYDw?searchId=1830329129428335837&rank=26 | SR 206 724 | PA 807 219 | |
| 1181 | No Doubt | Don't Speak | http://www.veoh.com/videos/v974240XtffaJkm?searchId=7600773161717539302&rank=69 | SR 206 724 | PA 807 219 | |
| 1182 | No Doubt | Don't Speak | http://www.veoh.com/videos/e120226mMHm5KHF?searchId=7171439527035990676&rank=41 | SR 206 724 | PA 807 219 | |
| 1183 | No Doubt | Don't Speak | http://www.veoh.com/videos/v891761qeqTRAfq?sea | SR 206 724 | PA 807 219 | |
| 1184 | No Doubt | Ex-Girlfriend | http://www.veoh.com/videos/v9397096CmAjsje?searchId=6653307685097607568&rank=1 | SR 279 727 | PA 960 342 | |
| 1185 | No Doubt | Hella Good | http://www.veoh.com/videos/v394455CkbtAJ8s?searchId=7171439527035990676&rank=43 | SR 305 872 | PA 1 075 474 | |
| 1186 | No Doubt | Hella Good | http://www.veoh.com/videos/v5406046cRmCgAc?searchId=7482146787032924793&rank=0 | SR 305 872 | PA 1 075 474 | |
| 1187 | No Doubt | Hey Baby | http://www.veoh.com/videos/v898154dZ5DEkR2?searchId=2931267386460508663&rank=0 | SR 305 872 | PA 1 075 475 | |
| 1188 | No Doubt | It's My Life | http://www.veoh.com/videos/v858475NkBtNtEm?searchId=1830329129428335837&rank=37 | SR 347 740 | | |
| 1189 | No Doubt | It's My Life | http://www.veoh.com/videos/v579127TykDFftb?searchId=1830329129428406738&rank=59 | SR 347 740 | | |
| 1190 | No Doubt | Just a Girl | http://www.veoh.com/videos/v1041417ePgQwMEJ?searchId=5676168117067679522&rank=50 | SR 206 724 | PA 807 220 | |
| 1191 | No Doubt | Just a Girl | http://www.veoh.com/videos/v242560E2MmGRdy?searchId=9458006224238872348&rank=20 | | PA 807 220 | |
| 1192 | No Doubt | Just a Girl | http://www.veoh.com/videos/v6768336RjgxCeM?searchId=9885954095295150097&rank=92 | SR 206 724 | PA 807 220 | |
| 1193 | No Doubt | Just a Girl | http://www.veoh.com/videos/v312964WTApQnnZ?searchId=1830329129428335837&rank=39 | SR 206 724 | PA 807 220 | |
| 1194 | No Doubt | Just a Girl | http://www.veoh.com/videos/v486404j9TYMjWk?searchId=7600773161717539302&rank=74 | SR 206 724 | PA 807 220 | |
| 1195 | No Doubt | Just a Girl | http://www.veoh.com/videos/v446084phP5a6EW?searchId=1830329129428406738&rank=51 | SR 206 724 | PA 807 220 | |
| 1196 | No Doubt | Just a Girl | http://www.veoh.com/videos/v265070nnrtHwNq?searchId=6656129548215698494&rank=27 | SR 206 724 | PA 807 220 | |
| 1197 | No Doubt | Just a Girl | http://www.veoh.com/videos/v1806018yZgQr22?searchId=6656129548215698494&rank=0 | SR 206 724 | PA 807 220 | |
| 1198 | No Doubt | Just A Girl | http://www.veoh.com/videos/v891742AsTQR5Rq?searchId=2584475142970836443&rank=8 | SR 206 724 | PA 807 220 | |
| 1199 | No Doubt | New | http://www.veoh.com/videos/v891830B7GeATak?searchId=6217364643296685011&rank=8 | SR 279 727 | PA 960 348 | |
| 1200 | No Doubt | Running | http://www.veoh.com/videos/v853435nBhdgJ35?searchId=6656129548215721035&rank=6 | SR 305 872 | PA 1 075 481 | |
| 1201 | No Doubt | Simple Kind of Life | http://www.veoh.com/videos/v39936144jQsKYf?searchId=7600773161717413650&rank=18 | | PA 960 343 | |
| 1202 | No Doubt | Spiderwebs | http://www.veoh.com/videos/v891792eDXYxczP?searchId=1830329129428335837&rank=22 | | PA 807 223 | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1203 | No Doubt | Spiderwebs | http://www.veoh.com/videos/v674196pREc5TBy?searchId=988595409529548199&rank=1 | | PA 807 223 | |
| 1204 | No Doubt | Underneath It All | http://www.veoh.com/videos/v897852psCYx6GJ?searchId=589547631674364491?&rank=1 | SR 305 872 | PA 1 075 477 | |
| 1205 | Obie Trice | Snitch | http://www.veoh.com/videos/v9421337htXDnx2?searchId=1837065104204580475&rank=0 | | Pending | Pending |
| 1206 | Oingo Boingo | Weird Science | http://www.veoh.com/videos/v721345YFCk3aTf?searchId=3457679005869003338&rank=0 | SR 80 070 | PA 279 237 | |
| 1207 | Oran "Juice" Jones | The Rain | http://www.veoh.com/videos/v989804m5XKjddw?searchId=9185068264073221773&rank=0 | SR 75 745 | PA 345 902 | |
| 1208 | Papa Roach | Between Angels And Insects | http://www.veoh.com/videos/v9398973gsPshcA?searchId=3596862544988664442&rank=3 | SR 279 777 | | |
| 1209 | Papa Roach | Broken Home | http://www.veoh.com/videos/v8644432jwFpM98?searchId=1391447604421764164&rank=0 | SR 279 777 | | |
| 1210 | Passengers | Miss Sarajevo | http://www.veoh.com/videos/v1046525STdxmQdE?searchId=1487978864949271872&rank=8 | SR 215 923 | PA 791 959 | |
| 1211 | Paulina Rubio | Dame Otro Tequila | http://www.veoh.com/videos/v3569476sFrkZfd?searchId=589547631674332070?&rank=0 | SR 346 805 | PA 1 295 877 | |
| 1212 | Paulina Rubio | I'll Be Right Here (Sexual Lover) | http://www.veoh.com/videos/v8320559bSmG7KM?searchId=1500271078316877062&rank=4 | SR 319 034 | | |
| 1213 | Paulina Rubio | Nada Puede Cambiarme | http://www.veoh.com/videos/v320462ZmgS8Pn6?searchId=6217364643296077266&rank=0 | SR 402 668 | | |
| 1214 | Paulina Rubio | Ni Una Sola Palabra | http://www.veoh.com/videos/v175533Ka2cFnmG?searchId=7482146787032359834&rank=18 | SR 402 160 | | |
| 1215 | Paulina Rubio | The One You Love | http://www.veoh.com/videos/v832057kyJyzMbh?searchId=4274417651442228106&rank=1 | SR 319 034 | PA 1 243 926 | |
| 1216 | Pebbles | Girlfriend | http://www.veoh.com/videos/v143312EnbeZWx2?searchId=2497428787508764693&rank=0 | SR 86 686 | | |
| 1217 | Peter Frampton | Baby I Love Your Way | http://www.veoh.com/videos/v1003126H8MFJYBM?searchId=6656129548221559967&rank=5 | | | EU 566872 / EP 3455 |
| 1218 | Peter Gabriel | Games Without Frontiers | http://www.veoh.com/videos/v679670JEX3X5Jj?searchId=6217364643296141976&rank=0 | SR 146 706 | | |
| 1219 | Peter Gabriel | Sledgehammer | http://www.veoh.com/videos/v155205aJbhENDf?searchId=1391447604421227362&rank=41 | SR 70 864 | | |
| 1220 | Peter Gabriel | Solsbury Hill | http://www.veoh.com/videos/v124086WQQfbBzN?searchId=6217364643296149092&rank=0 | SR 46 167 | | |
| 1221 | Peter Gabriel & Kate Bush | Don't Give Up | http://www.veoh.com/videos/v679773rk8Ah7As?searchId=6217364643296152043&rank=0 | SR 73 945 | | |
| 1222 | PJ Harvey | A Place Called Home | http://www.veoh.com/videos/v159914r7qsMehy?searchId=8324918891735300879&rank=4 | SR 289 287 | | |
| 1223 | PJ Harvey | Down By The Water | http://www.veoh.com/videos/v227925YEmrMFy3?searchId=7136067729979872172&rank=2 | SR 206 595 | | |
| 1224 | PJ Harvey | Man Size | http://www.veoh.com/videos/v2279243nkRb7Yr?searchId=7482146787034124260&rank=0 | SR 305 299 | | |
| 1225 | Portishead | All Mine | http://www.veoh.com/videos/v111377QZ7n3Z64?searchId=8541823670501946684&rank=7 | SR 241 309 | | |
| 1226 | Portishead | Glory Box | http://www.veoh.com/videos/v458278Ns8Ebbf6?searchId=2395159151132939441&rank=0 | SR 202 661 | PA 923 602 | |
| 1227 | Portishead | Only You | http://www.veoh.com/videos/v403386nrD2pgCb?searchId=8541823670501946684&rank=0 | SR 241 309 | | |
| 1228 | Portishead | Sourtimes | http://www.veoh.com/videos/v11379nygrzh3N?searchId=8541823670501988813&rank=8 | SR 202 661 | | |
| 1229 | Powerman 5000 | Nobody's Real | http://www.veoh.com/videos/e888484ReJKtha?searchId=5387198774808644141&rank=1 | SR 267 593 | | |
| 1230 | Powerman 5000 | When Worlds Collide | http://www.veoh.com/videos/v149532jwm8WnGz?searchId=5387198774808644141&rank=2 | SR 267 593 | | |
| 1231 | Primus | Jerry Was A Race Car Driver | http://www.veoh.com/videos/v139686kpbeZt69?searchId=5895476316743373657&rank=5 | SR 170 397 | | |
| 1232 | Primus | Mr. Krinkle | http://www.veoh.com/videos/v147505kQYbm9Eq?searchId=2584475142970352033&rank=0 | SR 168 255 | | |
| 1233 | Primus | My Name Is Mud | http://www.veoh.com/videos/v14301828B3dhr5?searchId=7482146787032436685&rank=0 | SR 168 255 | | |
| 1234 | Primus | The Devil Went Down To Georgia | http://www.veoh.com/videos/v873806kG5S7yPb?searchId=2584475142970357868&rank=0 | SR 246 087 | PAU 843 40 | |
| 1235 | Primus | Wynonna's Big Brown Beaver | http://www.veoh.com/videos/e167114w4Gncp3X?searchId=5895476316743378819&rank=0 | SR 209 039 | | |
| 1236 | Prince | Black Sweat | http://www.veoh.com/videos/v639337mCwCdsn3?searchId=1837065104203647141&rank=0 | | PA 1 331 128 | |
| 1237 | Prince | Purple Rain | http://www.veoh.com/videos/v814310WJaGbrcy?searchId=9458006224626326382&rank=2 | | PA 217 254 | PAU 613 664 |
| 1238 | Prince | Purple Rain | http://www.veoh.com/videos/v897251x3wxdSeJ?searchId=6656129548217722395&rank=174 | | PA 217 254 | PAU 613 664 |
| 1239 | Prince | Purple Rain | http://www.veoh.com/videos/v119413afQehxZf?searchId=9458006224626326382&rank=3 | | PA 217 254 | PAU 613 664 |
| 1240 | Prince | Te Amo Corazon | http://www.veoh.com/videos/v639406XaJzW536?searchId=1837065104203648629&rank=0 | | PA 1 331 127 | |
| 1241 | Prince | U Got the Look | http://www.veoh.com/videos/v1052111TDDRDBHJ?searchId=2761465029528074202&rank=3 | | PA 336 613 | |
| 1242 | Prince | When Doves Cry | http://www.veoh.com/videos/v725558FqphmMBJ?searchId=8122460839656438248&rank=2 | | PAU 609 914 | |
| 1243 | Prince | When Doves Cry | http://www.veoh.com/videos/v1052094TnyFMHSH?searchId=2761465029528074202&rank=2 | | PAU 609 914 | |
| 1245 | Public Enemy | Fight The Power | http://www.veoh.com/videos/v452003aZ3qPmRJ?searchId=4071463624531394060&rank=1 | SR 118 396 | PA 874 118 | |
| 1246 | Puddle Of Mudd | Blurry | http://www.veoh.com/videos/v520303pjzZJg8P?searchId=6653307685097680208&rank=4 | SR 301 465 | | |
| 1247 | Puddle Of Mudd | Drift And Die | http://www.veoh.com/videos/e148734Hs2Za2fZ?searchId=4274417651442891984&rank=1 | SR 301 465 | | |
| 1248 | Pulp | Common People | http://www.veoh.com/videos/v467247jjZ5t7YP?searchId=2497428787510085936&rank=0 | SR 215 529 | PA 720 714 | |
| 1249 | Pulp | Help The Aged | http://www.veoh.com/videos/v424094ZJ5qeQrG?searchId=8606925309822391597&rank=1 | SR 254 011 | PA 926 503 | |
| 1250 | Pulp | This Is Hardcore | http://www.veoh.com/videos/v4251264Sw6RHxZ?searchId=6364329989334331638&rank=0 | SR 254 011 | PA 926 504 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1251 | Q-Tip | Vivrant Thing | http://www.veoh.com/videos/v597896pkemdarT?searchId=7136067729980993742&rank=0 | SR 272 060 | PA 1 004 203 | |
| 1252 | Queens Of The Stone Age | Go With The Flow | http://www.veoh.com/videos/v164405f7fAQg8j?searchId=1500271078316945232&rank=2 | SR 314 621 | | |
| 1253 | Queens Of The Stone Age | In My Head | http://www.veoh.com/videos/v509679AhRtZ64m?searchId=1391447604421304482&rank=0 | SR 370 251 | | |
| 1254 | Queens Of The Stone Age | No One Knows | http://www.veoh.com/videos/v116394hfA2ceqS?searchId=4274417651443822373&rank=57 | SR 314 621 | | |
| 1255 | R Kelly | The World's Greatest | http://www.veoh.com/videos/v251104ZEqKR2jC?searchId=1204372330592031130&rank=0 | | PA 1 084 039 | |
| 1256 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v85868ATs98YPf?searchId=6656129548214999661&rank=1 | | PA 848 248 | |
| 1257 | R Kelly | I Believe I can fly | http://www.veoh.com/videos/v799526K98g2HRg?searchId=6656129548214679025&rank=25 | | PA 848 248 | |
| 1258 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v1073495RyF6xqyS?searchId=6656129548214999661&rank=4 | | PA 848 248 | |
| 1259 | R Kelly | I Believe I can fly | http://www.veoh.com/videos/v712281mfFr7JNk?searchId=6656129548214679025&rank=26 | | PA 848 248 | |
| 1260 | R Kelly | The World's Greatest | http://www.veoh.com/videos/v251104ZEqKR2jC?searchId=567616811706676240 9&rank=10 | | PA 1 084 039 | |
| 1261 | R Kelly | Thoia Thoing | http://www.veoh.com/videos/v1102948NqdJzzFM?searchId=8816561371313921344&rank=0 | | PA 1 158 652 | |
| 1262 | Rammstein | ENGEL | http://www.veoh.com/videos/v533264XSRcKDXD?searchId=1945365414697640423&rank=0 | SR 282 692 | PA 910 768 | |
| 1263 | Rammstein | FEUER FREI!! | http://www.veoh.com/videos/v85658dZFQF42M?searchId=5840858571420178855&rank=13 | SR 295 849 | PA 1 015 270 | |
| 1264 | Rammstein | ICH WILL | http://www.veoh.com/videos/v494784qfpYthg3?searchId=5387198774808699996&rank=1 | SR 295 849 | PA 1 015 269 | |
| 1265 | Rammstein | KEINE LUST | http://www.veoh.com/videos/v874564h3gfAxXF?searchId=6090553927281714398&rank=1 | | PA 1 163 521 | |
| 1266 | Rammstein | ROSENROT | http://www.veoh.com/videos/v864437Xeda88gs?searchId=2395159151131622447&rank=0 | SR 387 866 | | |
| 1267 | Rammstein | SONNE | http://www.veoh.com/videos/v595775hQKYMYpn?searchId=7136067729979909242&rank=24 | SR 295 849 | PA 1 015 268 | |
| 1268 | Rasmus | In The Shadows | http://www.veoh.com/videos/v2707589tHX4rMB?searchId=1271974404264601794&rank=3 | SR 361 351 | | |
| 1269 | Ratt | Nobody Rides For Free | http://www.veoh.com/videos/v1090984b4XtD8DB?searchId=5981591452935172911&rank=4 | SR 137 210 | | |
| 1270 | Razorlight | America | http://www.veoh.com/videos/v267692kAsPDjpx?searchId=4071463624532002197&rank=0 | SR 399 806 | | |
| 1271 | Reba McEntire | Fancy | http://www.veoh.com/videos/v891554EJRRxyaH?searchId=3596862544988690245&rank=3 | SR 121 401 | | |
| 1272 | Red Hot Chili Peppers | Love Rollercoaster | http://www.veoh.com/videos/e591738YgM276y?searchId=1064843615472311100&rank=21 | | PA 532 921 | |
| 1273 | Redman | Whateva Man | http://www.veoh.com/videos/v792629JSm5NTmf?searchId=5840858571420199630&rank=2 | | PA 986 721 | |
| 1274 | Remy Ma | Remy) | http://www.veoh.com/videos/v503318zWGZhznf?searchId=4462652278623297595&rank=1 | Pending | | Pending |
| 1275 | Rick James | Super Freak | http://www.veoh.com/videos/v5433863CzbcTjq?searchId=1391447604421313873&rank=0 | SR 25 800 | | |
| 1276 | Rihanna | SOS | http://www.veoh.com/videos/e115768rD6ytcPD?searchId=4071463624531426801&rank=1 | SR 387 137 | | |
| 1277 | Rise Against | Swing Life Away | http://www.veoh.com/videos/v807161ZdsnSHh5?searchId=5840858571420220441&rank=1 | SR 355 243 | | |
| 1278 | Rob Zombie | American Witch | http://www.veoh.com/videos/v5358832y4n2kD3?searchId=7357490890457810580&rank=1 | SR 388 142 | | |
| 1279 | Rob Zombie | Never Gonna Stop (The Red Red Kroovy) | http://www.veoh.com/videos/v74418Tt5yJPBCw?searchId=6217364643296826769&rank=6 | SR 303 801 | | |
| 1280 | Robbie Williams | Angels | http://www.veoh.com/videos/v10076189Q5saFyy?searchId=1479555700663709216&rank=34 | | PA 1 084 304 | |
| 1281 | Robbie Williams | Angels | http://www.veoh.com/videos/v877239QTQ85ByW?searchId=9885954095315728 13&rank=58 | | PA 1 084 304 | |
| 1282 | Robin Thicke | Lost Without U | http://www.veoh.com/videos/v559524mEx7KxWT?searchId=9468574935918730 12&rank=0 | SR 398 513 | | |
| 1283 | Rockwell | Somebody's Watching Me | http://www.veoh.com/videos/e140335ZYyEFarp?searchId=5166769915436222475&rank=0 | SR 51 899 | | |
| 1284 | Ronan Keating | When You Say Nothing At All | http://www.veoh.com/videos/v475641HDMjYKBS?searchId=1527105670884960654&rank=2 | SR 298 485 | PA 410 150 | |
| 1285 | Rush | Closer To The Heart | http://www.veoh.com/videos/v394058yZC3KDz4?searchId=5840858571420252682&rank=10 | RE 926 498 | | |
| 1286 | Rush | Tom Sawyer | http://www.veoh.com/videos/v508901asMgHRCt?searchId=3457679005868157401&rank=0 | SR 311 114 | | |
| 1287 | S Club 7 | Bring It All Back | http://www.veoh.com/videos/v208467aanbHCNp?searchId=7320989290783136529&rank=0 | SR 259 159 | | |
| 1288 | S Club 7 | Never Had A Dream Come True | http://www.veoh.com/videos/e147687eea7hSe3?searchId=6512065529395264104&rank=0 | SR 302 580 | PA 1 015 067 | |
| 1289 | Safri Duo | Samb-Adagio | http://www.veoh.com/videos/e141835YSDHd78y?searchId=7760066249386504569&rank=3 | SR 298 491 | | |
| 1290 | Saliva | Click Click Boom | http://www.veoh.com/videos/v864448mZDC8jzN?searchId=6090553927281834153&rank=0 | SR 299 240 | PA 1 055 615 | |
| 1291 | Saliva | Ladies and Gentlemen | http://www.veoh.com/videos/v300393452k9PPa?searchId=6090553927281834153&rank=1 | SR 401 927 | | |
| 1292 | Salt-N-Pepa | Lets Talk About Sex | http://www.veoh.com/videos/v536117KHq8qWK6?searchId=1391447604421644387&rank=0 | SR 137 242 | | |
| 1293 | Salt-N-Pepa | Push It | http://www.veoh.com/videos/v826606sjK2cYHz?searchId=3596862544988532564&rank=2 | SR 94 339 | | |
| 1294 | Samantha Mumba | Baby Come Over | http://www.veoh.com/videos/e111316scEct352?searchId=9299788686738481 9&rank=3 | SR 303 045 | PA 1 113 756 | |
| 1295 | Samantha Mumba | Gotta Tell You | http://www.veoh.com/videos/e13193726CwTKXG?searchId=9299788686738481 9&rank=0 | SR 303 045 | PA 1 113 754 | |
| 1296 | Sammie | You Should Be My Girl | http://www.veoh.com/videos/e1734964gWrD56Q?searchId=8324918891736376265&rank=0 | | PA 1 376 309 | |
| 1297 | Sammy Hagar | Can't Drive 55 | http://www.veoh.com/videos/e65244JXEEnR7W?searchId=946857493593232020&rank=2 | SR 56 455 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1298 | Sammy Hagar | Mas Tequila | http://www.veoh.com/videos/v989966xnSpAxGF?searchId=948857493593232020&rank=1 | SR 263 383 | PA 882 426 | |
| 1299 | Scissor Sisters | Comfortably Numb | http://www.veoh.com/videos/v550565SsM3YbaN?searchId=5840858571421507989&rank=1 | SR 355 220 | | |
| 1300 | Scissor Sisters | Laura | http://www.veoh.com/videos/v550554CZxWMQnZ?searchId=5840858571421507989&rank=3 | SR 355 220 | | |
| 1301 | Scissor Sisters | Take Your Mama | http://www.veoh.com/videos/v550559DgMkNNZ4?searchId=5840858571421507989&rank=2 | SR 355 220 | | |
| 1302 | Scorpions | Holiday | http://www.veoh.com/videos/v434164NXnsf4eF?searchId=7482146787032845274&rank=1 | SR 200 705 | | |
| 1303 | Scorpions | No One Like You | http://www.veoh.com/videos/v407494XmdhZT8z?searchId=2584475142970761178&rank=7 | SR 74 136 | PA 135 327 | |
| 1304 | Scorpions | Rhythm Of Love | http://www.veoh.com/videos/v434174dHGQrKZw?searchId=6217364643296606409&rank=2 | SR 92 458 | PA 369 583 | |
| 1305 | Scorpions | Rock You Like A Hurricane | http://www.veoh.com/videos/v404760C4gcTp73?searchId=2931267386460463338&rank=9 | SR 54 748 | PA 209 969 | |
| 1306 | Scorpions | Send Me An Angel | http://www.veoh.com/videos/v407352hHZ7qPxn?searchId=1500271078317168485&rank=8 | SR 134 531 | PA 527 904 | |
| 1307 | Scorpions | Still Loving You | http://www.veoh.com/videos/v652868EXmSSXet?searchId=2584475142970770071&rank=0 | SR 54 748 | PA 209 975 | |
| 1308 | Scorpions | Wind Of Change | http://www.veoh.com/videos/v4046402WTdbWwz?searchId=1837065104203888489&rank=8 | SR 134 531 | PA 527 906 | |
| 1309 | Senses Fail | Bloody Romance | http://www.veoh.com/videos/v1004719TdMkDpS?searchId=4222711823082661 3&rank=2 | SR 356 255 | | |
| 1310 | Senses Fail | Buried A Lie | http://www.veoh.com/videos/v864447sbmDBWNB?searchId=8606925309821507379&rank=0 | SR 403 116 | | |
| 1311 | Sergio Mendes | Mas Que Nada | http://www.veoh.com/videos/v787979mNM9qzqM?searchId=4222711823084404 54&rank=0 | SR 106 826 | | |
| 1312 | Shaggy | Angel | http://www.veoh.com/videos/v7074655hMjEqfb?searchId=946857493591949365&rank=3 | SR 286 657 | | |
| 1313 | Shaggy | It Wasn't Me | http://www.veoh.com/videos/v1001478nxqcxwZ3?searchId=3457679005868223203&rank=6 | SR 286 657 | | |
| 1314 | Shaggy | Wild 2Nite | http://www.veoh.com/videos/v901268KAPTxZPS?searchId=3457679005868223203&rank=9 | SR 377 123 | Pending | |
| 1315 | Shakespear's Sister | Stay | http://www.veoh.com/videos/v8575422Q3wM8fx?searchId=5981591452934969788&rank=0 | | SR 572 219 | |
| 1316 | Shania Twain | Don't Be Stupid (You Know I Love You) | http://www.veoh.com/videos/v772453EqdAMY7B?searchId=3596862544988780514&rank=1 | SR 243 502 | PA 873 932 | |
| 1317 | Shania Twain | From This Moment On | http://www.veoh.com/videos/v545331P2ynf4ja?searchId=1837065104204005252&rank=4 | SR 243 502 | PA 873 933 | |
| 1318 | Shania Twain | Honey, I'm Home | http://www.veoh.com/videos/e158225h7aHAYZz?searchId=3152928381879722051&rank=1 | SR 243 502 | PA 873 939 | |
| 1319 | Shania Twain | I'm Gonna Getcha Good! | http://www.veoh.com/videos/v607131ksqBdnZ2?searchId=6653307685098036043&rank=5 | SR 326 255 | PA 1 130 266 | |
| 1320 | Shania Twain | Ka-ching | http://www.veoh.com/videos/v44007445mYyf6g?searchId=1500271078317434198&rank=0 | SR 326 255 | PA 1 130 256 | |
| 1321 | Shania Twain | Rock This Country | http://www.veoh.com/videos/e159237dadqrZAd?searchId=1500271078317466560&rank=30 | SR 243 502 | PA 873 943 | |
| 1322 | Shania Twain | Still The One | http://www.veoh.com/videos/v27782365WN5yqN | SR 243 502 | | |
| 1323 | Shania Twain | Come So Soon) | http://www.veoh.com/videos/v4374228wHesMtY?searchId=2931267386460933344&rank=19 | SR 326 255 | PA 1 130 255 | |
| 1324 | Shania Twain | Up! | http://www.veoh.com/videos/v831182dmdmtDTj?searchId=3596862544989110084&rank=0 | SR 326 255 | PA 1 130 267 | |
| 1325 | Shareefa | Need A Boss | http://www.veoh.com/videos/v942727N95eYBAc?searchId=946857493592912475&rank=0 | SR 394 901 | PA 1 382 475 | |
| 1326 | Shawnna | Gettin' Some | http://www.veoh.com/videos/e64815xqkBJBzA?searchId=8324918891735909954&rank=0 | SR 385 929 | PA 1 163 771 | |
| 1327 | She Wants Revenge | Tear You Apart | http://www.veoh.com/videos/v715160Y8jXQhsm?searchId=8737055407808554114&rank=0 | SR 384 443 | | |
| 1328 | Sheryl Crow | All I Wanna Do | http://www.veoh.com/videos/v277819MG2HmHH9?searchId=6653307685097559118&rank=4 | SR 175 406 | PA 664 140 | |
| 1329 | Sheryl Crow | If It Makes You Happy | http://www.veoh.com/videos/e139914w4gSanyj?searchId=2584475142970781671&rank=1 | SR 233 366 | | |
| 1330 | Sigur Ros | (Untitled) | http://www.veoh.com/videos/v297819np7TPwWs?searchId=6512065529395603621&rank=9 | SR 320 323 | | |
| 1331 | Sigur Ros | Glósóli | http://www.veoh.com/videos/v333034PnJ9GBbe?searchId=9092508946771048535&rank=5 | SR 376 613 | | |
| 1332 | Sigur Ros | Hoppipolla | http://www.veoh.com/videos/e114045PebzmJz8?searchId=9092508946771048535&rank=4 | SR 376 613 | | |
| 1333 | Sigur Ros | Svefn G Englar | http://www.veoh.com/videos/v621070E5XBSYKY?searchId=9092508946771048535&rank=7 | | PA 1 237 821 | |
| 1334 | Sigur Ros | Vidrar Vel Til Loftarasa | http://www.veoh.com/videos/e849136SehnqdD?searchId=4490078224976680 27&rank=27 | | PA 1 237 822 | |
| 1336 | Siouxsie & The Banshees | Cities In Dust | http://www.veoh.com/videos/e103337TaXGdc83?searchId=1204372330591757001&rank=5 | SR 68 208 | | |
| 1337 | Siouxsie & The Banshees | Dear Prudence | http://www.veoh.com/videos/e140894d36frPa7?searchId=9299788686 7619005&rank=0 | SR 55 977 | | |
| 1338 | Siouxsie & The Banshees | Kiss Them For Me | http://www.veoh.com/videos/v793485wNCHcjnY?searchId=1204372330591757001&rank=0 | SR 131 664 | | |
| 1339 | Siouxsie & The Banshees | Passenger | http://www.veoh.com/videos/v775614zBXJWNsM?searchId=1204372330591757001&rank=4 | SR 80 664 | | |
| 1340 | Sir Mix-A-Lot | Baby Got Back | http://www.veoh.com/videos/v1010064hr7snWnm?searchId=2497428787510095404&rank=0 | SR 139 011 | PA 594 005 | |
| 1341 | Sisqo | Can I Live | http://www.veoh.com/videos/v230811NakQTyNJ?searchId=5387198774808837796&rank=0 | SR 298 494 | PA 1 059 902 | |
| 1342 | Sisqo | Thong Song | http://www.veoh.com/videos/v565348Q64aXjKd?searchId=946857493591963215&rank=1 | SR 277 984 | | |
| 1343 | Slayer | Blood Line | http://www.veoh.com/videos/v208590fXCN5ZF2?searchId=946857493593217357&rank=9 | | PA 1 032 291 | |
| 1344 | Slim Thug | Diamonds | http://www.veoh.com/videos/v9569996cFzcKBk?searchId=5166769915435226219&rank=2 | SR 376 196 | PA 1 367 858 | |
| 1345 | Smash Mouth | All Star | http://www.veoh.com/videos/v908394qkbdYAPk?searchId=1500271078317179981&rank=1 | SR 264 519 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1346 | Smash Mouth | Walkin' On The Sun | http://www.veoh.com/videos/v908474CrsADSAa?searchId=2584475142970792833&rank=2 | SR 238 756 | | |
| 1347 | Smash Mouth | Why Can't We Be Friends | http://www.veoh.com/videos/v904826c2B9tCJw?searchId=4274417651442784921&rank=4 | SR 238 756 | EP 336 052 | |
| 1348 | Snoop Dogg | 2 Of Amerikaz Most Wanted | http://www.veoh.com/videos/v305333aRkpFPx9?searchId=1391447604421695688&rank=3 | SR 331 786 | PA 1 070 596 | |
| 1350 | Snoop Dogg | Drop It Like It's Hot | http://www.veoh.com/videos/v948897N3FGP4wA?searchId=2931267386460492549&rank=0 | SR 362 084 | PA 1 160 179 | |
| 1351 | Snoop Dogg | Gin & Juice | http://www.veoh.com/videos/v251125tt8QjMDG?searchId=1500271078317188273&rank=0 | SR 212 342 | | |
| 1352 | Snoop Dogg | Signs | http://www.veoh.com/videos/v349276GzzeB8Qy?searchId=7482146787032902960&rank=0 | SR 364 858 | PA 1 160 580 | |
| 1353 | Snoop Dogg | The Next Episode | http://www.veoh.com/videos/v682896SsM8WNnY?searchId=3596862544988601439&rank=10 | SR 277 983 | | |
| 1354 | Snoop Dogg | Vato | http://www.veoh.com/videos/v133675Jd9SRbxb?searchId=1837065104203914185&rank=0 | SR 399 942 | PA 1 166 431 | |
| 1355 | Snoop Dogg | That's That | http://www.veoh.com/videos/v9486552nSpF9Ah?searchId=7482146787032904922&rank=61 | SR 400 268 | PA 1 367 656 | |
| 1356 | Daz & Kurupt | Candy (Drippin' Like Water) | http://www.veoh.com/videos/v207676AYRCjZet?searchId=2584475142970822371&rank=23 | SR 399 942 | PA 1 367 655 | |
| 1357 | Snoop Doggy Dog | What's My Name | http://www.veoh.com/videos/v749949eF4B8cpF?searchId=4274417651442823364&rank=0 | SR 212 342 | | |
| 1358 | Snow Patrol | Chasing Cars | http://www.veoh.com/videos/v4872673ehrBwPx?searchId=3596862544989120230&rank=2 | SR 277 983 | | |
| 1359 | Snow Patrol | Run | http://www.veoh.com/videos/v967178zyKyyPRy?searchId=3596862544989122556&rank=7 | SR 353 898 | | |
| 1360 | Soft Cell | Tainted Love | http://www.veoh.com/videos/e178631k4aD8rR4?searchId=2368086865420150929&rank=4 | SR 32 408 | | |
| 1361 | Soggy Bottom Boys | Man Of Constant Sorrow | http://www.veoh.com/videos/e72961H5RKYM7P?searchId=4222711823109166&rank=0 | SR 267 361 | | |
| 1362 | Sonic Youth | Kool Thing | http://www.veoh.com/videos/v460724bXDyYh8Z?searchId=2931267386460555115&rank=0 | SR 380 735 | PA 685 727 | |
| 1363 | Sonique | It Feels So Good | http://www.veoh.com/videos/e117519QQbAeNYW?searchId=5981591452935223847&rank=1 | SR 280 211 | PA 1 389 778 | |
| 1364 | Sophie Ellis Bextor | Murder On The Dancefloor | http://www.veoh.com/videos/v721531XcEBQyJQ?searchId=1487978864949598747&rank=1 | SR 322 386 | | |
| 1365 | South Park Mexican | Oh My My | http://www.veoh.com/videos/v636441jzEcmKDn?searchId=6364329989333201115&rank=2 | SR 290 196 | | |
| 1366 | Spiderbait | Black Betty | http://www.veoh.com/videos/v696268nf4KbnWp?searchId=92997886867360816&rank=0 | SR 360 544 | | |
| 1367 | Spinal Tap | The Majesty Of Rock | http://www.veoh.com/videos/v462821MTzpkgmp?searchId=5166769915435838211&rank=0 | SR 139 341 | PA 578 008 | |
| 1368 | Split Enz | I Got You | http://www.veoh.com/videos/v447076a8TXQmQ9?searchId=92997886867362298&rank=7 | SR 34 992 | | |
| 1369 | Squeeze | Cool For Cats | http://www.veoh.com/videos/v901492P3hbfdJC?searchId=8541823670492425293&rank=5 | SR 08 960 | PA 41 033 | |
| 1370 | Squeeze | Tempted | http://www.veoh.com/videos/v669172zX9ap55f?searchId=2395159151132315600&rank=4 | SR 27 800 | | |
| 1371 | Steelheart | I'll Never Let You Go | http://www.veoh.com/videos/v896895AAfGh55M?searchId=1913623979746052206&rank=1 | SR 120 937 | PA 482 828 | |
| 1372 | Steelheart | She's Gone | http://www.veoh.com/videos/v6376462wd7Er4k?searchId=2497428787509151897&rank=0 | SR 120 937 | PA 482 828 | |
| 1373 | Steve Earle | Copperhead Road | http://www.veoh.com/videos/v10295764T5aY3sP?searchId=5166769915436809641&rank=0 | SR 97 171 | | |
| 1374 | Steve Harley & Sarah Brightman | Phatom Of The Opera | http://www.veoh.com/videos/v373602FSfWRKga?searchId=4222711823108132684&rank=0 | SR 297 098 | | |
| 1375 | Steve Martin | Dentist | http://www.veoh.com/videos/v882614YDEWebAp?searchId=2368086865420144396&rank=0 | SR 73 523 | | |
| 1376 | Steve Winwood | Higher Love | http://www.veoh.com/videos/v784018sKnqCWcR?searchId=8324918891735901182&rank=0 | SR 72 314 | PA 303 442 | |
| 1377 | Stevie Wonder | I Just Called To Say I Love You | http://www.veoh.com/videos/v7682502KP6YwkE?searchId=7482146787032989203&rank=2 | SR 59 009 | | |
| 1378 | Stewie | Stewie's Sexy Party | http://www.veoh.com/videos/e105035gZFVWTJ?searchId=92997886867370439&rank=5 | SR 374 470 | | |
| 1379 | Sting | Englishman In New York | http://www.veoh.com/videos/v7442377e3kjr5j?searchId=7357490890458017389&rank=0 | SR 85 672 | | |
| 1380 | Sting | Fields Of Gold | http://www.veoh.com/videos/v715714DeBZQwAn?searchId=4274417651443369964&rank=17 | SR 192 791 | | |
| 1381 | Sting | We'll Be Together | http://www.veoh.com/videos/v808897zzjk8E6c?searchId=1391447604422222583&rank=4 | SR 85 672 | | |
| 1382 | Stone Temple Pilots | Interstate Love Song | http://www.veoh.com/videos/v826075cGTXwYRJ?searchId=98859540953286427&rank=5 | | PA 662 909 | |
| 1383 | Styx | Come Sail Away | http://www.veoh.com/videos/v509441X33q3Ydn?searchId=9468574935910528222&rank=8 | RE 926 401 | EU 828640 | |
| 1384 | Styx | Mr. Roboto | http://www.veoh.com/videos/v792893qSGbgdk3?searchId=4071463624531171916&rank=1 | SR 43 129 | | |
| 1385 | Sublime | Date Rape | http://www.veoh.com/videos/v922957xWbsxPwW?searchId=2931267386461425628&rank=2 | SR 212 883 | | |
| 1386 | Sublime | Santeria | http://www.veoh.com/videos/e117526GzrJZFzQ?searchId=5895476316744185557&rank=1 | SR 224 105 | PA 813 737 | |
| 1387 | Sublime | What I Got | http://www.veoh.com/videos/v770332KwwEyzZ4?searchId=4274417651443379373&rank=0 | SR 224 105 | PA 813 740 | |
| 1388 | Sublime | Wrong Way | http://www.veoh.com/videos/e77556dJYXCMCg?searchId=6653307685098699488&rank=9 | SR 224 105 | PA 813 739 | |
| 1389 | Sugababes | Hole In The Head | http://www.veoh.com/videos/v475899hFeNNbcp?searchId=1271974404265141332&rank=0 | SR 355 446 | | |
| 1390 | Sum 41 | Fatlip | http://www.veoh.com/videos/v940471a3XQsnQY?searchId=6653307685098710649&rank=6 | SR 298 689 | | |
| 1391 | Sum 41 | Hell Song | http://www.veoh.com/videos/v765017djadt7Ar?searchId=4274417651443867317&rank=5 | SR 337 798 | | |
| 1392 | Sum 41 | In Too Deep | http://www.veoh.com/videos/v713510RP6DnBJj?searchId=3596862544989594349&rank=1 | SR 298 689 | | |
| 1393 | Sum 41 | Over My Head (Better Off Dead) | http://www.veoh.com/videos/e165984bDmAXyhx?searchId=2584475142971843046&rank=4 | SR 337 798 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1394 | Sum 41 | Pain For Pleasure | http://www.veoh.com/videos/v889663JJCRNDzj?searchId=6653307685098746589&rank=0 | SR 298 689 | | |
| 1395 | Sum 41 | Still Waiting | http://www.veoh.com/videos/v864438DjjHfACG?searchId=2584475142971843046&rank=0 | SR 337 798 | | |
| 1396 | Supertramp | Breakfast In America | http://www.veoh.com/videos/v9362243fGWpMjS?searchId=5676168117074516689&rank=18 | | PA 32 062 | |
| 1397 | Supertramp | Dreamer | http://www.veoh.com/videos/v916361ch3Dt9bT?searchId=5676168117074516689&rank=3 | | EU 537284 | |
| 1398 | Supertramp | Dreamer | http://www.veoh.com/videos/v815754MJf5XzA4?searchId=6512065529396197608&rank=1 | RE 867 610 | EU 537284 | |
| 1399 | Supertramp | Give A Little Bit | http://www.veoh.com/videos/v7041584GGNdmTk?searchId=5676168117074516689&rank=9 | | EU 791434 | |
| 1400 | Supertramp | Give A Little Bit | http://www.veoh.com/videos/v7041584GGNdmTk?searchId=7320989290784366972&rank=0 | RE 926 281 | EU 791434 | |
| 1401 | Supertramp | It's Raining Again | http://www.veoh.com/videos/e67057G8QqY4Gx?searchId=1913623979747041493&rank=0 | SR 39 786 | PA 153 469 | |
| 1402 | Supertramp | Logical Song | http://www.veoh.com/videos/v4406234PK26aYz?searchId=6512065529396197608&rank=2 | SR 08 211 | PA 32 060 | |
| 1403 | Suzanne Vega | Luka | http://www.veoh.com/videos/v3964078hBPeZ6?searchId=4071463624531176545&rank=0 | SR 136 545 | | |
| 1404 | Swizz Beatz | It's Me Snitches | http://www.veoh.com/videos/v593174eYcAMkaE?searchId=1913623979747056386&rank=0 | Pending | PA 1 334 184 | Pending |
| 1405 | T.A.T.u. | 30 Minutes | http://www.veoh.com/videos/v830034Wq3zaSQM?searchId=6217364643296741640&rank=15 | SR 322 912 | PA 1 105 052 | |
| 1406 | T.A.T.u. | All About Us | http://www.veoh.com/videos/v600049ZBPJRpfK?searchId=2584475142970897139&rank=2 | SR 394 003 | | |
| 1407 | t.A.T.u. | All The Things She Said | http://www.veoh.com/videos/v361803hB98dbNG?searchId=1837065104203956140&rank=3 | SR 330 004 | PA 1 105 056 | |
| 1408 | t.A.T.u. | Gomenasai | http://www.veoh.com/videos/v569067ZwxPms7B?searchId=6653307685097701083&rank=12 | SR 380 528 | | |
| 1409 | t.A.T.u. | Not Gonna Get Us | http://www.veoh.com/videos/v280650HXqYe686?searchId=6217364643296767800&rank=1 | SR 322 912 | PA 1 105 055 | |
| 1410 | Teairra Marí | No Daddy | http://www.veoh.com/videos/v551565EjxAqz64?searchId=3457679005869923046&rank=0 | SR 383 661 | | |
| 1411 | Tears For Fears | Head Over Heels | http://www.veoh.com/videos/v786039Gsafbd33?searchId=7482146787033347161&rank=3 | SR 294 696 | | |
| 1412 | Tears For Fears | Mad World | http://www.veoh.com/videos/v925649h4GrdMwb?searchId=4274417651443266090&rank=1 | SR 292 945 | | |
| 1413 | Tears For Fears | Pale Shelter | http://www.veoh.com/videos/e73946GFPhsepX?searchId=3596862544989037362&rank=4 | SR 60 715 | | |
| 1414 | Tears For Fears | Shout | http://www.veoh.com/videos/v786038ntjhgeAX?searchId=7482146787033406688&rank=0 | SR 294 696 | | |
| 1415 | Terri Clark | Girls Lie Too | http://www.veoh.com/videos/e1567254dB6eEr2?searchId=7136067729979541842&rank=0 | SR 361 954 | | |
| 1416 | Terror Squad | Lean Back | http://www.veoh.com/videos/e128868sEjzaeGd?searchId=5166769915436817513&rank=0 | SR 357 409 | | |
| 1417 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v1185772baX8fmYF?searchId=6545526574318914400&rank=29 | SR 377 900 | PA 1 164 518 | |
| 1418 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v901904SmgNxjCM?searchId=6545526574318914400&rank=26 | SR 377 900 | PA 1 164 518 | |
| 1419 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v427968fwz93JeD?searchId=7600773161724536545&rank=4 | | PA 1 164 518 | |
| 1420 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v1158387Wqq587wW?searchId=6545526574318914400&rank=21 | SR 377 900 | PA 1 164 518 | |
| 1421 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v851363f3JKNCg9?searchId=6545526574318914400&rank=24 | SR 377 900 | PA 1 164 518 | |
| 1422 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v229445CHQ7pXDE?searchId=6545526574318914400&rank=32 | SR 377 900 | PA 1 164 518 | |
| 1423 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v438535A6GFyDcj?searchId=6545526574318914400&rank=30 | SR 377 900 | PA 1 164 518 | |
| 1424 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v11087134aZ38ByT?searchId=8821896460384316827&rank=18 | SR 377 900 | PA 1 164 518 | |
| 1425 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v615167r6wdzMbC?searchId=6545526574318914400&rank=28 | SR 374 412 | | |
| 1426 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v621275PygGK69n?searchId=8821896460384316827&rank=17 | SR 374 412 | | |
| 1427 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v912633mybct5hw?searchId=6545526574318914400&rank=22 | SR 374 412 | | |
| 1428 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v943820pZfErkWJ?searchId=8821896460384316827&rank=19 | SR 374 412 | | |
| 1429 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v854026J3gqsA4Y?searchId=8821896460384316827&rank=8 | SR 374 412 | | |
| 1430 | The All American Rejects | Move Along | http://www.veoh.com/videos/v681496wFXQnnsD?searchId=6545526574318914400&rank=20 | SR 374 412 | | |
| 1431 | The All American Rejects | Move Along | http://www.veoh.com/videos/v708788SEb9gwjK?searchId=7600773161724536545&rank=2 | SR 374 412 | | |
| 1432 | The All American Rejects | Swing Swing | http://www.veoh.com/videos/v457979wZ93M287?searchId=7600773161724536545&rank=5 | SR 323 454 | | |
| 1433 | The All American Rejects | Top of the World | http://www.veoh.com/videos/v868037YkBccFAe?searchId=6545526574318914400&rank=33 | SR 374 412 | | |
| 1434 | The All American Rejects | Top of The World | http://www.veoh.com/videos/v788801KRERNXKM?searchId=6545526574318914400&rank=23 | SR 374 412 | | |
| 1435 | The All-American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v904286FxX4QHqc?searchId=1391447604422169111&rank=17 | SR 377 900 | PA 1 164 518 | |
| 1436 | The All-American Rejects | It Ends Tonight | http://www.veoh.com/videos/v904313Tfp3CmzP?searchId=1391447604422169111&rank=11 | SR 374 412 | | |
| 1437 | The All-American Rejects | Move Along | http://www.veoh.com/videos/v865600wXdSwmXd?searchId=1391447604422169111&rank=9 | SR 374 412 | | |
| 1438 | The Art Of Noise | Close To The Edit | http://www.veoh.com/videos/v1099807HgzKdNFE?searchId=2421767406990660454&rank=0 | SR 55 922 | | |
| 1439 | The Bangles | Eternal Flame | http://www.veoh.com/videos/e66382cK8Q5Wf3?searchId=1204372330592053117&rank=0 | | PA 387 623 | |
| 1442 | The Beach Boys | I Get Around | http://www.veoh.com/videos/v352266GCJwWsJb?searchId=5676168117070827131&rank=4 | | | EU 839 789 / EU 821 |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 31 of 166

UMG Recordings, Inc. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1443 | The Beach Boys | Wouldn't It Be Nice | http://www.veoh.com/videos/v579425E3RFGcet?searchId=9168231689502289933&rank=23 | | EU 948 191 | |
| 1444 | The Beatles | Baby It's You | http://www.veoh.com/videos/v343005rWSkcKr7?searchId=4296658712748020757&rank=112 | | | EU 695 394 |
| 1445 | The Bravery | An Honest Mistake | http://www.veoh.com/videos/v329206NTnm5rWf?searchId=8122460839656798884&rank=0 | SR 370 151 | | |
| 1446 | The Bravery | An Honest Mistake | http://www.veoh.com/videos/v901561mbzGMJTc?searchId=6653307685098125175&rank=3 | SR 370 151 | | |
| 1447 | The Brian Setzer Orchestra | Jump Jive An' Wail | http://www.veoh.com/videos/v9982023XnH5XEd?searchId=7136067729981470999&rank=0 | SR 256 074 | | |
| 1448 | The Buggles | Video Killed The Radio Star | http://www.veoh.com/videos/e142548aZhbDkbX?searchId=6090553927283265563&rank=0 | SR 13 269 | PA 50 684 | |
| 1449 | The Cardigans | Lovefool | http://www.veoh.com/videos/v955936kByj8Wzm?searchId=1913623979747044215&rank=3 | SR 236 200 | PA 819 667 | |
| 1450 | The Cranberries | Animal Instinct | http://www.veoh.com/videos/e123810m3CzPc9Z?searchId=7171439527039101550&rank=5 | | PA 968 355 | |
| 1451 | The Cranberries | Animal Instinct | http://www.veoh.com/videos/v264940XzxjMnjk?searchId=4274417651443373808&rank=10 | SR 264 395 | PA 968 355 | |
| 1452 | The Cranberries | Dreams | http://www.veoh.com/videos/v460657HjB8JBhC?searchId=9885954095310521 85&rank=17 | SR 187 932 | PA 608 841 | |
| 1453 | The Cranberries | Linger | http://www.veoh.com/videos/v370570dAppKGSh?searchId=7171439527039101550&rank=4 | | PA 608 834 | |
| 1454 | The Cranberries | Linger | http://www.veoh.com/videos/e56330TMrahQfq?searchId=4274417651443373808&rank=7 | SR 187 932 | PA 608 834 | |
| 1455 | The Cranberries | Ode To My Family | http://www.veoh.com/videos/e73943qrbStKHK?searchId=2931267386461016839&rank=12 | SR 218 047 | PA 734 571 | |
| 1456 | The Cranberries | Zombie | http://www.veoh.com/videos/v2388533k6bjYGJ?searchId=9168231689502166886&rank=20 | SR 200 362 | PA 734 574 | |
| 1457 | The Cranberries | Zombie | http://www.veoh.com/videos/e74999MpMfZDgF?searchId=9885954095310521 85&rank=18 | | PA 734 574 | |
| 1458 | The Cranberries | Zombie | http://www.veoh.com/videos/v952041hkJ4KY9A?searchId=7171439527039101550&rank=10 | | PA 734 574 | |
| 1459 | The Cranberries | Zombie | http://www.veoh.com/videos/v624408sdxT2D4C?searchId=4274417651443373808&rank=2 | SR 200 362 | PA 734 574 | |
| 1460 | The Crystal Method | The Name Of The Game | http://www.veoh.com/videos/e163495MS7j3bKs?searchId=5840858571419820284&rank=1 | SR 301 319 | | |
| 1461 | The Cure | Just Like Heaven | http://www.veoh.com/videos/e860772E7SzWya?searchId=2584475142971318916&rank=0 | | PA 1 205 243 | |
| 1462 | The Donnas | Strutter | http://www.veoh.com/videos/e143335TSSNB6ce?searchId=5981591452935279728&rank=2 | | EU 456 885 | |
| 1463 | The Feeling | Sewn | http://www.veoh.com/videos/e149615JTNQS55x?searchId=6512065529395255453&rank=0 | SR 405 304 | | |
| 1464 | The Game | How We Do | http://www.veoh.com/videos/v880270CwHs5eWT?searchId=7482146787033506598&rank=39 | SR 364 778 | PA 1 277 485 | |
| 1465 | The Game | It's Okay (One Blood) | http://www.veoh.com/videos/v929089EaNj64eP?confirmed=1 | SR 399 944 | | |
| 1466 | The Game | Let's Ride | http://www.veoh.com/videos/v7915965WYsRDZZ?searchId=7482146787033514976&rank=2 | SR 395 250 | | |
| 1467 | The Horrors | Sheena Is A Parasite | http://www.veoh.com/videos/v2717473prNAmGk?searchId=2421767406996939 27&rank=0 | SR 398 498 | | |
| 1468 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/e174112Cb85Bjrt?searchId=9885954095297426 56&rank=28 | | PA 1 349 353 | |
| 1469 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v867598F55hZadY?searchId=2945048450991932941&rank=2 | SR 355 962 | PA 1 349 353 | |
| 1470 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v975369YTF8kxM3?searchId=2945048450991932941&rank=0 | SR 355 962 | PA 1 349 353 | |
| 1471 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v10609072HN79GHB?searchId=2761465029527324361&rank=94 | SR 355 962 | PA 1 349 353 | |
| 1472 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v659082KYnfrBj9?searchId=2761465029527324361&rank=89 | | PA 1 349 353 | |
| 1473 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v6760575s9wWx4w?searchId=2945048450991932941&rank=3 | | PA 1 349 353 | |
| 1474 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v681537ajc3jwyT?searchId=1500271078317750041&rank=60 | SR 355 962 | PA 1 349 353 | |
| 1475 | The Killers | Bones | http://www.veoh.com/videos/v206147fNyp4jqm?searchId=6131520356644942957&rank=69 | SR 398 798 | PA 1 345 051 | |
| 1476 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v1101636hB4QnwS2?searchId=7171439527036496325&rank=48 | SR 355 962 | PA 1 349 355 | |
| 1477 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v690856rQ3ZBPbX?searchId=2761465029527324361&rank=93 | | PA 1 349 355 | |
| 1478 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v552770SpG8xzwP?searchId=1479555700660257571&rank=0 | SR 355 962 | PA 1 349 355 | |
| 1479 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v474241yqwFG7X6?searchId=7600773161717588476&rank=3 | | PA 1 349 355 | |
| 1480 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v1041883cdWjNkHK?searchId=1479555700661760000&rank=2 | | PA 1 349 355 | |
| 1481 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v475663PdHbFzAb?searchId=7171439527036496325&rank=50 | | PA 1 349 355 | |
| 1482 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v234684JTFctnnx?searchId=6131520356644808708&rank=24 | SR 355 962 | PA 1 349 355 | |
| 1483 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v758389JndDHGwE?searchId=7600773161717588476&rank=12 | SR 355 962 | PA 1 349 355 | |
| 1484 | The Killers | Read My Mind | http://www.veoh.com/videos/v93097165KA3apw?searchId=6131520356644942957&rank=75 | SR 398 798 | PA 1 345 049 | |
| 1485 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v1122765CTZ2FGFj?searchId=7600773161717588476&rank=8 | | PA 1 349 354 | |
| 1486 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v903496D5S9Zsc5?searchId=9168231689501188830&rank=0 | | PA 1 349 354 | |
| 1487 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v1070436wjktfr8J?searchId=7600773161717588476&rank=0 | SR 355 962 | PA 1 349 354 | |
| 1488 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v6962323qDBRNrw?searchId=6131520356644942957&rank=76 | SR 355 962 | PA 1 349 354 | |
| 1489 | The Killers | When You Were Young | http://www.veoh.com/videos/e1834922mh8ERgN?searchId=7171439527036473611&rank=51 | | PA 1 345 046 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1490 | The Killers | When You Were Young | http://www.veoh.com/videos/v546876D9tRdYTF?searchId=6656129548217753692&rank=2 | SR 398 799 | PA 1 345 046 | |
| 1491 | The Killers | When You Were Young | http://www.veoh.com/videos/v641838fGxZc4E?searchId=2761465029527324361&rank=91 | SR 398 799 | PA 1 345 046 | |
| 1492 | The Mars Volta | L Via L Viaquez | http://www.veoh.com/videos/v939556mEmw4MpX?searchId=4274417651443382156&rank=2 | SR 386 953 | | |
| 1493 | The Mars Volta | The Widow | http://www.veoh.com/videos/v125424Ze3r39n9?searchId=1500271078317828776&rank=0 | SR 386 953 | | |
| 1494 | The Moody Blues | I Know You're Out There Somewhere | http://www.veoh.com/videos/v454233CXe3XWgc?searchId=2395159151132616943&rank=14 | SR 88 261 | | |
| 1495 | The Moody Blues | Band) | http://www.veoh.com/videos/v4547378Hj2rfy5?searchId=2395159151132616943&rank=16 | RE 853 132 | | |
| 1496 | The Moody Blues | Your Wildest Dreams | http://www.veoh.com/videos/v404138c3CB5HFH?searchId=2395159151132616943&rank=7 | SR 76 358 | | |
| 1497 | The Plimsouls | Million Miles Away | http://www.veoh.com/videos/v959034qYxdEFKS?searchId=3152928381879889246&rank=0 | SR 46 166 | | |
| 1498 | The Police | Every Breath You Take | http://www.veoh.com/videos/v801058CKHZJWBM?searchId=1837065104204492777&rank=4 | SR 109 088 | | |
| 1499 | The Puppini Sisters | Boogie Woogie Bugle Boy (of Company B) | http://www.veoh.com/videos/v121454xm2m2fCW?searchId=3152928381879818407&rank=0 | SR 407 801 | EU 238602 | |
| 1500 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v983368MH7T4mAM?searchId=1830329129432509940&rank=14 | SR 377 102 | | |
| 1501 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v1008471nfYJEJpb?searchId=9168231689503293945&rank=21 | SR 377 102 | | |
| 1502 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v383588mmwrwjrP?searchId=1830329129432509940&rank=11 | SR 377 102 | | |
| 1503 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v1069671jxqBHxtR?searchId=1830329129432509940&rank=12 | SR 377 102 | | |
| 1504 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v431015H5j4TnHB?searchId=1830329129432509940&rank=2 | SR 377 102 | | |
| 1505 | The Pussycat Dolls | Don't Cha | http://www.veoh.com/videos/v2871119NG8m8m2?searchId=6217364643297676268&rank=4 | SR 374 410 | | |
| 1506 | The Pussycat Dolls | I Don't Need A Man | http://www.veoh.com/videos/v1021626NFrkj4ba?searchId=8324918891736448006&rank=19 | SR 377 102 | PA 1 314 866 | |
| 1507 | The Pussycat Dolls | Sway | http://www.veoh.com/videos/v889599QY6HpDCB?searchId=6653307685098729811&rank=15 | SR 377 102 | | |
| 1508 | The Rasmus | Guilty | http://www.veoh.com/videos/v194069D3ACxATX?searchId=3152928381879835798&rank=1 | SR 361 351 | | |
| 1509 | The Rasmus | In The Shadows | http://www.veoh.com/videos/v2707589tHX4rMB?searchId=1487978864949678072&rank=1 | SR 361 351 | | |
| 1510 | The Roots | What They Do | http://www.veoh.com/videos/v727005WrWtqpqg?searchId=5840858571419842863&rank=0 | SR 226 398 | PA 862 201 | |
| 1511 | The Roots | You Got Me | http://www.veoh.com/videos/v531358z3bq5YQd?searchId=5387198774808371676&rank=3 | SR 262 723 | PA 1 241 548 | |
| 1512 | The Simpsons | Do The Bartman | http://www.veoh.com/videos/v730448J2HZkcfR?searchId=2368086865420209274&rank=0 | SR 128 605 | | |
| 1513 | The Toadies | Possum Kingdom | http://www.veoh.com/videos/v814963kzGgnQzS?searchId=8541823670497642260&rank=2 | SR 239 448 | PA 730 720 | |
| 1515 | Thrice | Image Of The Invisible | http://www.veoh.com/videos/e151316c244Taxx?searchId=1837065104204573257&rank=0 | SR 380 724 | PA 1 163 624 | |
| 1516 | Thursday | At This Velocity | http://www.veoh.com/videos/v668852NCdETCJa?searchId=4490078224972439304&rank=3 | SR 392 111 | | |
| 1517 | Tiffany | I Think We're Alone Now | http://www.veoh.com/videos/v10053496Hh9eYck?searchId=6090553927283304221&rank=1 | SR 83 157 | | |
| 1518 | Toby Keith | American Soldier | http://www.veoh.com/videos/v792715KPbbXAPf?searchId=2931267386461464169&rank=1 | SR 345 360 | | |
| 1519 | Toby Keith | As Good As I Once Was | http://www.veoh.com/videos/v872727m3MqSPef?searchId=2931267386461464169&rank=3 | SR 374 386 | | |
| 1520 | Toby Keith | Angry American) | http://www.veoh.com/videos/v158075wzNMnpJa?searchId=2931267386461464169&rank=6 | SR 307 469 | | |
| 1521 | Toby Keith | Who's That Man | http://www.veoh.com/videos/v160317CXpBYgb5?searchId=2931267386461464169&rank=4 | SR 200 006 | PA 717 714 | |
| 1522 | Toby Keith | Who's Your Daddy? | http://www.veoh.com/videos/v1593132hafdAFJ?searchId=2931267386461464169&rank=0 | SR 307 469 | | |
| 1523 | Tom Jones | It's Not Unusual | http://www.veoh.com/videos/e652475kZeRek9?searchId=3457679005869543869&rank=3 | | E 297 74 | EP 201 467 |
| 1524 | Tom Petty | Free Fallin' | http://www.veoh.com/videos/e63856PPnHT67s?searchId=2931267386461533853&rank=1 | SR 103 541 | | |
| 1526 | Tom Petty And The Heartbreakers | Don't Come Around Here No More | http://www.veoh.com/videos/v123639Att6YwnP?searchId=6090553927281682500&rank=11 | SR 65 107 | | |
| 1527 | Tom Petty And The Heartbreakers | Into The Great Wide Open | http://www.veoh.com/videos/v275719pckrsKY2?searchId=6090553927281682500&rank=8 | SR 132 454 | | |
| 1528 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | http://www.veoh.com/videos/v140287NasbDQrz?searchId=2931267386461533853&rank=3 | SR 170 866 | | |
| 1529 | Nicks | Insider | http://www.veoh.com/videos/v115604rMtHzENY?searchId=6090553927281682500&rank=14 | SR 26 906 | | |
| 1530 | Tracey Ullman | The Don't Know | http://www.veoh.com/videos/v6901533Nj8c2Fq?searchId=4222711823142994&rank=1 | SR 53 062 | | |
| 1531 | Tracy Ullman | Breakaway | http://www.veoh.com/videos/v689954dEcYbpgg?searchId=3152928381880144183&rank=20 | SR 53 062 | | |
| 1532 | Transvision Vamp | Baby I Don't Care | http://www.veoh.com/videos/v6283434qJc96wp?searchId=2421767406999930624&rank=1 | SR 107 969 | | |
| 1533 | Trio | Da Da Da | http://www.veoh.com/videos/v1485254t69tSTP?searchId=2421767406997272290&rank=0 | SR 49 212 | | |
| 1534 | Trixter | Give It To Me Good | http://www.veoh.com/videos/v896292PFPRhXG4?searchId=5166769915434459889&rank=0 | SR 118 294 | PA 494 297 | |
| 1535 | Truth Hurts | Addictive | http://www.veoh.com/videos/v891730PPyTzaKb?searchId=9468574935932855663&rank=2 | SR 317 059 | | |
| 1536 | Tum Tum | Caprice Musik | http://www.veoh.com/videos/v788713nrmhKdab?searchId=3152928381880129021&rank=0 | | | Pending |
| 1537 | Tupac | To Live And Die In L.A. | http://www.veoh.com/videos/v6107704bTeBexN?searchId=8606925309824095929&rank=0 | SR 230 629 | PA 1 071 189 | |
| 1538 | Tupac Shakur & The Notorious B.I.G. | Runnin' | http://www.veoh.com/videos/v8578454C2p29Ww?searchId=5166769915436300063&rank=44 | SR 345 573 | PA 1 216 058 | |

Case 2:07-cv-05744-AHM-AJW   Document 580-2  Filed 10/30/2009   Page 33 of 166
UMG Recordings, Inc. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1539 | Tupac Shakur f/T.I. & Ashanti | Pac's Life | http://www.veoh.com/videos/v834412KJ3xj2yq?searchId=6512065529397846112&rank=1 | | PA 1 385 055 | Pending |
| 1540 | U2 | Beautiful Day | http://www.veoh.com/videos/e58328K8Q2fGgg?searchId=916823168950166073&rank=8 | | PA 1 022 515 | Pending |
| 1541 | U2 | Beautiful Day | http://www.veoh.com/videos/v992296ScXGYRpJ?searchId=916823168950166073&rank=0 | Pending | PA 1 022 515 | Pending |
| 1542 | U2 | Beautiful Day | http://www.veoh.com/videos/v1022701MyZKBcW5?searchId=916823168950166073&rank=13 | Pending | PA 1 022 515 | Pending |
| 1543 | U2 | I Still Haven't Found What I'm Looking For | http://www.veoh.com/videos/v542499mh5zdJYp?searchId=6090553927281725821&rank=25 | SR 78 949 | PA 325 821 | |
| 1544 | U2 | New Year's Day | http://www.veoh.com/videos/v2490693PBJDKjp?searchId=8324918891735333250&rank=19 | SR 42 525 | PA 226 650 | |
| 1545 | U2 | One | http://www.veoh.com/videos/e115766DYRydRcB?searchId=7171439527039112974&rank=7 | | PA 662 711 | |
| 1546 | U2 | One | http://www.veoh.com/videos/v704734yDjrAxAJ?searchId=2761465029528440596&rank=1 | SR 139 599 | PA 662 711 | |
| 1547 | U2 | Sunday Bloody Sunday | http://www.veoh.com/videos/v536992TKfJm8aQ?searchId=916823168950219192&rank=3 | | PA 226 648 | |
| 1548 | U2 | Sunday Bloody Sunday | http://www.veoh.com/videos/v505388cm7A8Gn2?searchId=916823168950219192&rank=4 | SR 42 944 | PA 226 648 | |
| 1549 | U2 | Vertigo | http://www.veoh.com/videos/e51459dY4f3G6h?searchId=1479555700662662568&rank=24 | | PA 1 254 053 | |
| 1550 | U2 | Vertigo | http://www.veoh.com/videos/e168068B2dBXswe?searchId=7171439527039195697&rank=13 | | PA 1 254 053 | |
| 1551 | U2 | Vertigo | http://www.veoh.com/videos/v3302375Z8hRkTm?searchId=7171439527039195697&rank=6 | SR 361 556 | PA 1 254 053 | |
| 1552 | U2 | Vertigo | http://www.veoh.com/videos/v1105036B2wMRgqT?searchId=7171439527039195697&rank=4 | SR 361 556 | PA 1 254 053 | |
| 1553 | U2 | Vertigo | http://www.veoh.com/videos/v1056617Q8C5a5NP?searchId=7171439527038807009&rank=35 | SR 361 556 | PA 1 254 053 | |
| 1554 | U2 | Where The Streets Have No Name | http://www.veoh.com/videos/v722183TgFkSDbM?searchId=7171439527038807009&rank=29 | | PA 325 820 | |
| 1555 | U2 | Window In The Skies | http://www.veoh.com/videos/v538754BCAStwJk?searchId=8324918891735333250&rank=18 | SR 400 228 | | |
| 1556 | U2 | With or Without You | http://www.veoh.com/videos/e118147YfX2GBpQ?searchId=7171439527038807009&rank=36 | | PA 325 822 | |
| 1557 | U2 & B.B. King | When Love Comes To Town | http://www.veoh.com/videos/v267446eef5k6PB?searchId=5387198774810225759&rank=44 | SR 99 818 | PA 410 163 | |
| 1558 | U2 & Green Day | The Saints Are Coming | http://www.veoh.com/videos/e166734aMRrpdH6?searchId=3457679005869520309&rank=0 | SR 400 229 | | |
| 1559 | Ugly Kid Joe | Cats In The Cradle | http://www.veoh.com/videos/v637644wrsNnQEd?searchId=5387198774808757453&rank=0 | SR 146 638 | | |
| 1561 | Usher f/Alicia Keys | My Boo | http://www.veoh.com/videos/v854088cNn95Cdy?searchId=9092508946772429191&rank=4 | | PA 1 160 731 | |
| 1562 | Utada | Easy Breezy | http://www.veoh.com/videos/v299213hsrqPYqX?searchId=6090553927283829615&rank=1 | SR 358 554 | | |
| 1563 | Valentin Elizalde | Como Me Duele | http://www.veoh.com/videos/v1037059JSDxwQfR?searchId=4490078225005953317&rank=0 | SR 386 245 | | |
| 1564 | Valentin Elizalde | Si Parece A Ti | http://www.veoh.com/videos/v1036847Tm7Kms2z?searchId=8606925309824145479&rank=0 | SR 313 939 | | |
| 1565 | Vanessa Carlton | A Thousand Miles | http://www.veoh.com/videos/v8263067CKG3hM7?searchId=6090553927281778695&rank=1 | SR 306 656 | PA 1 102 367 | |
| 1566 | Vanessa Carlton | Pretty Baby | http://www.veoh.com/videos/v823478DGsBzN5H?searchId=3546160984798478563&rank=2 | SR 313 943 | PA 1 108 019 | |
| 1567 | Vanessa Carlton | White Houses | http://www.veoh.com/videos/v301223x27EFRWt?searchId=6090553927281786070&rank=3 | SR 362 087 | PA 1 273 121 | |
| 1568 | Vanessa Hudgens | Come Back To Me | http://www.veoh.com/videos/v203280AHJj8p3w?searchId=8606925309824156993&rank=10 | | PA 1 386 408 | |
| 1569 | Veruca Salt | Seether | http://www.veoh.com/videos/v358447b45bFz8c?searchId=5840858571420268639&rank=4 | SR 201 987 | | |
| 1570 | Veruca Salt | Shutterbug | http://www.veoh.com/videos/e157941gmEfKrcz?searchId=5840858571420268639&rank=0 | SR 235 169 | | |
| 1571 | Veruca Salt | Volcano Girls | http://www.veoh.com/videos/e141205JybPWtZN?searchId=5840858571420268639&rank=1 | SR 235 169 | | |
| 1572 | Weezer | Buddy Holly | http://www.veoh.com/videos/v859441wDgh3jGR?searchId=3546160984798454547&rank=9 | SR 187 644 | | |
| 1573 | Weezer | El Scorcho | http://www.veoh.com/videos/v540254nbhWe9je?searchId=3546160984798454547&rank=1 | SR 226 562 | | |
| 1574 | Weezer | Island In The Sun | http://www.veoh.com/videos/v990482Xs7wTApb?searchId=3546160984798454547&rank=9 | SR 297 030 | | |
| 1575 | Weezer | Say It Ain't So | http://www.veoh.com/videos/v859462EKHB8JNb?searchId=3546160984798454547&rank=6 | SR 187 644 | | |
| 1576 | Weezer | Undone -- The Sweater Song | http://www.veoh.com/videos/v859489QC5kS897?searchId=3546160984798454547&rank=4 | SR 187 644 | | |
| 1577 | Wet Wet Wet | Love Is All Around | http://www.veoh.com/videos/v1091475HAtyjrGk?searchId=1487978864950008353&rank=7 | SR 201 743 | EFO 124632 | |
| 1578 | Whitesnake | Here I Go Again | http://www.veoh.com/videos/e1108182HATebPa?searchId=8541823670482870298&rank=3 | SR 82 749 | | |
| 1579 | Whitney Houston & Enrique Iglesias | Could I Have This Kiss Forever | http://www.veoh.com/videos/v472278Qnkzfexm?searchId=2395159151132677151&rank=4 | SR 214 257 | | |
| 1580 | Will Smith | Party Starter | http://www.veoh.com/videos/v915131f48SY4Tx?searchId=6090553927281802460&rank=30 | SR 370 038 | PA 1 295 476 | |
| 1581 | Wisin & Yandel | Llame Pa Verte (Bailando Sexy) | http://www.veoh.com/videos/e28014?searchId=4490078225006220778&rank=10 | SR 386 508 | PA 1 318 064 | |
| 1582 | Wisin And Yandel | Rakata | http://www.veoh.com/videos/v805852kDDXpf6E?searchId=7320989290786596767&rank=0 | SR 379 254 | Pending | |
| 1583 | Wolfmother | Joker And The Thief | http://www.veoh.com/videos/v736443yDXEEkym?searchId=4871694423015477523&rank=2 | SR 392 165 | | |
| 1584 | Wolfmother | Joker And The Thief | http://www.veoh.com/videos/v736443yDXEEkym?searchId=6090553927281808543&rank=3 | SR 392 165 | | |
| 1585 | Wolfmother | Woman | http://www.veoh.com/videos/v373483c8hCnwKZ?searchId=6090553927281808543&rank=0 | SR 392 165 | | |
| 1586 | Young Buck | Shorty Wanna Ride | http://www.veoh.com/videos/v944054FcHB5B9W?searchId=6090553927281817920&rank=0 | SR 361 656 | PA 1 251 259 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1587 | Young Jeezy | I Luv It | http://www.veoh.com/videos/v817265xKXAMxDh?searchId=946857493592269049&rank=0 | SR 400 224 | | |
| 1588 | Young Jeezy & Mannie Fresh | And Then What | http://www.veoh.com/videos/v89304025pmX8pQ?searchId=854182367048601134&rank=1 | SR 375 085 | | |
| 1589 | Young Jeezy f/R Kelly | Go Getta | http://www.veoh.com/videos/v596653peQQf9sm?searchId=854182367048804428&rank=2 | SR 401 291 | PA 1 375 935 | |
| 1590 | Zion | Fantasma | http://www.veoh.com/videos/v203283BRHQNrRd?searchId=3152928381880182480&rank=0 | | | Pending |
| 1591 | Zucchero | Baila Morena | http://www.veoh.com/videos/v969242yKG6WaSr?searchId=1271974404265092003&rank=0 | SR 304 898 | | |
| 1592 | 3 Doors Down | Let Me Go | v290031KJbtN6s9 | SR 368 870 | PAU 2 881 491 | |
| 1593 | 3 Doors Down | Be Like That | v2143682gy4Rzgk | SR 277 407 | PA 999 805 | |
| 1594 | 3 Doors Down | Duck and Run | v214370kHa4k6WW | SR 277 407 | PA 999 803 | |
| 1595 | 3 Doors Down | Here Without You | e124944hMT6wwrG | SR 347 346 | PA 1 120 571 | |
| 1596 | 3 Doors Down | Here Without You | e65867cCEjrEF6 | SR 347 346 | PA 1 120 571 | |
| 1597 | 3 Doors Down | Here Without You | v214364cPdRsANB | SR 347 346 | PA 1 120 571 | |
| 1598 | 3 Doors Down | Kryptonite | e177389G3pmxCGM | SR 277 407 | PA 999 801 | |
| 1599 | 3 Doors Down | Kryptonite | v2143655Ah9QmbF | SR 277 407 | PA 999 801 | |
| 1600 | 3 Doors Down | Landing In London | e65202jF4bzerq | SR 368 870 | PA 1 270 160 | |
| 1601 | 3 Doors Down | Let Me Go | v2143696Q3Ar9eG | SR 368 870 | PAU 2 881 491 | |
| 1602 | 4 Non Blondes | What's Up | e63281PNzAtc3E | SR 148 445 | | |
| 1603 | 4 Non Blondes | What's Up? | v22099988dgA3wc | SR 148 445 | | |
| 1604 | 50 Cent | Candy Shop | e33224 | SR 366 051 | PA 1 298 495 | |
| 1605 | 50 Cent | Candy Shop | v739806CpeN3bCj | SR 366 051 | PA 1 298 495 | |
| 1606 | 50 Cent | Candy Shop | v846967g4tG5DTr | SR 366 051 | PA 1 298 495 | |
| 1607 | 50 Cent | Disco Inferno | e18017 | SR 366 950 | PA 1 298 497 | |
| 1608 | 50 Cent | Disco Inferno | e18018 | SR 366 950 | PA 1 298 497 | |
| 1609 | 50 Cent | Disco Inferno | e33455 | SR 366 950 | PA 1 298 497 | |
| 1610 | 50 Cent | Disco Inferno | e764919CpzJg8P | SR 366 950 | PA 1 298 497 | |
| 1611 | 50 Cent | In Da Club | v218925ZCRM7eqf | SR 323 562 | PA 1 147 468 | |
| 1612 | 50 Cent | In Da Club | v6105832hdsdRgS | SR 323 562 | PA 1 147 468 | |
| 1613 | 50 Cent | In Da Club | v889576WpP6Hmet | SR 323 562 | PA 1 147 468 | |
| 1614 | 50 Cent | Just a Lil Bit | v836574n6EYgDXf | SR 366 051 | PA 1 298 496 | |
| 1615 | 50 Cent | Just a Lil Bit | v83697632b7DRnA | SR 366 051 | PA 1 298 496 | |
| 1616 | 50 Cent | Many Men | e706296aM2XG9r | SR 332 595 | | |
| 1617 | 50 Cent | Many Men | v1094379NhanzhYA | SR 332 595 | | |
| 1618 | 50 Cent | P I M P | v36585243YhfRgA | SR 337 801 | PA 1 147 474 | |
| 1619 | 50 Cent | Pimp | e108688myF7hxNz | SR 337 801 | PA 1 147 474 | |
| 1620 | 50 Cent | Pimp | e1174332nSGywEa | SR 337 801 | PA 1 147 474 | |
| 1621 | 50 Cent | Window Shopper | v671465PGx7fRHG | SR 380 527 | PA 1 372 066 | |
| 1622 | 50 Cent | 21 Questions | e110747dD8NqmdG | SR 337 801 | PA 1 147 477 | |
| 1623 | 50 Cent | Candy Shop | v292365eKgHenh6 | SR 366 051 | PA 1 298 495 | |
| 1624 | 50 Cent | In Da Club | e163851wtmtRr3J | SR 323 562 | PA 1 147 468 | |
| 1625 | 50 Cent | In Da Club | e182535mcjTYZXT | SR 323 562 | PA 1 147 468 | |
| 1626 | 50 Cent | Just a Lil' Bit | e69864Dp9YFBkZ | SR 366 051 | PA 1 298 496 | |
| 1627 | 50 Cent | Many Men | e160538wEfdS6Wh | SR 332 595 | | |
| 1628 | 50 Cent | Many Men | e912576hPkXYRw | SR 332 595 | | |
| 1629 | 50 Cent | P I M P | v258835mmA35w7Q | SR 337 801 | PA 1 147 474 | |
| 1630 | 50 Cent and The Game | This Is How We Do | v371850recfBBHn | SR 364 778 | PA 1 277 485 | |
| 1631 | 50 Cent ft. Olivia | Best Friend | e158781J2zjRKMF | SR 379 525 | PA 1 372 072 | |
| 1632 | 50 cent, Cashy, Lloyd Banks, Eminem | You Don't Know | v799367fRg3ntzD | SR 400 225 | | |
| 1633 | 98 Degrees | I Do (Cherish You) | e1172974bT5srh2 | SR 237 315 | PA 898 981 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1634 | AFI | A Love Like Winter | e166986CXmhr83K | SR 387 451 | | |
| 1635 | AFI | Miss Murder | e103634FM8SJ3nS | | | Pending |
| 1636 | AFI | Miss Murder | e112903YdmAkgxK | | | Pending |
| 1637 | AFI | Miss Murder | e69653SSwHFTRb | | | Pending |
| 1638 | AFI | Miss Murder | v832431RjX543ad | | | Pending |
| 1639 | Akon | Bananza | e116389fQNZza | SR 345 008 | | |
| 1640 | Akon | Belly Dancer | v315250ByThM8Ja | SR 345 008 | | |
| 1641 | Akon | Don't Matter | v1009944xw2hY9hK | SR 411 448 | | |
| 1642 | Akon | Don't Matter | v315483DMRRE5Em | SR 411 448 | | Pending |
| 1643 | Akon | Don't Matter | v3669356FzfBh5g | SR 411 448 | | Pending |
| 1644 | Akon | Don't Matter | v463188zPZtdyZR | SR 411 448 | | Pending |
| 1645 | Akon | Don't Matter | v500120KQJWawNg | SR 411 448 | | Pending |
| 1646 | Akon | Don't Matter | v500145xgqGdYdf | SR 411 448 | | Pending |
| 1647 | Akon | Don't Matter | v705359Azhwn3Kr | SR 411 448 | | Pending |
| 1648 | Akon | I Am Lonely | v30696029jaWWFF | SR 361 456 | | |
| 1649 | Akon | Lonely | v1170715hBG7gsgM | SR 361 456 | | |
| 1650 | Akon | Lonely | v207970JSXShJy6 | SR 361 456 | | |
| 1651 | Akon | Lonely | v2155686ZBcqBMe | SR 361 456 | | |
| 1652 | Akon | Lonely | v315251Z5rhNhT4 | SR 361 456 | | |
| 1653 | Akon | Don't Matter | v3673213cp7tay5 | SR 411 448 | | Pending |
| 1654 | Akon | I Wanna Love You | v504299HjSnSpde | SR 411 450 | | Pending |
| 1655 | Akon | Don't Matter | v500180Mj4pA2TS | SR 411 448 | | Pending |
| 1656 | Akon ft. Eminem | Smack That | e124173A6p2sGfq | SR 411 449 | Pending | Pending |
| 1657 | Akon ft. Eminem | Smack That | e144049cXfjtwZz | SR 411 449 | Pending | Pending |
| 1658 | Akon ft. Eminem | Smack That | v186582MFmgckAg | SR 411 449 | Pending | Pending |
| 1659 | Akon ft. Eminem | Smack That | v193124ysApWSTm | SR 411 449 | Pending | Pending |
| 1660 | Akon ft. Eminem | Smack That | v203948ebSxMqF6 | SR 411 449 | Pending | Pending |
| 1661 | Akon ft. Eminem | Smack That | v204943F44pHapW | SR 411 449 | Pending | Pending |
| 1662 | Akon ft. Eminem | Smack That | v205686jzaG37fR | SR 411 449 | Pending | Pending |
| 1663 | Akon ft. Eminem | Smack That | v207875by3qXRBB | SR 411 449 | Pending | Pending |
| 1664 | Akon ft. Eminem | Smack That | v211282wMJTB9Pe | SR 411 449 | Pending | Pending |
| 1665 | Akon ft. Eminem | Smack That | v229989eA2mA6JA | SR 411 449 | Pending | Pending |
| 1666 | Akon ft. Eminem | Smack That | v292039zYyfEbwa | SR 411 449 | Pending | Pending |
| 1667 | Akon ft. Eminem | Smack That | v315252CMHD3Pex | SR 411 449 | Pending | Pending |
| 1668 | Akon ft. Eminem | Smack That | v6734289ck6MgNC | SR 411 449 | Pending | Pending |
| 1669 | Akon ft. Snoop Dog | I Wanna Love You | e163716mWaBfh2H | SR 411 450 | | Pending |
| 1670 | Akon ft. Snoop Dog | I Wanna Love You | e179789FryZQRaF | SR 411 450 | | Pending |
| 1671 | Akon ft. Snoop Dogg | I Wanna Love You | v397050fgrsJ4G4 | SR 411 450 | | Pending |
| 1672 | Akon ft. Snoop Dogg | I Wanna Love You | v464256sB2saKaB | SR 411 450 | | Pending |
| 1673 | Amy Winehouse | Rehab | v1006043cfsx4jD8 | SR 410 095 | | |
| 1674 | Amy Winehouse | You Know I'm No Good | v338775aAP5ZhXj | SR 410 095 | | |
| 1675 | Angels and Airwaves | The Adventure | e1667295egBhGxD | SR 383 835 | PA 1 330 019 | |
| 1676 | Ashlee Simpson | Boyfriend | e118506TaZhS4WP | SR 375 221 | | |
| 1677 | Ashlee Simpson | Invisible | e104930dxbAd7Dq | | | Pending |
| 1678 | Ashlee Simpson | Invisible | e83409K5WEex2X | | | Pending |
| 1679 | Ashlee Simpson | Lala | e97890fFwpcWWQ | SR 358 548 | | |
| 1680 | Ashlee Simpson | Love | e167364XGMNPWbP | SR 381 903 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1681 | Ashlee Simpson | Love | e96577Gx9QzyqS | SR 381 903 | | |
| 1682 | Ashlee Simpson | Pieces of Me | e166518cZHgwXrS | SR 358 548 | | |
| 1683 | Ashlee Simpson | Pieces of Me | e98134t6GWE7CS | SR 358 548 | | |
| 1684 | Ashlee Simpson | Pieces of Me | v465634eFFNfPyC | SR 358 548 | | |
| 1685 | Ashlee Simpson | Shadow | e104897GFFP26Ba | SR 358 548 | | |
| 1686 | Avant | Lie About Us | e145198MPJwRAe9 | SR 396 388 | | |
| 1687 | Avant ft. Nicole Scherzinger | Lie About Us | e1327994HySaKzm | SR 396 388 | | |
| 1688 | Avant ft. Nicole Scherzinger | Lie About Us | v187114brZFTmSZ | SR 396 388 | | |
| 1689 | Beck | Loser | v2448482cP5ThrG | SR 185 369 | PA 724 551 | |
| 1690 | Beck | Cellphone's Dead | v297815qN5pbsmr | SR 399 788 | | |
| 1691 | Beck | E-Pro | e145279WWxpEe78 | SR 369 652 | PA 1 282 547 | |
| 1692 | Black Eyed Peas | Bebot | v298114M6b5b2hS | SR 378 166 | | |
| 1693 | Black Eyed Peas | Don't Phunk With My Heart | v259783fBTzBmWe | SR 374 175 | PA 1 287 831 | |
| 1694 | Black Eyed Peas | Hey Mama | e165720WNJs6ZYP | SR 334 398 | | |
| 1695 | Black Eyed Peas | Hey Mama | v1129896GCrbGJ7Q | SR 334 398 | | |
| 1696 | Black Eyed Peas | Hey Mama | v288453wQ8xNFWE | SR 334 398 | | |
| 1697 | Black Eyed Peas | Hey Mama | v791675JBzQqp5R | SR 334 398 | | |
| 1698 | Black Eyed Peas | Let's Get It Started | e108157adMBbPJA | SR 356 340 | | |
| 1699 | Black Eyed Peas | Let's Get It Started | e108159H7jDNDQs | SR 356 340 | | |
| 1700 | Black Eyed Peas | Let's Get It Started | e142790PwC6ZBtF | SR 356 340 | | |
| 1701 | Black Eyed Peas | My Humps | e116894j4g67xyq | SR 378 166 | | |
| 1702 | Black Eyed Peas | My Humps | e51040shKEfrHc | SR 378 166 | | |
| 1703 | Black Eyed Peas | My Humps | e71267NX6zNNQM | SR 378 166 | | |
| 1704 | Black Eyed Peas | My Humps | e77683y7YqzYZk | SR 378 166 | | |
| 1705 | Black Eyed Peas | My Humps | v210201jRB6gx7g | SR 378 166 | | |
| 1706 | Black Eyed Peas | My Humps | v238789aSs96aay | SR 378 166 | | |
| 1707 | Black Eyed Peas | My Humps | v259781mcPXFPeY | SR 378 166 | | |
| 1708 | Black Eyed Peas | My Humps | v889617hpxf4kcS | SR 378 166 | | |
| 1709 | Black Eyed Peas | Pump It | e117772kaAXqzPD | SR 378 166 | | |
| 1710 | Black Eyed Peas | Pump It | e127556qZAYmS9r | SR 378 166 | | |
| 1711 | Black Eyed Peas | Pump It | e143315aAmMXFHP | SR 378 166 | | |
| 1712 | Black Eyed Peas | Pump It | e52007SaZehjgx | SR 378 166 | | |
| 1713 | Black Eyed Peas | Pump It | v224814BSyMcd98 | SR 378 166 | | |
| 1714 | Black Eyed Peas | Pump It | v279848dYqcNnH8 | SR 378 166 | | |
| 1715 | Black Eyed Peas | Pump It | v3585695Tq3KA7z | SR 378 166 | | |
| 1716 | Black Eyed Peas | Pump It | v509962bRnpSm6S | SR 378 166 | | |
| 1717 | Black Eyed Peas | Pump It | v968716KsBdaQZG | SR 378 166 | | |
| 1718 | Black Eyed Peas | Shut Up | e142710cRdFWXg6 | SR 334 398 | | |
| 1719 | Black Eyed Peas | Shut Up | e146130jhj7cP3m | SR 334 398 | | |
| 1720 | Black Eyed Peas | Shut Up | v28853885zJ9rr2 | SR 334 398 | | |
| 1721 | Black Eyed Peas | Where Is The Love | e1417325ycs54T3 | SR 334 303 | PA 1 158 849 | |
| 1722 | Black Eyed Peas | Where Is The Love | v259785acKdjYAA | SR 334 303 | PA 1 158 849 | |
| 1723 | Black Eyed Peas | Where Is The Love | v288492t7bZAkA8 | SR 334 303 | PA 1 158 849 | |
| 1724 | Black Eyed Peas | Where is the Luv | v1132346qHGPZWFZ | SR 334 303 | PA 1 158 849 | |
| 1725 | Black Eyed Peas ft. Sergio Mendes | Mas Que Nada | v259790wbBbTDMx | SR 106 826 | | |
| 1726 | Blink 182 | All The Small Things | e125125ZqH2HX5M | SR 279 836 | PA 979 770 | |
| 1727 | Blink 182 | All The Small Things | e176184czZawzwW | SR 279 836 | PA 979 770 | |

2059053

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1728 | Blink 182 | All The Small Things | e93777QDJCx7wn | SR 279 836 | PA 979 770 | |
| 1729 | Blink 182 | All The Small Things | e95450GJB7WRBD | SR 279 836 | PA 979 770 | |
| 1730 | Blink 182 | Always | e128835hjaehjPf | SR 345 359 | PA 1 243 938 | |
| 1731 | Blink 182 | Always | e17959 | SR 345 359 | PA 1 243 938 | |
| 1732 | Blink 182 | Always | e95602gMyWqCPp | SR 345 359 | PA 1 243 938 | |
| 1733 | Blink 182 | Dammit | v759619HRHbc9Z9 | SR 243 969 | | |
| 1734 | Blink 182 | Feeling This | e110629fsdxAkez | SR 345 359 | PA 1 243 930 | |
| 1735 | Blink 182 | Feeling This | e95670CqB7EwMS | SR 345 359 | PA 1 243 930 | |
| 1736 | Blink 182 | First Date | e147220TE76dPR9 | SR 301 317 | | |
| 1737 | Blink 182 | I Miss You | e95783Pgt2XhPF | SR 345 359 | PA 1 243 932 | |
| 1738 | Blink 182 | I Miss You | v5092234xy5eTdS | SR 345 359 | PA 1 243 932 | |
| 1739 | Blink 182 | I Miss You | v583351BCYTj8d2 | SR 345 359 | PA 1 243 932 | |
| 1740 | Blink 182 | Not Now | v364870ccgX6ifb | SR 379 533 | PA 1 162 073 | |
| 1741 | Blink 182 | Rock Show | v2838088xKgjFDM | SR 301 317 | | |
| 1742 | Blink 182 | Stay Together For The Kids | e17883754QaT9cb | SR 301 317 | | |
| 1743 | Blink 182 | Stay Together For The Kids | e95636wn3SKZXT | SR 301 317 | | |
| 1744 | Blink 182 | What's My Age Again | e95664qEcbNt6M | SR 279 826 | | |
| 1745 | Blink 182 | What's My Age Again? | v428695FwePgMxK | SR 279 826 | | |
| 1746 | Blink 182 | What's My Age Again? | v486071jMjNNgdC | SR 279 826 | | |
| 1747 | Blink 182 | All The Small Things | v332821726zan2w | SR 279 836 | PA 979 770 | |
| 1748 | Blink 182 | First Date | v363008azpdMeY2 | SR 301 317 | | |
| 1749 | Blink 182 | I Miss You | v365235Dwk9Kfjt | SR 345 359 | PA 1 243 932 | |
| 1750 | Blink 182 | Not Now 2 | v365315Wdk7xEJR | SR 379 533 | PA 1 162 073 | |
| 1751 | Blue October | Hate Me | e111401SftCfEAt | SR 388 117 | | |
| 1752 | Bobby Valentino | Tell Me | v483885q4G7n4SZ | SR 370 799 | PA 1 298 710 | |
| 1753 | Bon Jovi | (You Want To) Make A Memory | v471016JgQXTgWZ | SR 609 677 | PA 1 384 866 | |
| 1754 | Bon Jovi | Always | v4201015stR6RFz | | PA 737 978 | video PA 658 380 |
| 1755 | Bon Jovi | Always | v715675wyJT4nGx | | PA 737 978 | video PA 658 380 |
| 1756 | Bon Jovi | Bed of Roses | v2706999Dxp6hqj | SR 149 231 | PA 679 585 | |
| 1757 | Bon Jovi | Bed of Roses | v488633s87QqBJr | SR 149 231 | PA 679 585 | |
| 1759 | Bon Jovi | Everyday | v22603625H2qmnn | SR 322 875 | Pending | |
| 1760 | Bon Jovi | Have A Nice Day | e104619baHCXmxZ | SR 382 027 | PA 1 314 709 | |
| 1761 | Bon Jovi | Have a Nice Day | e105397ptwJBdTm | SR 382 027 | PA 1 314 709 | |
| 1762 | Bon Jovi | It's My Life | v952142BX75gKzB | SR 281 803 | PA 1 003 884 | |
| 1763 | Bon Jovi | Keep The Faith | e1475613DBREKJd | SR 149 231 | PA 593 685 | |
| 1764 | Bon Jovi | Living On A Prayer | e1125907hBkRgJn | SR 71 794 | PA 305 252 | PAU 872 474 |
| 1765 | Bon Jovi | Living On A Prayer | e147563TPADXHCA | SR 71 794 | PA 305 252 | PAU 872 474 |
| 1766 | Bon Jovi | Runaway | v187163apTPXDNQ | SR 52 183 | | |
| 1767 | Bon Jovi | You Give Love A Bad Name | e112592zQyS2bhw | SR 71 794 | PAU 872 473 | |
| 1768 | Bon Jovi | You Give Love a Bad Name | e129421Yhr5wWMM | SR 71 794 | PAU 872 473 | |
| 1769 | Bon Jovi | Born To Be My Baby | v552110GmWpSyDe | SR 100 048 | PA 608 020 | |
| 1770 | Bon Jovi | I'll Be There For You | v5521135CH9YJsr | SR 100 048 | PA 400 414 | |
| 1771 | Bon Jovi | Livin' On Prayer | v811303pkC7zkbr | SR 71 794 | PA 305 252 | PAU 872 474 |
| 1772 | Bon Jovi | Runaway | v6406635tRngaxB | SR 52 183 | | |
| 1773 | Bon Jovi | Runaway | v806949JeRg32ns | SR 52 183 | | |
| 1774 | Bone Thugs N Harmony ft Akon | I Tried | v447555trRGzfrQ | SR 406 928 | | |
| 1775 | Bone Thugs N' Harmony ft. Akon | I Tried | v373539q6FHzMk8 | SR 406 928 | | |

Case 2:07-cv-05744-AHM-JWJ   Document 580-2   Filed 10/30/2009   Page 38 of 166

UMG Recordings, et al. v. Veoh Networks, et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1776 | Bone Thugs N' Harmony ft. Akon | I Tried | v424121B3b7Yr2h | SR 406 928 | | |
| 1777 | Busta Rhymes | Touch It (Remix) | v4366345wkjBggk | SR 386 955 | PAU 054 078 | PA 1 323 501 |
| 1778 | Busta Rhymes ft. Mary J. Blige | Touch It-Remix | e142357xydS79EF | SR 386 955 | PAU 054 078 | PA 1 323 501 |
| 1779 | Chamillionaire | Ridin Dirty | e170201k3tPR9JD | SR 381 901 | PA 1 317 544 | |
| 1780 | Chamillionaire | Ridin Dirty | v205684QSG3mGXn | SR 381 901 | PA 1 317 544 | |
| 1781 | Chamillionaire | Ridin Dirty | v207967dwwhYd9f | SR 381 901 | PA 1 317 544 | |
| 1782 | Chamillionaire | Ridin' Dirty | v802351mwDdK2Rd | SR 381 901 | PA 1 317 544 | |
| 1783 | Chamillionaire | Turn It Up | v802274q93f9rwh | SR 384 540 | PA 1 317 543 | |
| 1784 | Chamillionaire feat. Krayzie Bone | Ridin' | e60116ggKwP8KS | SR 381 901 | PA 1 317 544 | |
| 1785 | Chamillionaire feat. Krayzie Bone | Ridin' | e68984Y5WnBPnC | SR 381 901 | PA 1 317 544 | |
| 1786 | Christina Milian | Dip It Low | e141191Tsar4axF | SR 352 822 | | |
| 1787 | Christina Milian | Dip It Low | e81604BGytm4YW | SR 352 822 | | |
| 1788 | Christina Milian | Say I | e115950R555NW8W | SR 385 673 | PA 1 164 619 | |
| 1789 | Counting Crows | Accidentally in Love | v254153WHjKMfWy | SR 356 343 | | |
| 1790 | Counting Crows | Accidentally in Love | v29631623M7Fbjg | SR 356 343 | | |
| 1791 | Counting Crows | Hanging Around | e116389fWfQNZza | SR 271 316 | | |
| 1792 | Counting Crows | Long December | e102665MhR4d6Z9 | SR 226 415 | | |
| 1793 | Counting Crows | Mr. Jones | e102644RGk4zsHY | SR 172 267 | | |
| 1794 | Counting Crows | Mr. Jones | e53677JPMgPaSj | SR 172 267 | | |
| 1795 | Daddy Yankee | Gasolina | e34998 | | | |
| 1796 | Daddy Yankee | Rompe | e28011 | | PA 1 070 066 | |
| 1797 | Dandy Yankee | Gasolina | e127721cAEc558z | | | |
| 1798 | Dandy Yankee | Rompe | e111311NJtD52Bt | | PA 1 070 066 | |
| 1799 | Dandy Yankee | Rompe | e95377GS3zZ5WW | | PA 1 070 066 | |
| 1800 | Dandy Yankee | Rompe (remix) | v1866683yqGck4p | | PA 1 070 066 | |
| 1801 | Dashboard Confessional | Don't Wait | v296370rhfPcGZy | SR 393 326 | PA 1 323 410 | |
| 1802 | Eminem | Ass Like That | e102863xRNt9sa6 | SR 364 769 | | |
| 1803 | Eminem | Ass Like That | v511841PfD5XteB | SR 364 769 | | |
| 1804 | Eminem | Cleaning Out My Closet | e138485SpZFsgMz | SR 317 924 | | |
| 1805 | Eminem | Cleaning Out My Closet | v186644ENmhQDWW | SR 317 924 | | |
| 1806 | Eminem | Guilty Conscience | e163784efwZ6GeR | SR 262 686 | | |
| 1807 | Eminem | Just Lose It | e144061xRnBF9tp | SR 362 082 | PA 1 268 078 | |
| 1808 | Eminem | Just Lose It | e150157qPtdagNJ | SR 362 082 | PA 1 268 078 | |
| 1809 | Eminem | Like Toy Soldiers | v1866496xX6QNq6 | SR 364 769 | | |
| 1810 | Eminem | Like Toy Soldiers | v638399PWjqNB8N | SR 364 769 | | |
| 1811 | Eminem | Lose Yourself | e134798xMxj8rST | SR 322 706 | | |
| 1812 | Eminem | Lose Yourself | e57346zET4gfFg | SR 322 706 | | |
| 1813 | Eminem | Lose Yourself | v196611a2zWy6sR | SR 322 706 | | |
| 1814 | Eminem | Lose Yourself | v23857774JwgQnn | SR 322 706 | | |
| 1815 | Eminem | Lose Yourself | v920369BdHbdaGP | SR 322 706 | | |
| 1816 | Eminem | Mocking Bird | e17985 | SR 364 769 | | |
| 1817 | Eminem | Mocking Bird | v638456x5MCpQHD | SR 364 769 | | |
| 1818 | Eminem | Mocking Bird | v8364813ndqrwW7 | SR 364 769 | | |
| 1819 | Eminem | Mockingbird | v349577GZRfSyCT | SR 364 769 | | |
| 1820 | Eminem | Mockingbird | v475866REMhpea4 | SR 364 769 | | |
| 1821 | Eminem | My Name Is | e1440788bXs8Rwr | SR 262 686 | | |
| 1822 | Eminem | Shake That | e102862PKw3CMaC | SR 382 840 | PA 1 312 924 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1823 | Eminem | Stan | v710644GwB2ptZa | SR 287 944 | | |
| 1824 | Eminem | Superman | e66359WR6yNY2D | SR 317 924 | | |
| 1825 | Eminem | Superman | e66367949rfw5w | SR 317 924 | | |
| 1826 | Eminem | The Real Slim Shady | e830174Zs57zCc | SR 293 541 | | |
| 1827 | Eminem | When I'm Gone | e146153ByEjHj9h | SR 391 140 | | |
| 1828 | Eminem | When I'm Gone | v1164111FgsjyEc6 | SR 391 140 | | |
| 1829 | Eminem | When I'm Gone | v303111bNzQXHsm | SR 391 140 | | |
| 1830 | Eminem | When I'm Gone | v640176YfARdakP | SR 391 140 | | |
| 1831 | Eminem | Without Me | e127800tZC3nRG6 | SR 317 924 | | |
| 1832 | Eminem | Without Me | e163786BB2n28PE | SR 317 924 | | |
| 1833 | Eminem | Without Me | v208446f44pfgYr | SR 317 924 | | |
| 1834 | Eminem | You Don't Know | e159722AbjCd2yx | SR 400 225 | | |
| 1835 | Eminem | You Don't Know | v2022786zGaMzaE | SR 400 225 | | |
| 1836 | Eminem | You Don't Know | v481203G5dBcqWS | SR 400 225 | | |
| 1837 | Eminem | Cleanin' Out My Closet | v793007rrhcbFtP | SR 317 924 | | |
| 1838 | Eminem | Mosh | v186646bsKdKd4B | SR 364 769 | | |
| 1839 | Eminem | When I'm Gone | v638492W7KSTQX2 | SR 391 140 | | |
| 1840 | Eminem | When I'm Gone | v665806mEfMr2zS | SR 391 140 | | |
| 1841 | Eminem ft. 50 Cent | You Don't Know | v669111Cmy7Gfnq | SR 400 225 | | |
| 1842 | Eminem ft. 50 Cent, Cashis, & Lloyd Banks | You Don't Know | v762171dtgmmDYw | SR 400 225 | | |
| 1843 | Eminem ft. 50 Cent, Cashis, & Lloyd Banks | You Don't Know | v840102t3jzxH4J | SR 400 225 | | |
| 1844 | Eminem ft. Cashis 50 Cent & Lloyd Banks | Don't You Know | v21704984qCdkQP | SR 400 225 | | |
| 1845 | Eminem ft. D12 | Purple Pills | v192140sq26d6Fs | SR 291 697 | | |
| 1846 | Eminem ft. Dido | Stan | e122149EM3rJ4QX | SR 287 944 | | |
| 1847 | Fall Out Boy | A Little Less Sixteen | e97891nWmFxaxr | SR 371 909 | | |
| 1848 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v508414WFhKnERr | SR 371 909 | | |
| 1849 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v811511WMtwzDJ4 | SR 371 909 | | |
| 1850 | Fall Out Boy | Dance Dance | e118985ry4wEnM8 | SR 371 909 | | |
| 1851 | Fall Out Boy | Dance Dance | e124339DNfACWnP | SR 371 909 | | |
| 1852 | Fall Out Boy | Dance Dance | e767353r53FPfj | SR 371 909 | | |
| 1853 | Fall Out Boy | Sugar We're Going Down | e112812Qk3b3dS3 | SR 371 909 | | |
| 1854 | Fall Out Boy | Sugar We're Going Down | e135458qJzqcSQM | SR 371 909 | | |
| 1855 | Fall Out Boy | Sugar We're Going Down | e95393xhNfRqtg | SR 371 909 | | |
| 1856 | Fall Out Boy | Sugar We're Going Down | v387499pqFqxRGB | SR 371 909 | | |
| 1857 | Fall Out Boy | This Ain't A Scene It's An Arms Race | v738070dZdJTdh3 | SR 402 464 | | |
| 1858 | Fall Out Boy | This Ain't A Scene, It's an Arms Race | e183620Gdrr2nqb | SR 402 464 | | |
| 1859 | Fall Out Boy | This Ain't A Scene, It's an Arms Race | v207503egtQ78ph | SR 402 464 | | |
| 1860 | Fall Out Boy | This Ain't A Scene, It's an Arms Race | v252373jyezpEbE | SR 402 464 | | |
| 1861 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v326305GZXn2MRg | SR 402 464 | | |
| 1862 | Fergie | Fergalicious | e143831WF5KjRtc | SR 393 675 | | |
| 1863 | Fergie | Fergalicious | e1457165JEEgMe2 | SR 393 675 | | |
| 1864 | Fergie | Fergalicious | e150693rT5pc54c | SR 393 675 | | |
| 1865 | Fergie | Fergalicious | e1551816STR6kap | SR 393 675 | | |
| 1866 | Fergie | Fergalicious | v10740533HdPZK5j | SR 393 675 | | |
| 1867 | Fergie | Fergalicious | v210630RfJE3Xc4 | SR 393 675 | | |
| 1868 | Fergie | Fergalicious | v6552664XrFyMPB | SR 393 675 | | |
| 1869 | Fergie | Glamorous | v1074058J34JaBby | SR 393 675 | PA 1 370 493 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1870 | Fergie | Glamorous | v11168499SHtqMEn | SR 393 675 | PA 1 370 493 | |
| 1871 | Fergie | Glamorous | v5815253AFq54aD | SR 393 675 | PA 1 370 493 | |
| 1872 | Fergie | London Bridge | e106215fxzDBDTY | SR 393 675 | PA 1 370 491 | |
| 1873 | Fergie | London Bridge | e113709cMMqknEb | SR 393 675 | PA 1 370 491 | |
| 1874 | Fergie | London Bridge | e138553ZBCW3HeH | SR 393 675 | PA 1 370 491 | |
| 1875 | Fergie | London Bridge | e162330nSM4S7pP | SR 393 675 | PA 1 370 491 | |
| 1876 | Fergie | London Bridge | v207570EE84F3ET | SR 393 675 | PA 1 370 491 | |
| 1877 | Fergie | London Bridge | v290482QQ7KRaDY | SR 393 675 | PA 1 370 491 | |
| 1878 | Fergie | London Bridges | v1074045PgqqPTzx | SR 393 675 | PA 1 370 491 | |
| 1879 | Fergie ft. Ludacris | Glamorous | v249978eHhmr8Gr | SR 393 675 | PA 1 370 493 | |
| 1880 | Fergie ft. Ludacris | Glamorous | v2999517GNz5f7p | SR 393 675 | PA 1 370 493 | |
| 1881 | Fergie ft. Ludacris | Glamorous | v656164m7BHPkGG | SR 393 675 | PA 1 370 493 | |
| 1882 | Fergie ft. Ludacris | Glamorous | v690484Rb3EJg8z | SR 393 675 | PA 1 370 493 | |
| 1883 | Field Mob | Georgia | v186650rbQHbs6h | SR 380 524 | PA 1 303 267 | |
| 1884 | Field Mob ft. Ciara | So What | e96592REGWxH6Y | SR 387 108 | | |
| 1885 | Godsmack | Awake | e163190aYAygD2M | SR 293 376 | PA 1 028 995 | |
| 1886 | Godsmack | Awake | e64400Scj34dgR | SR 293 376 | PA 1 028 995 | |
| 1887 | Godsmack | Greed | e16180999BATbMc | SR 293 376 | PA 1 100 860 | |
| 1888 | Godsmack | Greed | v767475DcF7SQ7d | SR 293 376 | PA 1 100 860 | |
| 1889 | Godsmack | I Stand Alone | e144106YzKAXSRj | SR 329 097 | PA 1 227 288 | |
| 1890 | Godsmack | I Stand Alone | e145882CW7baaz7 | SR 329 097 | PA 1 227 288 | |
| 1891 | Godsmack | I Stand Alone | e161718mpBDXWWJ | SR 329 097 | PA 1 227 288 | |
| 1892 | Godsmack | I Stand Alone | e64421Jba9eqSb | SR 329 097 | PA 1 227 288 | |
| 1893 | Godsmack | I Stand Alone | v2056003S8629XA | SR 329 097 | PA 1 227 288 | |
| 1894 | Godsmack | I Stand Alone | v215473ZRay5KqB | SR 329 097 | PA 1 227 288 | |
| 1895 | Godsmack | I Stand Alone | v767340wqmjkZBb | SR 329 097 | PA 1 227 288 | |
| 1896 | Godsmack | Speak | e61503TgCRNq2j | SR 388 821 | PA 1 325 478 | |
| 1897 | Godsmack | Speak | v291855S97aEYwM | SR 388 821 | PA 1 325 478 | |
| 1898 | Godsmack | Straight Out Of Line | e137941dhSJYSPy | SR 329 097 | PA 1 227 292 | |
| 1899 | Godsmack | Voo Doo | e144123ZEANhDGH | | PA 940 225 | Pending SR/CA |
| 1900 | Godsmack | Voodoo | v767047K8wmk5W6 | | PA 940 225 | Pending SR/CA |
| 1901 | Godsmack | Whatever | e1441312jsr64nE | | PA 940 216 | Pending SR/CA |
| 1902 | G-Unit | Stunt 101 | e166130DgDbCNT8 | SR 343 122 | Pending | |
| 1903 | Guns N' Roses | Don't Cry | e163367KBfaAjbc | SR 115 179 | | |
| 1904 | Guns N' Roses | Estranged | e163821qQ79eJpB | SR 134 648 | | |
| 1905 | Guns N' Roses | Estranged | v635873hy2NpX2g | SR 134 648 | | |
| 1906 | Guns N' Roses | Garden of Eden | e163820aHFqDYk7 | SR 134 647 | | |
| 1907 | Guns N' Roses | Live and Let Die | e163805EaytCFdP | SR 134 647 | | |
| 1908 | Guns N' Roses | November Rain | e163810AfwF3eMe | SR 134 647 | | |
| 1909 | Guns N' Roses | November Rain | v278427ndkYEG4D | SR 134 647 | | |
| 1910 | Guns N' Roses | Paradise City | e116081DsAcGZDx | SR 85 358 | | |
| 1911 | Guns N' Roses | Paradise City | e163326kjfREyYK | SR 85 358 | | |
| 1912 | Guns N' Roses | Patience | e163362HN8dbXJz | SR 101 117 | | |
| 1913 | Guns N' Roses | Patience | e172332GH8yxgfY | SR 101 117 | | |
| 1914 | Guns N' Roses | Sweet Child O' Mine | e163317WgPQGKS2 | SR 85 358 | | |
| 1915 | Guns N' Roses | Sweet O' Mine | e97149r55yNJ89 | SR 85 358 | | |
| 1916 | Guns N' Roses | Welcome to the Jungle | e163298QxQttcbz | SR 853 58 | | |

Case 2:07-cv-05744-AHM-JWx   Document 580-2   Filed 10/30/2009   Page 41 of 166
UMG Recordings et al v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1917 | Guns N' Roses | Yesterday | e1638148sCHz6K3 | SR 134 648 | | |
| 1918 | Gwen Stefani | 4 In The Morning | v669260TTsmnC9S | SR 364 759 | | |
| 1919 | Gwen Stefani | 4 In The Morning | v707572sbaJMppm | SR 364 759 | | |
| 1920 | Gwen Stefani | 4 In The Morning | v763668TPGYpBEh | SR 364 759 | | |
| 1921 | Gwen Stefani | 4 In The Morning | v845553F9thbSQb | SR 364 759 | | |
| 1922 | Gwen Stefani | Hollaback Girl | e104965Met6zkeF | SR 364 759 | | |
| 1923 | Gwen Stefani | Hollaback Girl | e124351myMY46R6 | SR 364 759 | | |
| 1924 | Gwen Stefani | Hollaback Girl | e143410t9dQ4HmJ | SR 364 759 | | |
| 1925 | Gwen Stefani | Hollaback Girl | e828263SqEkYc3 | SR 364 759 | | |
| 1926 | Gwen Stefani | Hollaback Girl | v186197RTf4G3cD | SR 364 759 | | |
| 1927 | Gwen Stefani | Luxurious | e146107rDRyrPyp | SR 364 759 | | |
| 1928 | Gwen Stefani | Luxurious | e149875CkmZxhHJ | SR 364 759 | | |
| 1929 | Gwen Stefani | Luxurious | v230789s2fnwAGC | SR 364 759 | | |
| 1930 | Gwen Stefani | Luxurious | v289822hq79HXpS | SR 364 759 | | |
| 1931 | Gwen Stefani | Rich Girl | e149873SDET8726 | SR 364 759 | PA 1 367 052 | |
| 1932 | Gwen Stefani | Rich Girl | e69361wXQGCc4K | SR 364 759 | PA 1 367 052 | |
| 1933 | Gwen Stefani | Sweet Escape | v1034448JcRMRad6 | SR 400 614 | | |
| 1934 | Gwen Stefani | Sweet Escape | v1152874pnJQH79H | SR 400 614 | | |
| 1935 | Gwen Stefani | Sweet Escape | v208428xRaSWmmW | SR 400 614 | | |
| 1936 | Gwen Stefani | Sweet Escape | v220338B48RXqZS | SR 400 614 | | |
| 1937 | Gwen Stefani | Sweet Escape | v669167zZGhRNF8 | SR 400 614 | | |
| 1938 | Gwen Stefani | Sweet Escape | v805766YXqNw6zG | SR 400 614 | | |
| 1939 | Gwen Stefani | The Sweet Escape | v266588FAZJhjyQ | SR 400 614 | | |
| 1940 | Gwen Stefani | What Are You Waiting For | v289814hdaNxJft | SR 364 759 | | |
| 1941 | Gwen Stefani | What Are You Waiting For | v344355DTdKEa37 | SR 364 759 | | |
| 1942 | Gwen Stefani | What You Waitin For | e143408NXymH4Ms | SR 364 759 | | |
| 1943 | Gwen Stefani | What You Waitin For | e149872T2xmtqxt | SR 364 759 | | |
| 1944 | Gwen Stefani | What You Waitin For | e1728848ZxGKXBX | SR 364 759 | | |
| 1945 | Gwen Stefani | What You Waiting For | v369857JgSHngZd | SR 364 759 | | |
| 1946 | Gwen Stefani | Wind It Up | e156139wyyhpGSk | SR 400 613 | | |
| 1947 | Gwen Stefani | Wind It Up | e156187yfKA7s9g | SR 400 613 | | |
| 1948 | Gwen Stefani | Wind It Up | e158614C3Fszhgw | SR 400 613 | | |
| 1949 | Gwen Stefani | Wind It Up | e158939qxH9pejq | SR 400 613 | | |
| 1950 | Gwen Stefani | Wind It Up | e163069rwFQnkBW | SR 400 613 | | |
| 1951 | Gwen Stefani | Wind It Up | e173835C53bt5hp | SR 400 613 | | |
| 1952 | Gwen Stefani | Wind It Up | e184048PCPX8e3c | SR 400 613 | | |
| 1953 | Gwen Stefani | Wind It Up | v1160878NB7Rspbm | SR 400 613 | | |
| 1954 | Gwen Stefani | Wind It Up | v217932GsQS42ZZ | SR 400 613 | | |
| 1955 | Gwen Stefani | Wind It Up | v223800PFsg4qN7 | SR 400 613 | | |
| 1956 | Gwen Stefani | Wind It Up | v263488P33wZNQM | SR 400 613 | | |
| 1957 | Gwen Stefani | Wind it Up | v845973eBGfAr5k | SR 400 613 | | |
| 1958 | Gwen Stefani ft. Akon | Sweet Escape | v255109gncCrCT4 | SR 400 614 | | |
| 1959 | Hinder | Get Stoned | e125199XmWf4SfT | SR 379 192 | | |
| 1960 | Hinder | Get Stoned | v400225SDHxY2bd | SR 379 192 | | |
| 1961 | Hinder | Get Stoned | v690881t9WMTMFg | SR 379 192 | | |
| 1962 | Hinder | Lips of an Angel | e101310YPJQqmAt | SR 379 192 | | |
| 1963 | Hinder | Lips of an Angel | e115573g7z4TGeG | SR 379 192 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW UMG Recordings et al v. Veoh Networks Inc et al   Document 580-2   Filed 10/30/2009   Page 42 of 166

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 1964 | Hinder | Lips of an Angel | e149451C3Ne3ySJ | SR 379 192 | | |
| 1965 | Hinder | Lips of an Angel | e149901AfKEYTCq | SR 379 192 | | |
| 1966 | Hinder | Lips Of An Angel | v450055z6ASRnjM | SR 379 192 | | |
| 1967 | Hinder | Lips of an Angel | v522691KSpNwYJZ | SR 379 192 | | |
| 1968 | Hinder | Lips of an Angel | v690896bEM63QmF | SR 379 192 | | |
| 1969 | Hoobastank | Out of Control | e1291914hBQzxeH | SR 339 555 | | |
| 1970 | Hoobastank | The Reason | e108673wyGqmd7e | SR 339 555 | | |
| 1971 | Hoobastank | The Reason | v211288B4tyCmcw | SR 339 555 | | |
| 1972 | Jack Johnson | Sitting Waiting Wishing | v267100x56QcxTc | SR 373 729 | PA 1 293 404 | |
| 1973 | Jack Johnson | Sitting, Waiting, Wishing | v220626a6zkneJs | SR 373 729 | PA 1 293 404 | |
| 1974 | Jay-Z | 99 Problems | e10343964jytxMm | SR 337 758 | | |
| 1975 | Jay-Z | 99 Problems | e107998rQeycwZN | SR 337 758 | PA 1 158 861 | |
| 1976 | Jay-Z | Change Clothes | e142333xvNHFeam | SR 337 758 | | |
| 1977 | Jay-Z | Excuse Me Miss | e124021ZKs6p2zj | SR 322 381 | | |
| 1978 | Jay-Z | Lost Ones | v281507WQg3CFWf | SR 399 093 | PA 1 166 210 | |
| 1979 | Jay-Z | Show Me What You Got | e150487mzJzM6kp | | | Pending |
| 1980 | Jay-Z | Show Me What You Got | e150654BX5JFJJN | | | Pending |
| 1981 | Jay-Z | Show Me What You Got | e1595294yMTNZdc | | | Pending |
| 1982 | Jay-Z | Show Me What You Got | v200839AaZyAHHZ | | | Pending |
| 1983 | Jay-Z ft. Chrisette Michele | Lost Ones | v218271jDyXhAZN | SR 399 093 | PA 1 166 210 | |
| 1984 | Jibbs | King Kong | v558790XCkyE4sy | SR 400 195 | Pending | |
| 1985 | Jibbs ft. Chamillionaire | King Kong | v3617676WjEB2z9 | SR 400 195 | Pending | |
| 1986 | Johnny Cash | Hurt | e10348233q7fhtg | SR 323 225 | | |
| 1987 | Johnny Cash | Hurt | e136390k4PYp57k | SR 323 225 | | |
| 1988 | Johnny Cash | Hurt | e61850apk8gWTX | SR 323 225 | | |
| 1989 | Johnny Cash | Hurt | e66671wmMdqtQZ | SR 323 225 | | |
| 1990 | Johnny Cash | Hurt | v308396B8kkwpb9 | SR 323 225 | | |
| 1991 | Johnny Cash | Hurt | v369636NdKSqQA8 | SR 323 225 | | |
| 1992 | Jojo | Not That Kinda Girl | e153426wnrWGYm9 | | PA 1 263 414 | |
| 1993 | JoJo & Bow Wow | Baby It's You | v267473KMejsD25 | | PA 1 250 437 | |
| 1994 | JoJo feat. Bow Wow | Baby It's You | v312515rNtBXgsm | | PA 1 250 437 | |
| 1995 | Jojo ft. Bow Wow | Baby It's You | v254135GHrfXq8E | | PA 1 250 437 | |
| 1996 | Jojo ft. Lil Bow Wow | Baby Its You | e116241Tgy8J6NJ | | PA 1 250 437 | |
| 1997 | Kanye West | Gold Digger | v359885ecHqTcrQ | SR 377 885 | | |
| 1998 | Kanye West | Gold Digger | v440908YMBZPPNG | SR 377 885 | | |
| 1999 | Keane | Atlantic | e1367498M6nT84f | SR 392 921 | PA 1 164 956 | |
| 2000 | Keane | Bedshaped | e143231XeMzGwTJ | SR 355 429 | PA 1 160 749 | |
| 2001 | Keane | Bedshaped | e171640S8W5ZCJF | SR 355 429 | PA 1 160 749 | |
| 2002 | Keane | Crystal Ball | e1601692gcZspmG | SR 392 920 | PA 1 164 963 | |
| 2003 | Keane | Everybody's Changing | e144883W7S4GyH3 | SR 355 429 | PA 1 160 742 | |
| 2004 | Keane | Everybody's Changing | e171625GZEhCPaN | SR 355 429 | PA 1 160 742 | |
| 2005 | Keane | Everybody's Changing | v207895CcSDbGpa | SR 355 429 | PA 1 160 742 | |
| 2006 | Keane | Is It Any Wonder | e132200d5pkCrdc | SR 392 919 | PA 1 164 957 | |
| 2007 | Keane | Is It Any Wonder | v788792zxEYHaty | SR 392 919 | PA 1 164 957 | |
| 2008 | Keane | Somewhere Only We Know | e171610mJzBH2SX | SR 355 429 | PA 1 160 739 | |
| 2009 | Keane | Somewhere Only We Know | v2079528yda4ZxF | SR 355 429 | PA 1 160 739 | |
| 2010 | Keane | This Is The Last Time | e145899yD4YDCSt | SR 355 429 | PA 1 160 746 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 2011 | Kelly Rowland and Nelly | Dilemma | v456270c9HE99dX | SR 315 537 | PA 1 073 197 | |
| 2012 | Lady Sovereign | Love Me or Hate Me | v200223DepXytXw | SR 400 672 | | |
| 2013 | Lil Wayne ft. Robin Thicke | Shooter | e99218yyPb72WJ | SR 392 191 | | |
| 2014 | Limp Bizkit | Boiler | e164185RQS4228x | SR 293 850 | PA 1 034 559 | |
| 2015 | Limp Bizkit | Break Stuff | e164186xBqS5HR3 | SR 279 827 | PA 1 021 053 | |
| 2016 | Limp Bizkit | Break Stuff | e43019ZTZEyY3a | SR 279 827 | PA 1 021 053 | |
| 2017 | Limp Bizkit | Eat You Alive | e122719kCRgAG2F | SR 346 261 | PA 1 245 211 | |
| 2018 | Limp Bizkit | Faith | e164187Ft6jhj3j | SR 306 612 | | |
| 2019 | Limp Bizkit | My Generation | e127219rrze4XG2 | SR 293 850 | PA 1 034 551 | |
| 2020 | Limp Bizkit | Nookie | e140302RfxC8Mbj | SR 279 827 | PA 1 021 052 | |
| 2021 | Limp Bizkit | Nookie | e164196CDTChR6A | SR 279 827 | PA 1 021 052 | |
| 2022 | Limp Bizkit | Rollin | e129041KMgCeR4j | SR 214 636 | PA 1 034 554 | |
| 2023 | Limp Bizkit | Rollin | e140303Se9xY8Zp | SR 214 636 | PA 1 034 554 | |
| 2024 | Limp Bizkit | Take a Look Around | v273701YpjQkn3R | SR 293 850 | | |
| 2025 | Lindsay Lohan | Rumors | e1147108Q9AN4Xs | SR 364 855 | | |
| 2026 | Lloyd Banks | Karma | e160232kPgYCsm7 | SR 360 559 | PA 1 263 229 | |
| 2027 | Lloyd Banks ft. 50 Cent | Hands Up | e158788fEftpbb3 | SR 398 766 | PA 1 368 780 | |
| 2028 | Lloyd Banks ft. G-Unit | On Fire | v510028CSmSWnpS | SR 360 559 | PA 1 263 233 | |
| 2029 | Ludacris | Act a Fool | v752923WR3xsBKS | SR 334 301 | | |
| 2030 | Ludacris | Act Like A Fool | e85971C9xFgzqM | SR 334 301 | | |
| 2031 | Ludacris | Blueberry Yum Yum | v188109GXgDcTrF | SR 364 863 | | |
| 2032 | Ludacris | Money Maker | e1342206NxmKZXG | SR 398 765 | PA 1 369 391 | |
| 2033 | Ludacris | Money Maker | e145194fwERfJyS | SR 398 765 | PA 1 369 391 | |
| 2034 | Ludacris | P-poppin (uncensored) | e145344b7Ww3hgy | SR 240 556 | | |
| 2035 | Ludacris | Stand Up | v636495X8DG2PmS | SR 347 129 | | |
| 2036 | Ludacris | Blue Berry Yum Yum | v1096542NPXfCHMR | SR 364 863 | | |
| 2037 | Ludacris | Rollout | v1122995PRn3Brr4 | SR 304 605 | | |
| 2038 | Ludacris ft. Nate Dogg | Area Code | e160238yFKgRbaz | SR 300 159 | | |
| 2039 | Ludacris ft. Pharrell | Money Maker | v251137BaX5zasS | SR 398 765 | PA 1 369 391 | |
| 2040 | Mariah Carey | Don't Forget About Us | e124341mSkSmSyM | SR 383 622 | PA 1 367 195 | |
| 2041 | Mariah Carey | We Belong Together | e133950RqnzafKr | SR 370 795 | PA 1 163 150 | |
| 2042 | Mariah Carey | We Belong Together | e69428NPQGFWqd | SR 370 795 | PA 1 163 150 | |
| 2043 | Mariah Carey | We Belong Together | v203296Za6tzcjQ | SR 370 795 | PA 1 163 150 | |
| 2044 | Mariah Carey | We Belong Together | v203419ecZDMTfW | SR 370 795 | PA 1 163 150 | |
| 2045 | Marilyn Manson | Beautiful People | e99321NcZGF8qQ | SR 229 506 | | |
| 2046 | Marilyn Manson | Coma White | e980855aHs7bFN | SR 260 273 | | |
| 2047 | Marilyn Manson | Coma White | v1906193z7QHQpH | SR 260 273 | | |
| 2048 | Marilyn Manson | Disposible Teen | e108741rwZbaE7D | SR 288 448 | | |
| 2049 | Marilyn Manson | I Don't Like The Drug | v19065722cJprBK | SR 260 273 | | |
| 2050 | Marilyn Manson | Man That You Fear | v1906466xyMzPe6 | SR 229 506 | | |
| 2051 | Marilyn Manson | Mob Scene | v231544j35jRd6x | SR 331 578 | | |
| 2052 | Marilyn Manson | Personal Jesus | v218394DfrsnTzA | SR 362 079 | | |
| 2053 | Marilyn Manson | The Beautiful People | v7443168hKfYwED | SR 229 506 | | |
| 2054 | Marilyn Manson | The Nobodies | v190697YGGQ8FMd | SR 288 448 | | |
| 2055 | Marilyn Manson | This Is The New Shit | e99306gsg2Tgp4 | SR 337 799 | | |
| 2056 | Maroon 5 | Makes Me Wonder | v10346278Js52qCJ | SR 357 928 | | |
| 2057 | Maroon 5 | Makes Me Wonder | v395384d4tWXy5a | SR 357 928 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2058 | Maroon 5 | Makes Me Wonder | v836625mH63YH8Y | SR 357 928 | | |
| 2059 | Maroon 5 | Makes Me Wonder | v836944pMwcwFgr | SR 357 928 | | |
| 2060 | Mary J Blige & U2 | One | v392535AtN8tX9Z | SR 384 873 | PA 662 711 | |
| 2061 | Mary J. Blige | Be Without You | e117788Kfbz7whE | SR 386 938 | PA 1 325 476 | |
| 2062 | Mary J. Blige | Be Without You | v203418CYnTKhqw | SR 386 938 | PA 1 325 476 | |
| 2063 | Mary J. Blige and Ludacris | Runaway Love | v239037xBZ67s4P | SR 401 288 | PA 1 388 005 | |
| 2064 | Mya ft. Jay-Z | Best of Me | v251118E2QPyEbw | SR 279 309 | PA 1 302 574 | |
| 2065 | Nelly | Country Grammar | e148810MEy7wpWN | SR 277 403 | PA 1 009 116 | |
| 2066 | Nelly | EI | v251135zdp9z82H | SR 281 782 | PA 1 009 119 | |
| 2067 | Nelly | Errtime | v495287kfTqRHzb | SR 281 782 | PA 1 009 119 | |
| 2068 | Nelly | Grillz | e22036 | PA 1 009 119 | PA 1 163 756 | |
| 2069 | Nelly | Hot In Here | e114859CrY8WeXB | SR 315 537 | PA 1 073 196 | |
| 2070 | Nelly | Tip Drill | e175187BySk9fB8 | | | no master rec. |
| 2071 | Nelly | Grillz | e116737csbTdsXM | | PA 1 163 756 | |
| 2072 | Nelly ft. Jaheim | My Place | v254148S8hyxS6Q | SR 360 664 | PA 1 163 744 | |
| 2073 | Nelly ft. Justin Timberlake | Work It | e114861a2aZxx43 | SR 315 537 | PA 1 103 717 | |
| 2074 | Nelly ft. Justin Timberlake | Work It | v220965sqEKkSHB | SR 315 537 | PA 1 103 717 | |
| 2075 | Nelly ft. Kelly Rowland | Dilemma | e149349SHFhMXs4 | SR 315 537 | PA 1 073 197 | |
| 2076 | Nelly ft. Kelly Rowland | Dilemma | v188043mYbyPpjb | SR 315 537 | PA 1 073 197 | |
| 2077 | Nelly ft. Kelly Rowland | Dilemma | v188043mYbyPpjb | SR 315 537 | PA 1 073 197 | |
| 2078 | Nelly ft. Paul Wall | Grillz | e124043cdjg6fj2 | | PA 1 163 756 | |
| 2079 | Nelly Furtado | All Good Things | v1118320NKdEGFhb | SR 391 729 | | |
| 2080 | Nelly Furtado | All Good Things | v272866dR4mQHxa | SR 391 729 | | |
| 2081 | Nelly Furtado | All Good Things | v325229cBQ4Sx8z | SR 391 729 | | |
| 2082 | Nelly Furtado | All Good Things | v897150GFn5NArR | SR 391 729 | | |
| 2083 | Nelly Furtado | All Good Things (Come to An End) | v530201kTRwqCaA | SR 391 729 | | |
| 2084 | Nelly Furtado | All Good Things (Come to An End) | v6331138mg8grGG | SR 391 729 | | |
| 2085 | Nelly Furtado | Forca | v375627W6Gbc7gE | SR 347 749 | | |
| 2086 | Nelly Furtado | I'm Like a Bird | e158867PpgSpMRn | SR 289 461 | | |
| 2087 | Nelly Furtado | I'm Like a Bird | e162786HZpfQgEf | SR 289 461 | | |
| 2088 | Nelly Furtado | I'm Like a Bird | v588327ZyDZwX7y | SR 289 461 | | |
| 2089 | Nelly Furtado | Maneater | e124355cSEkdhe3 | SR 387 509 | | |
| 2090 | Nelly Furtado | Maneater | v1075208JxgZp2rB | SR 387 509 | | |
| 2091 | Nelly Furtado | Maneater | v270012CN377NZW | SR 387 509 | | |
| 2092 | Nelly Furtado | Maneater | v344200asSTS6dm | SR 387 509 | | |
| 2093 | Nelly Furtado | Maneater | v568898Q8F4zTr9 | SR 387 509 | | |
| 2094 | Nelly Furtado | Maneater | v712362MsZ5nxrx | SR 387 509 | | |
| 2095 | Nelly Furtado | No Hay Igual | e124359HpDWWz74 | SR 387 509 | PA 1 367 880 | |
| 2096 | Nelly Furtado | No Hay Igual | v1017703tFyGEmWA | SR 387 509 | PA 1 367 880 | |
| 2097 | Nelly Furtado | No Hay Igual | v270015b3HxhSQY | SR 387 509 | PA 1 367 880 | |
| 2098 | Nelly Furtado | Promiscuous | e101944YxNaHzxr | SR 391 618 | PA 1 367 878 | |
| 2099 | Nelly Furtado | Promiscuous | e148585kBB89qhN | SR 391 618 | PA 1 367 878 | |
| 2100 | Nelly Furtado | Promiscuous | e156183K6pNhs4Y | SR 391 618 | PA 1 367 878 | |
| 2101 | Nelly Furtado | Promiscuous | v270010jAShgkrG | SR 391 618 | PA 1 367 878 | |
| 2102 | Nelly Furtado | Promiscuous Girl | v366914P3Zjdbbp | SR 391 618 | PA 1 367 878 | |
| 2103 | Nelly Furtado | Say It Right | e155529Tx5qcTD3 | SR 391 729 | | |
| 2104 | Nelly Furtado | Say It Right | e156184xEnF7sHA | SR 391 729 | | |

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 45 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 2105 | Nelly Furtado | Say It Right | e166853x8QkRE75 | SR 391 729 | | |
| 2106 | Nelly Furtado | Say It Right | e167062Zd9eBSxs | SR 391 729 | | |
| 2107 | Nelly Furtado | Say It Right | e168529R9gEKjE | SR 391 729 | | |
| 2108 | Nelly Furtado | Say It Right | v107661029T9k5fF | SR 391 729 | | |
| 2109 | Nelly Furtado | Say It Right | v111811522PdZE3N | SR 391 729 | | |
| 2110 | Nelly Furtado | Say It Right | v211441K66AyhPQ | SR 391 729 | | |
| 2111 | Nelly Furtado | Say It Right | v270007cfQ9bwWk | SR 391 729 | | |
| 2112 | Nelly Furtado | Say It Right | v2722089wS5SxGn | SR 391 729 | | |
| 2113 | Nelly Furtado | Say It Right | v307512Zj6HcCA4 | SR 391 729 | | |
| 2114 | Nelly Furtado | Say It Right | v315065tZww9RTS | SR 391 729 | | |
| 2115 | Nelly Furtado | Say It Right | v37573892Ngfttf | SR 391 729 | | |
| 2116 | Nelly Furtado | Say It Right | v4654522KswQR2w | SR 391 729 | | |
| 2117 | Nelly Furtado | Say It Right | v510207N4dcggPj | SR 391 729 | | |
| 2118 | Nelly Furtado | Say It Right | v674472TmSQ5XNm | SR 391 729 | | |
| 2119 | Nelly Furtado | Say It Right | v729793qMJQ9bW5 | SR 391 729 | | |
| 2120 | Nelly Furtado | Say It Right | v777439dtFNnpss | SR 391 729 | | |
| 2121 | Nelly Furtado | Turn Off The Lights | e156180a5PnPRzs | SR 289 461 | | |
| 2122 | Nelly Furtado ft. Calle 13 | No Hay Igual | v787572Fj4GsrC4 | SR 387 509 | PA 1 367 880 | |
| 2123 | Nelly Furtado ft. Timbaland | Promiscuous | v4525616tpEtSGZ | SR 391 618 | PA 1 367 878 | |
| 2124 | Nelly Furtado ft. Timbaland | Promiscuous | v632973Bm9kgHJ6 | SR 391 618 | PA 1 367 878 | |
| 2125 | Nelly Furtado ft. Timberland | Promiscuous | e115907qQkbjFCB | SR 391 618 | PA 1 367 878 | |
| 2126 | Nelly Furtado ft. Timberland | Promiscuous | e150600sGztkY4H | SR 391 618 | PA 1 367 878 | |
| 2127 | Nelly Furtado ft. Timberland | Promiscuous | e938194hfwQjmp | SR 391 618 | PA 1 367 878 | |
| 2128 | Nelly Furtado ft. Timberland | Promiscuous | v187680SknYyyDa | SR 391 618 | PA 1 367 878 | |
| 2129 | Nelly Furtado ft. Timberland | Promiscuous | v274251TEj9YGD2 | SR 391 618 | PA 1 367 878 | |
| 2130 | Ne-Yo | Because of You | v319107H4Ec7PKE | SR 394 385 | | |
| 2131 | Ne-Yo | Because of You | v470761bdZX2CMm | SR 394 385 | | |
| 2132 | Ne-Yo | Because Of You | v500213kmn2qb78 | SR 394 385 | | |
| 2133 | Ne-Yo | Because of You | v532427thfGP8s3 | SR 394 385 | | |
| 2134 | Ne-Yo | Sexy Love | e116878kgZWDS9Y | SR 384 740 | | |
| 2135 | Ne-Yo | Sexy Love | e124029zPh4hWsT | SR 384 740 | | |
| 2136 | Ne-Yo | So Sick | e106871YGhdWGZQ | SR 384 740 | | |
| 2137 | Ne-Yo | So Sick | e1240353Pj8AsQz | SR 384 740 | | |
| 2138 | Ne-Yo | So Sick | e66798bkAgHfpw | SR 384 740 | | |
| 2139 | Ne-Yo | So Sick | e97881CRHz6xGq | SR 384 740 | | |
| 2140 | Ne-Yo | So Sick | v536186btJAEz8S | SR 384 740 | | |
| 2141 | Ne-Yo | So Sick | v680444XQtPMDwa | SR 384 740 | | |
| 2142 | Ne-Yo | Stay With Me | e87640YYANyRJk | SR 377 882 | PA 1 163 982 | |
| 2143 | Ne-Yo | When You're Mad | v805949aPXemBB4 | SR 384 740 | PA 1 163 985 | |
| 2144 | Nine Inch Nails | Closer | v2573787bFeafrH | SR 190 639 | | |
| 2145 | Nine Inch Nails | Hurt | v411401DhYy2kB4 | SR 190 639 | | |
| 2146 | Nine Inch Nails | March of the Pigs | v257399aKFDq9c7 | SR 187 608 | | |
| 2147 | Nine Inch Nails | Starfuckers | v446053Qcrz ER2x | SR 276 696 | | |
| 2148 | Nine Inch Nails | Survivalism | v289230A2rBfzBg | SR 405 771 | | |
| 2149 | Nine Inch Nails | Survivalism | v290214f7mJHgKz | SR 405 771 | | |
| 2150 | Nine Inch Nails | Survivalism | v370792zjBZkhwN | SR 405 771 | | |
| 2151 | Nine Inch Nails | The Perfect Drug | v270024BDm5429m | SR 236 660 | | |

Exhibit A

Case 2:07-cv-05744-AHM-JWx Document 580-2 Filed 10/30/2009 Page 46 of 166

UMG Recordings, et al. v. Veoh Networks, et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 2152 | Nine Inch Nails | Closer | e103489xMzj938Y | SR 190 639 | | |
| 2153 | Nine Inch Nails | The Perfect Drug | e104113kCah35BQ | SR 236 660 | | |
| 2154 | Nine Inch Nails | The Perfect Drug | e1212583hCztETW | SR 236 660 | | |
| 2155 | Nine Inch Nails | The Perfect Drug | e140159Gj89Mp9Q | SR 236 660 | | |
| 2156 | No Doubt | Bathwater | v19147186cjKM52 | SR 279 727 | PA 960 344 | |
| 2157 | No Doubt | Bathwater (Invincible Overlord remix) | e1591153Af83bnP | SR 279 727 | PA 960 344 | |
| 2158 | No Doubt | Don't Speak | e143331kznktmX5 | SR 206 724 | PA 807 219 | |
| 2159 | No Doubt | Don't Speak | e79184EyKkrE7T | SR 206 724 | PA 807 219 | |
| 2160 | No Doubt | Don't Speak | v191476bAJecMXf | SR 206 724 | PA 807 219 | |
| 2161 | No Doubt | Ex-Girlfriend | v191480gp6TbPPY | SR 279 727 | PA 960 342 | |
| 2162 | No Doubt | Hella Good | v191481ja3P6byx | SR 305 872 | PA 1 075 474 | |
| 2163 | No Doubt | Hey Baby | e134261naDwGyZD | SR 305 872 | PA 1 075 475 | |
| 2164 | No Doubt | Hey Baby | v191516kzbBaCKM | SR 305 872 | PA 1 075 475 | |
| 2165 | No Doubt | Hey Baby | v218391kM5p7qJt | SR 305 872 | PA 1 075 475 | |
| 2166 | No Doubt | It's My Life | e145204bCsYzBns | SR 347 740 | | |
| 2167 | No Doubt | It's My Life | v298483dGGXzYC9 | SR 347 740 | | |
| 2168 | No Doubt | It's My Life | v833885dgQp9mR9 | SR 347 740 | | |
| 2169 | No Doubt | Just A Girl | v1917624eP3wMdY | SR 206 724 | PA 807 220 | |
| 2170 | No Doubt | New | v191765zw2Dx9aR | SR 279 727 | PA 960 348 | |
| 2171 | No Doubt | Running | v191767f4seHq5W | SR 305 872 | PA 1 075 481 | |
| 2172 | No Doubt | Simple Kind of Life | v191768k7gjCyNP | SR 279 727 | PA 960 343 | |
| 2173 | No Doubt | Spiderwebs | e155329BtNfDD6h | SR 206 724 | PA 807 223 | |
| 2174 | No Doubt | Sunday Morning | v191771hSc6WaHQ | SR 206 724 | PA 807 221 | |
| 2175 | No Doubt | Trapped In A Box | v191845Mh3tyRKs | SR 144 069 | | |
| 2176 | No Doubt | Underneath It All | v191847MMsGaYft | SR 305 872 | PA 1 075 477 | |
| 2177 | Obie Trice ft. Akon | Snitch | v231284FpCx4zMw | pending | pending | |
| 2178 | Obie Trice ft. Akon | Snitch | v4815982JtXX4w4 | pending | pending | |
| 2179 | Oingo Boingo | Weird Science | e140793j2Dgqhg4 | SR 80 070 | PA 279 237 | |
| 2180 | Papa Roach | Broken Home | e167291Pp6EXpkE | SR 279 777 | | |
| 2181 | Papa Roach | Scars | v219106Bx5gC4Sr | SR 360 567 | | |
| 2182 | Papa Roach | Getting Away With Murder | e994544pq4TDQj | SR 360 567 | | |
| 2183 | Papa Roach | Last Resort | e181404skXrWrQy | SR 279 777 | | |
| 2184 | Papa Roach | Scars | e116237AmN5QkXB | SR 360 567 | | |
| 2185 | Papa Roach | She Loves Me Not | e107608EHgg7mWH | SR 318 150 | | |
| 2186 | Papa Roach | Time and Time Again | e16731239wWDS5W | SR 318 150 | | |
| 2187 | Papa Roach | To Be Loved | e133883kp7SbnXn | SR 395 986 | | |
| 2188 | Pharrell ft. Kanye West | Number One | v3280629bz9Jnqa | SR 389 161 | | |
| 2189 | Pussycat Dolls | Beep | e168969x3WhR6HT | SR 377 102 | | |
| 2190 | Pussycat Dolls | Beep | v1041436WzZ5f8nN | SR 377 102 | | |
| 2191 | Pussycat Dolls | Beep | v19953027Hsw7ZK | SR 377 102 | | |
| 2192 | Pussycat Dolls | Beep | v253114xX6tmBTB | SR 377 102 | | |
| 2193 | Pussycat Dolls | Beep | v747382bfgB3tHk | SR 377 102 | | |
| 2194 | Pussycat Dolls | Buttons | v1995124W5dTNME | SR 377 102 | PA 1 314 865 | |
| 2195 | Pussycat Dolls | Buttons | v734358WPxdrycx | SR 377 102 | PA 1 314 865 | |
| 2196 | Pussycat Dolls | Don't Cha | e1071215xRAjcdR | SR 374 410 | | |
| 2197 | Pussycat Dolls | Don't Cha | e110238jDxnjCmk | SR 374 410 | | |
| 2198 | Pussycat Dolls | Don't Cha | e163840hKskH9Fc | SR 374 410 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2199 | Pussycat Dolls | Don't Cha | v10455184shZHbGh | SR 374 410 | | |
| 2200 | Pussycat Dolls | Don't Cha | v821636SK4Y5d3g | SR 374 410 | | |
| 2201 | Pussycat Dolls | Don't Cha (Uncensored) | v187382MrmXTbrD | SR 374 410 | | |
| 2202 | Pussycat Dolls | I Don't Need A Man | e117261yfN4NcfN | SR 377 102 | PA 1 314 866 | |
| 2203 | Pussycat Dolls | I Don't Need A Man | e147356k42gD53r | SR 377 102 | PA 1 314 866 | |
| 2204 | Pussycat Dolls | I Don't Need A Man | e163290QPsmzNpb | SR 377 102 | PA 1 314 866 | |
| 2205 | Pussycat Dolls | I Don't Need A Man | v10455033EHNnypN | SR 377 102 | PA 1 314 866 | |
| 2206 | Pussycat Dolls | I Don't Need A Man | v2391878SZAbNen | SR 377 102 | PA 1 314 866 | |
| 2207 | Pussycat Dolls | I Don't Need a Man | v301136gNy5FjcT | SR 377 102 | PA 1 314 866 | |
| 2208 | Pussycat Dolls | I Don't Need A Man | v394149k2ratAEQ | SR 377 102 | PA 1 314 866 | |
| 2209 | Pussycat Dolls | I Don't Need A Man | v491976pgfxzHgx | SR 377 102 | PA 1 314 866 | |
| 2210 | Pussycat Dolls | Stick Wit U | e115767DHGfME2n | SR 377 102 | | |
| 2211 | Pussycat Dolls | Stick Wit U | e136022f22rXZ4x | SR 377 102 | | |
| 2212 | Pussycat Dolls | Stick Wit U | e163895ZPmdd4DB | SR 377 102 | | |
| 2213 | Pussycat Dolls | Stick Wit U | v202574ZGGqfPpq | SR 377 102 | | |
| 2214 | Pussycat Dolls | Stick Wit U | v248643PEEktJFS | SR 377 102 | | |
| 2215 | Pussycat Dolls | Stick With You | v309830ccMK2NQq | SR 377 102 | | |
| 2216 | Pussycat Dolls | Stick With You | v734374b3gcD7GT | SR 377 102 | | |
| 2217 | Pussycat Dolls | Stick With You | v821234Fj24GMsk | SR 377 102 | | |
| 2218 | Pussycat Dolls | Sway | e132594pNCqCHTM | SR 377 102 | | |
| 2219 | Pussycat Dolls | Sway | e1638297ay9eTHe | SR 377 102 | | |
| 2220 | Pussycat Dolls | Sway | e165957cBY6SpPT | SR 377 102 | | |
| 2221 | Pussycat Dolls | Sway | v199480fFafNT9C | SR 377 102 | | |
| 2222 | Pussycat Dolls | Sway | v230446rtyeJfPX | SR 377 102 | | |
| 2223 | Pussycat Dolls | Sway | v2992217DnPW2Ns | SR 377 102 | | |
| 2224 | Pussycat Dolls | Sway | v3082717T8mcK36 | SR 377 102 | | |
| 2225 | Pussycat Dolls | Sway | v327125KWwXSXbE | SR 377 102 | | |
| 2226 | Pussycat Dolls | Sway | v509655S6nZyc8y | SR 377 102 | | |
| 2227 | Pussycat Dolls | Wait A Minute | e150695pBf6XQtG | SR 377 102 | PA 1 307 744 | |
| 2228 | Pussycat Dolls | Wait a Minute | v420474GfB5zS3z | SR 377 102 | PA 1 307 744 | |
| 2229 | Pussycat Dolls & Busta Rhymes | Don't Cha | v308297Az2mNyAe | SR 374 410 | | |
| 2230 | Pussycat Dolls ft. Busta Rhymes | Don't Cha | v289390A8wTq3At | SR 374 410 | | |
| 2231 | Pussycat Dolls ft. Busta Rhymes | Don't Cha | v299125YdtfDN5p | SR 374 410 | | |
| 2232 | Pussycat Dolls ft. Snoop Dogg | Buttons | e106222bgpasEM4 | SR 377 102 | PA 1 314 865 | |
| 2233 | Pussycat Dolls ft. Snoop Dogg | Buttons | e112617BCBfgSpS | SR 377 102 | PA 1 314 865 | |
| 2234 | Pussycat Dolls ft. Snoop Dogg | Buttons | e113698j3fPrQ7n | SR 377 102 | PA 1 314 865 | |
| 2235 | Pussycat Dolls ft. Snoop Dogg | Buttons | e1159477wMx89fE | SR 377 102 | PA 1 314 865 | |
| 2236 | Pussycat Dolls ft. Snoop Dogg | Buttons | e1240499KrRmTqF | SR 377 102 | PA 1 314 865 | |
| 2237 | Pussycat Dolls ft. Snoop Dogg | Buttons | e141182qBQgra5n | SR 377 102 | PA 1 314 865 | |
| 2238 | Pussycat Dolls ft. Snoop Dogg | Buttons | e1686546q7cSKAE | SR 377 102 | PA 1 314 865 | |
| 2239 | Pussycat Dolls ft. Snoop Dogg | Buttons | e76743WZSwDR8E | SR 377 102 | PA 1 314 865 | |
| 2240 | Pussycat Dolls ft. Snoop Dogg | Buttons | e978714C45wJjN | SR 377 102 | PA 1 314 865 | |
| 2241 | Pussycat Dolls ft. Snoop Dogg | Buttons | v254559ApCRpXjK | SR 377 102 | PA 1 314 865 | |
| 2242 | Pussycat Dolls ft. Snoop Dogg | Buttons | v258867GMpEcE7p | SR 377 102 | PA 1 314 865 | |
| 2243 | Pussycat Dolls ft. Snoop Dogg | Buttons | v338179seR7qM5M | SR 377 102 | PA 1 314 865 | |
| 2244 | Pussycat Dolls ft. Snoop Dogg | Buttons | v377258dBgzpktz | SR 377 102 | PA 1 314 865 | |
| 2245 | Pussycat Dolls ft. Snoop Dogg | Buttons | v543023QKMZGC8Q | SR 377 102 | PA 1 314 865 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 2246 | Pussycat Dolls ft. Snoop Dogg | Buttons | v658175yd4Zh86K | SR 377 102 | PA 1 314 865 | |
| 2247 | Pussycat Dolls ft. Snoop Dogg | Buttons | v774580EsErYr3P | SR 377 102 | PA 1 314 865 | |
| 2248 | Pussycat Dolls ft. Snoop Dogg | Buttons | v832955jP3eD9c3 | SR 377 102 | PA 1 314 865 | |
| 2249 | Pussycat Dolls ft. Snoop Dogg | Buttons | e107009tG6qcx7J | SR 377 102 | PA 1 314 865 | |
| 2250 | Pussycat Dolls ft. Snoop Dogg | Buttons | e151015dpKm6hqX | SR 377 102 | PA 1 314 865 | |
| 2251 | Pussycat Dolls ft. Snoop Dogg | Buttons (remix) | e140298JTjjdhDg | SR 377 102 | PA 1 314 865 | |
| 2252 | Pussycat Dolls ft. Timbaland | Wait a Minute | v10455113dqSw9rS | SR 377 102 | PA 1 307 744 | |
| 2253 | Pussycat Dolls ft. Timberland | Wait a Minute | v301087JnFcRm5N | SR 377 102 | PA 1 307 744 | |
| 2254 | Pussycat Dolls ft. Timberland | Wait A Minute | e118026Wcy4A6A5 | SR 377 102 | PA 1 307 744 | |
| 2255 | Pussycat Dolls ft. Timberland | Wait A Minute | e148186XTNXJnrx | SR 377 102 | PA 1 307 744 | |
| 2256 | Pussycat Dolls ft. Timberland | Wait A Minute | e157317YGh3FJ97 | SR 377 102 | PA 1 307 744 | |
| 2257 | Pussycat Dolls ft. Timberland | Wait A Minute | e158620szTqpPWe | SR 377 102 | PA 1 307 744 | |
| 2258 | Pussycat Dolls ft. Will I Am | Beep | v309847zcScd7hJ | SR 377 102 | | |
| 2259 | Pussycat Dolls ft. Will I Am | Beep | v394170mzht3kGw | SR 377 102 | | |
| 2260 | Pussycat Dolls ft. Will.I.Am | Beep | v260448A7EGgCSg | SR 377 102 | | |
| 2261 | Pussycat Dolls ft. Will.I.Am | Beep | v440218cPjRZFQ5 | SR 377 102 | | |
| 2262 | Rammstein | Feuer Frei | v212633CTHANf3Y | SR 295 849 | | |
| 2263 | Rammstein | Ich Will | e85717ddpZqNSy | SR 295 849 | PA 1 015 269 | |
| 2264 | Rammstein | Ich Will | v270131qqQWXF5C | SR 295 849 | PA 1 015 269 | |
| 2265 | Rammstein | Keine Lust | e86945Mm3fxS9Z | | PA 1 163 521 | |
| 2266 | Rammstein | Mann Gegen Mann | e61493NrhjDCFk | SR 387 866 | | |
| 2267 | Rammstein | Mann Gegen Mann | e85718x7kqYBJP | SR 387 866 | | |
| 2268 | Rammstein | Mutter | e45628xhJtTX9j | SR 295 849 | PA 1 015 271 | |
| 2269 | Rammstein | Mutter | e869609Aag8Ern | SR 295 849 | PA 1 015 271 | |
| 2270 | Rammstein | Ohne Dich | e86941A4RJKB9G | | PA 1 163 527 | |
| 2271 | Rammstein | Sonne | e45682B7yYtntJ | SR 295 849 | PA 1 015 268 | |
| 2272 | Rammstein | Sonne | e85716bsjHY4Fs | SR 295 849 | PA 1 015 268 | |
| 2273 | Rammstein | Sonne | v3830848NHJSBex | SR 295 849 | PA 1 015 268 | |
| 2274 | Rich Boy | Throw Some D's | v360562ektekkJK | SR 398 764 | | |
| 2275 | Rich Boy ft. Palow Da Don | Throw Some D's | v187554eWxpxBA6 | SR 398 764 | | |
| 2276 | Rick Ross | Hustlin' | v191603WxWdkSQC | SR 387 156 | | |
| 2277 | Rick Ross | Push It | v220185ps5HgZmH | SR 394 154 | PA 1 347 711 | |
| 2278 | Rihanna | If It's Lovin That You Want | v751843KPWc5nft | SR 377 878 | PA 1 167 048 | |
| 2279 | Rihanna | SOS | v352296npTn4dMF | SR 387 137 | | |
| 2280 | Rihanna | SOS | v361640jdJsCT7R | SR 387 137 | | |
| 2281 | Rihanna | SOS | v362098heeDkYY2 | SR 387 137 | | |
| 2282 | Rihanna | SOS | v568864K33GmrQ8 | SR 387 137 | | |
| 2283 | Rihanna | SOS | v6535146XXDFshF | SR 387 137 | | |
| 2284 | Rihanna | SOS | v684497RB5qYwkk | SR 387 137 | | |
| 2285 | Rihanna | SOS | v751845gkZyYJNz | SR 387 137 | | |
| 2286 | Rihanna | SOS (Rescue Me) | v969181zr2w2R9n | SR 387 137 | | |
| 2287 | Rihanna | Unfaithful | v204867Q2b4NaeN | SR 387 137 | PA 1 164 749 | |
| 2288 | Rihanna | We Ride | v1148339w5T9eyXQ | SR 387 137 | | |
| 2289 | Rihanna | We Ride | v202546gPBqm4Xt | SR 387 137 | | |
| 2290 | Rihanna | We Ride | v314721CXntNDnY | SR 387 137 | | |
| 2291 | Rihanna | If It's Lovin' That You Want | e115953fExCd5YH | SR 377 878 | PA 1 167 048 | |
| 2292 | Rihanna | Pon De Replay | e153469TeKNXWfr | SR 372 611 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2293 | Rihanna | Pon De Replay | e1687027kXyHEZe | SR 372 611 | | |
| 2294 | Rihanna | S.O.S. (Rescue Me) | e52435tCHHZmsM | SR 387 137 | | |
| 2295 | Rihanna | SOS | e101282F3jJGpmk | SR 387 137 | | |
| 2296 | Rihanna | SOS | e106884HbTgGy6c | SR 387 137 | | |
| 2297 | Rihanna | SOS | e115934CrakP3gp | SR 387 137 | | |
| 2298 | Rihanna | SOS | e117300G26X2gYj | SR 387 137 | | |
| 2299 | Rihanna | Unfaithful | e116783R9cfJsgX | SR 387 137 | PA 1 164 749 | |
| 2300 | Rihanna | Unfaithful | e117234CAmtDRMp | SR 387 137 | PA 1 164 749 | |
| 2301 | Rihanna | Unfaithful | e117327Zx6RFAhN | SR 387 137 | PA 1 164 749 | |
| 2302 | Rihanna | Unfaithful | e1297973qBaqwYs | SR 387 137 | PA 1 164 749 | |
| 2303 | Rihanna | Unfaithful | e133639pSyj2Kdy | SR 387 137 | PA 1 164 749 | |
| 2304 | Rihanna | Unfaithful | e163272PtbN4P79 | SR 387 137 | PA 1 164 749 | |
| 2305 | Rihanna | Unfaithful | e941094X6x4Sct | SR 387 137 | PA 1 164 749 | |
| 2306 | Rihanna | Unfaithful | e96414Kz7735yS | SR 387 137 | PA 1 164 749 | |
| 2307 | Rihanna | Unfaithful | v530821TChYh7Wp | SR 387 137 | PA 1 164 749 | |
| 2308 | Rihanna | Unfaithful | v747399YEP4NJyh | SR 387 137 | PA 1 164 749 | |
| 2309 | Rihanna | Unfaithful | v751314zZXcE6zs | SR 387 137 | PA 1 164 749 | |
| 2310 | Rihanna | We Ride | e1201668AgfPcSP | SR 387 137 | | |
| 2311 | Rihanna | We Ride | v5685518Xg4Yfn3 | SR 387 137 | | |
| 2312 | Rihanna | We Ride | v751838MzE2hDYH | SR 387 137 | | |
| 2313 | Rihanna | We Ride | v819011rPgQb2KW | SR 387 137 | | |
| 2314 | Rise Against | Give It All | e710794p4WR5gG | SR 355 243 | | |
| 2315 | Rise Against | Ready To Fall | e145865P5TpeEEs | SR 387 541 | | |
| 2316 | Rob Zombie | Dragula | e12259777yyBTZf | SR 257 901 | | |
| 2317 | Rob Zombie | Dragula | e129416Wbm4zYw3 | SR 257 901 | | |
| 2318 | Rob Zombie | Feel So Numb | e149455EME7JDH6 | SR 303 801 | | |
| 2319 | Rob Zombie | Feel So Numb | e152187JFXaGbKW | SR 303 801 | | |
| 2320 | Rob Zombie | More Human Than Human | v3676635kQG4rhY | SR 208 138 | | |
| 2321 | Rob Zombie | Superbeast | v339478By4kB2Jx | SR 257 901 | | |
| 2322 | Scissor Sisters | Comfortably Numb | e115291AsdAFAep | SR 355 220 | | |
| 2323 | Scissor Sisters | I Don't Feel Like Dancin' | e116333tfAwFJxd | SR 398 535 | | |
| 2324 | Scissor Sisters | I Don't Feel Like Dancin' | e132255P5FzPjsb | SR 398 535 | | |
| 2325 | Scissor Sisters | Laura | e115724cZms7ZDX | SR 355 220 | | |
| 2326 | Scissor Sisters | Take Your Mama | e11633693B9qD86 | SR 355 220 | | |
| 2327 | Shania Twain | (If You're Not In It For Love) I'm Outta Here | v367521mB56xKAJ | | PA 755 295 | |
| 2328 | Shania Twain | Any Man of Mine | e558824X7j2PRd | SR 207 884 | PA 755 294 | |
| 2329 | Shania Twain | Don't Impress Me | v277820jy2bRB67 | SR 243 502 | PA 873 940 | |
| 2330 | Shania Twain | Don't! | v398854JpkDJhEf | SR 352 447 | PA 1 161 268 | |
| 2331 | Shania Twain | I'm Gonna Getcha | e1759752TaQ4Gh9 | SR 326 255 | PA 1 130 266 | |
| 2332 | Shania Twain | I'm Gonna Getcha Good | e1444184G7D9fzz | SR 326 255 | PA 1 130 266 | |
| 2333 | Shania Twain | I'm Gonna Getcha Good | e156716YGsNqApS | SR 326 255 | PA 1 130 266 | |
| 2334 | Shania Twain | I'm Gonna Getcha Good | v298813x2T7S8wD | SR 326 255 | PA 1 130 266 | |
| 2335 | Shania Twain | Man! I Feel Like A Woman | v2988229xhSjf4S | SR 276 692 | PA 873 930 | |
| 2336 | Shania Twain | Man, I Feel Like A Woman! | e1602977BG9mdkA | SR 276 692 | PA 873 930 | |
| 2337 | Shania Twain | Man, I Feel Like A Woman! | v398851pZDtgAex | SR 276 692 | PA 873 930 | |
| 2338 | Shania Twain | Party For Two | v348653gdezQEaf | SR 352 447 | PA 1 161 266 | |
| 2339 | Shania Twain | That Don't Impress Me Much | e156690qEzx6Bfc | SR 243 502 | PA 873 940 | |

Case 2:07-cv-05744-AHM-AJW UMG Recordings et al v Escape Media Networks Inc et al Document 580-2 Filed 10/30/2009 Page 50 of 166

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2340 | Shania Twain | You're Still the One | e160301cbzEPNwj | SR 243 502 | PA 873 938 | |
| 2341 | Shania Twain | You've Got Away | e160302DJBbgCe8 | SR 243 502 | PA 873 944 | |
| 2342 | Shawna ft. Ludacris | Shake That Shit | v1996698M32zkYn | SR 354 447 | | |
| 2343 | Snoop Dogg | Drop It Like It's Hot | e182923sBT2eaZR | SR 362 084 | PA 1 160 179 | |
| 2344 | Snoop Dogg | Drop It Like It's Hot | v187386AWmhMapG | SR 362 084 | PA 1 160 179 | |
| 2345 | Snoop Dogg | Drop It Like It's Hot | v291159XD8NcbrS | SR 362 084 | PA 1 160 179 | |
| 2346 | Snoop Dogg | That's That | v203975XTAPMhcc | SR 400 268 | PA 1 367 656 | |
| 2347 | Snoop Dogg feat. B-Real | Vato | e155740KBZ7c9Sz | SR 399 942 | PA 1 166 431 | |
| 2348 | Snoop Dogg feat. Pharrell | Drop It Like It's Hot | e124025q9Je7jbn | SR 362 084 | PA 1 160 179 | |
| 2349 | Snoop Dogg feat. R. Kelly | That's That | e163813NpafADMt | SR 400 268 | PA 1 367 656 | |
| 2350 | Snopp Dogg ft. B Real | Vato | v188874HJfffZzy | SR 399 942 | PA 1 166 431 | |
| 2351 | Snopp Dogg ft. B-Real | Vato | v965621gENXCrzp | SR 399 942 | PA 1 166 431 | |
| 2352 | Snopp Dogg ft. R. Kelly | That's That | v1063116dMygTPG2 | SR 400 268 | PA 1 367 656 | |
| 2353 | Snow Patrol | Chasing Cars | e1294957r5rzR7b | SR 277 983 | | |
| 2354 | Snow Patrol | Chasing Cars | e184052TsxNGgZt | SR 277 983 | | |
| 2355 | Snow Patrol | Chasing Cars | v2988565zKfrw2Q | SR 277 983 | | |
| 2356 | Snow Patrol | Chocolate | v220394TAswqZN4 | SR 353 898 | | |
| 2357 | Sting | Brand New Day | e124081YaQKkEN4 | SR 357 081 | | |
| 2358 | Sting | Desert Rose | e169180XT8KPR2Y | SR 271 015 | | |
| 2359 | Sting | Desert Rose | v274423aWMFfsg4 | SR 271 015 | | |
| 2360 | Sting | English Man in New York | e94801QYMtM5bW | SR 85 672 | | |
| 2361 | Sting | English Man in New York | v217513X2RMTmYB | SR 85 672 | | |
| 2362 | Sting | Englishman In New York | e103644xkSCt5eC | SR 85 672 | | |
| 2363 | Sting and The Police | Message In A Bottle | v524004TbN3PA8e | SR 13 166 | | |
| 2364 | Sum 41 | Fat Lip | e164572k9AgPczs | SR 298 689 | | |
| 2365 | Sum 41 | Fat Lip | v251120Chcann8W | SR 298 689 | | |
| 2366 | Sum 41 | Fat Lip | v4125109yHT6BpB | SR 298 689 | | |
| 2367 | Thank You Baby | Shania Twain | v437295XpxfhD7J | SR 326 255 | PA 1 130 255 | |
| 2368 | The All American Rejects | Dirty Little Secret | e97872dJ4rwM3K | SR 377 900 | PA 1 164 518 | |
| 2369 | The All American Rejects | It Ends Tonight | e122557sTjSwnhJ | SR 374 412 | | |
| 2370 | The All American Rejects | It Ends Tonight | e13251699m2ESA5 | SR 374 412 | | |
| 2371 | The All American Rejects | It Ends Tonight | v283625ghA9wGkb | SR 374 412 | | |
| 2372 | The All American Rejects | It Ends Tonight | v651394EAjRjpEE | SR 374 412 | | |
| 2373 | The All American Rejects | It Ends Tonight | v770507Hf4yAFaJ | SR 374 412 | | |
| 2374 | The All American Rejects | It Ends Tonight | v809743fjmSRHJw | SR 374 412 | | |
| 2375 | The All American Rejects | Move Along | e109578eSFGxR4d | SR 374 412 | | |
| 2376 | The All American Rejects | Move Along | e110621h5Tz3srf | SR 374 412 | | |
| 2377 | The All American Rejects | Move Along | e50769QhnFee2b | SR 374 412 | | |
| 2378 | The All American Rejects | Move Along | e662016C2Kjrsc | SR 374 412 | | |
| 2379 | The All American Rejects | Move Along | e97874QEG5pgDB | SR 374 412 | | |
| 2380 | The All American Rejects | Move Along | v260816HDQqZfpc | SR 374 412 | | |
| 2381 | The All American Rejects | Move Along | v376810ZDXyHN2w | SR 374 412 | | |
| 2382 | The All American Rejects | Swing, Swing | e113337FrbcbNTH | SR 323 454 | | |
| 2383 | The All American Rejects | The Last Song | e143834SHJMDM3c | SR 323-454 | | |
| 2384 | The All-American Rejects | Dirty Little Secrets | e76165ckDMdqRQ | SR 377 900 | PA 1 164 518 | |
| 2385 | The Bravery | An Honest Mistake | e17978 | SR 370 151 | | |
| 2386 | The Cranberries | Animal Instinct | e56194yAkHb5AF | SR 264 395 | PA 968 355 | |

Case 2:07-cv-05744-AHM-JWJ   Document 580-2   Filed 10/30/2009   Page 51 of 166
UMG Recordings, Inc. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2387 | The Cranberries | Dreams | e56204sgWGYSWA | SR 187 932 | PA 608 841 | |
| 2388 | The Cranberries | Linger | v383652HCmJakQx | SR 187 932 | PA 608 834 | |
| 2389 | The Cranberries | Salvation | e166123Na6j7x4f | SR 223 946 | PA 791 575 | |
| 2390 | The Cranberries | When You're Gone | e749933nXFN936 | SR 217 619 | PA 791 576 | |
| 2391 | The Killers | All These Things That I've Done | v499207yQYMbTHa | SR 355 962 | PA 1 349 353 | |
| 2392 | The Killers | Bones | e147020d8YtMXhM | SR 398 798 | SR 398 798 | |
| 2393 | The Killers | Bones | v229358EtBSmJdr | SR 398 798 | SR 398 798 | |
| 2394 | The Killers | Mr. Brightside | e109052Fz6Yzzyw | SR 355 962 | PA 1 349 355 | |
| 2395 | The Killers | Mr. Brightside | e144826hNbmJ2QR | SR 355 962 | PA 1 349 355 | |
| 2396 | The Killers | Mr. Brightside | e178984AEDWeYxf | SR 355 962 | PA 1 349 355 | |
| 2397 | The Killers | Mr. Brightside | v1013176WTdbpc9r | SR 355 962 | PA 1 349 355 | |
| 2398 | The Killers | Mr. Brightside | v253147JfKhDJzP | SR 355 962 | PA 1 349 355 | |
| 2399 | The Killers | Mr. Brightside | v289044SND7GzCR | SR 355 962 | PA 1 349 355 | |
| 2400 | The Killers | Mr. Brightside | v669637p6Y99FHW | SR 355 962 | PA 1 349 355 | |
| 2401 | The Killers | Mr. Brightside | v792749RhbpTFqC | SR 355 962 | PA 1 349 355 | |
| 2402 | The Killers | Read My Mind | v2440452Yxe9Sek | SR 398 798 | PA 1 345 049 | |
| 2403 | The Killers | Read My Mind | v358288ZJQyJFzH | SR 398 798 | PA 1 345 049 | |
| 2404 | The Killers | Smile Like You Mean It | v1013179hJjRkCmW | SR 355 962 | | |
| 2405 | The Killers | Somebody Told Me | v675504mg67wc4G | SR 355 962 | PA 1 349 354 | |
| 2406 | The Killers | Somebody Told Me | v770438NZB7qtFY | SR 355 962 | PA 1 349 354 | |
| 2407 | The Killers | Somebody Told Me | v877826GQKk93jX | SR 355 962 | PA 1 349 354 | |
| 2408 | The Killers | When You Were Young | e132282qFqmRw6K | SR 398 799 | PA 1 345 046 | |
| 2409 | The Killers | When You Were Young | v229377NSzzkwmE | SR 398 799 | PA 1 345 046 | |
| 2410 | The Police | Every Breath You Take | e103619edWFXBRB | SR 109 088 | | |
| 2411 | The Police | Every Breath You Take | e135712fezAWhkT | SR 109 088 | | |
| 2412 | The Police | Every Little Thing She Does Is Magic | v2836593SEPts2b | SR 30 222 | | |
| 2413 | The Police | Message In A Bottle | v300057fqP6xxbC | SR 13 166 | | |
| 2414 | The Police | Roxane | v2804632bgY8rZP | SR 6 942 | | |
| 2415 | The Pussycat Dolls | Buttons | e79370r5FeybXe | SR 377 102 | | |
| 2416 | The Pussycat Dolls | Don't Cha | e32643 | SR 374 410 | | |
| 2417 | The Pussycat Dolls (VJ Marcos Remix) | Don't Cha (Remix) | e18060 | SR 374 410 | | |
| 2418 | Toby Keith | American Soldier | e156705AWxbY4KB | SR 345 360 | | |
| 2419 | Toby Keith | How Do You Like Me Now | e156991TRc2Kry5 | SR 278 495 | | |
| 2420 | Toby Keith | Stays In Mexico | e158220CTeRnshP | SR 363 112 | | |
| 2421 | Toby Keith | Whiskey Girl | e140292Mn6BWaYK | SR 345 360 | | |
| 2422 | Toby Keith | Courtesy of The Red White and Blue | v331508EHtB36QH | SR 307 469 | | |
| 2423 | Toby Keith feat. Willie Nelson | Beer For My Horses | e160312h34eMHjr | SR 307 469 | | |
| 2424 | U2 | Beautiful Day | v1085574y9bxhchf | | PA 1 022 515 | pending |
| 2425 | U2 | Beautiful Day | v6497035WH6TQy7 | | PA 1 022 515 | pending |
| 2426 | U2 | Elevation | e1547666fb6kyeG | SR 294 631 | PA 1 022 517 | |
| 2427 | U2 | I Will Follow | v332366cn9jyxFS | SR 24 547 | PA 226 646 | |
| 2428 | U2 | Mysterious Ways | e161073KMbr4cNh | SR 139 599 | PA 662 714 | |
| 2429 | U2 | One | e131725YTqZMHKJ | SR 384 873 | PA 662 711 | |
| 2430 | U2 | One | e172439YnnrHEsb | SR 384 873 | PA 662 711 | |
| 2431 | U2 | Staring at the Sun | e161093E5zWpwrA | SR 232 740 | PA 934 147 | |
| 2432 | U2 | Stay | v513191bJwmMn3n | SR 168 310 | PA 629 221 | |
| 2433 | U2 | Stay Faraway | e169576nKWqhhm3 | SR 168 310 | PA 629 221 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 2434 | U2 | The Sweetest Thing | e172415ejCpBNFM | SR 87 029 | PAU 1 782 753 | |
| 2435 | U2 | Vertigo | v299060XMCN5JG4 | SR 361 556 | PA 1 254 053 | |
| 2436 | U2 | Vertigo | v711030dbY8yZRS | SR 361 556 | PA 1 254 053 | |
| 2437 | U2 | With Or Without You | e1236332YkGPpSQ | SR 78 949 | PA 325 822 | |
| 2438 | U2 | Beautiful Day | e178291P6xN9GEG | | PA 1 022 515 | pending |
| 2439 | U2 | Still Haven't Found What I'm Looking For | e169602XrcZxmqM | SR 78 949 | PA 325 821 | |
| 2440 | U2 & Mary J. Blige | One | e60604Ns4sfANQ | SR 384 873 | PA 662 711 | |
| 2441 | Weezer | Beverly Hills | v443587fNpJYgwD | SR 377 899 | | |
| 2442 | Weezer | Buddy Holly | v324654aQCmztJh | SR 187 644 | | |
| 2443 | Weezer | Hashpipe | e22793 | SR 297 030 | | |
| 2444 | Weezer | Island In The Sun | v2607637SJPzFZw | SR 297 030 | | |
| 2445 | Weezer | Island in the Sun | v758959Q5Krp7KW | SR 297 030 | | |
| 2446 | +44 | Lycanthrope | v346002BayKmGJC | SR395256 | | |
| 2447 | +44 | When Your Heart Stops Beating | e168393FzMN9Dwx | SR395256 | PA1364849 | |
| 2448 | +44 | When Your Heart Stops Beating | v1203606ENQZ4dJh | SR395256 | PA1364849 | |
| 2449 | +44 | When Your Heart Stops Beating | v13820714qAYzpZR | SR395256 | PA1364849 | |
| 2450 | +44 | When Your Heart Stops Beating | v1479947QdJrAH4k | SR395256 | PA1364849 | |
| 2451 | 10 Years | Wasteland | v864941QhrJqepj | SR376935 | | |
| 2452 | 10 Years | Wasteland | v1175359NdzHydPE | SR376935 | | |
| 2453 | 2 Pac | Changes | e115317yhHG8Gqe | SR246223 | PA1070591 | |
| 2454 | 2 Pac | Changes | e1461323RfsMF4w | SR246223 | PA1070591 | |
| 2455 | 2 Pac | Changes | e146457MDe4Hhye | SR246223 | PA1070591 | |
| 2456 | 2 Pac | Changes | v417895trw2jKrK | SR246223 | PA1070591 | |
| 2457 | 2 Pac | Changes | v506588EtwbWR9x | SR246223 | PA1070591 | |
| 2458 | 2 Pac | Changes | v1068494kf6CPy2F | SR246223 | PA1070591 | |
| 2459 | 2 Pac | Changes | v1246212XYAyCYT5 | SR246223 | PA1070591 | |
| 2460 | 2 Pac | Changes | v14739005Wffp48K | SR246223 | PA1070591 | |
| 2461 | 2 Pac | Dear Mama | v813440sjN44H8e | SR198941 | PA773741 | |
| 2462 | 2 Pac | Dear Mama | v1454287R36wjFGt | SR198941 | PA773741 | |
| 2463 | 2Pac | Ghetto Gospel | v7758052bKrZbmb | SR366107 | PA1269944 | |
| 2464 | 2Pac | Ghetto Gospel | v1436653rjEJABCr | SR366107 | PA1269944 | |
| 2465 | 2Pac | Thugz Mansion | v1104898fCPqb4Md | SR323532 | PA1115085 | |
| 2466 | 2Pac | Toss It Up | v1042504HfP2QhNT | SR230629 | PA1071188 | |
| 2467 | 3 Doors Down | Away From The Sun | v934847yayMs7gr | SR347346 | PA1120567 | |
| 2468 | 3 Doors Down | Away From The Sun | v1512674kHdrKfY5 | SR347346 | PA1120567 | |
| 2469 | 3 Doors Down | Be Like That | v1035653bE2BYqcQ | SR277407 | PA999805 | |
| 2470 | 3 Doors Down | Be Like That | v1388392scgnPfNM | SR277407 | PA999805 | |
| 2471 | 3 Doors Down | Be Like That | v1540060B6e7FhEW | SR277407 | PA999805 | |
| 2472 | 3 Doors Down | By My Side | v228597ahp7aHKj | SR277407 | | |
| 2473 | 3 Doors Down | By My Side | v271386GF5RNWTS | SR277407 | | |
| 2474 | 3 Doors Down | By My Side | v404511T5mxH8A3 | SR277407 | | |
| 2475 | 3 Doors Down | By My Side | v678945JzkXGh8A | SR277407 | | |
| 2476 | 3 Doors Down | By My Side | v775034YRnj5b7Z | SR277407 | | |
| 2477 | 3 Doors Down | By My Side | v1033478FSfPsCh9 | SR277407 | | |
| 2478 | 3 Doors Down | By My Side | v1035571qYn9PpdF | SR277407 | | |
| 2479 | 3 Doors Down | By My Side | v1086025mPfHnZXg | SR277407 | | |
| 2480 | 3 Doors Down | By My Side | v1243539anrW3RDw | SR277407 | | |

2059053

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 53 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2481 | 3 Doors Down | Changes | v2329334pxf9mat | SR347346 | PA1120573 | |
| 2482 | 3 Doors Down | Changes | v292740ERRQ6T2e | SR347346 | PA1120573 | |
| 2483 | 3 Doors Down | Changes | v603610qmXHT7Zg | SR347346 | PA1120573 | |
| 2484 | 3 Doors Down | Changes | v733786t5xfjpHY | SR347346 | PA1120573 | |
| 2485 | 3 Doors Down | Duck And Run | e152459Sann9QYb | SR277407 | PA999803 | |
| 2486 | 3 Doors Down | Duck And Run | v203163tWdC3A22 | SR277407 | PA999803 | |
| 2487 | 3 Doors Down | Duck And Run | v1102748pqTnzgKt | SR277407 | PA999803 | |
| 2488 | 3 Doors Down | Here By Me | v644150aT9Fep4d | SR368870 | PA1270153 | |
| 2489 | 3 Doors Down | Here By Me | v664303CMambDYK | SR368870 | PA1270153 | |
| 2490 | 3 Doors Down | Here Without You | v709918WyNzPtCQ | SR347346 | PA1120571 | |
| 2491 | 3 Doors Down | Landing In London | v216656kAwfrcfm | SR368870 | PA1270160 | |
| 2492 | 3 Doors Down | Landing In London | v634962dnfYBnFd | SR368870 | PA1270160 | |
| 2493 | 3 Doors Down | Landing In London | v12333323SBQe2YH | SR368870 | PA1270160 | |
| 2494 | 3 Doors Down | Landing In London | v1261210AZaEA8wr | SR368870 | PA1270160 | |
| 2495 | 3 Doors Down | Landing In London | v12797357jTJd94N | SR368870 | PA1270160 | |
| 2496 | 3 Doors Down | Let Me Go | v251894ZpftdEMr | SR368870 | PAU2881491 | |
| 2497 | 3 Doors Down | Let Me Go | v535891sjGDhR9c | SR368870 | PAU2881491 | |
| 2498 | 3 Doors Down | Let Me Go | v903623SsKQEY6S | SR368870 | PAU2881491 | |
| 2499 | 3 Doors Down | Let Me Go | v13411857theMSKf | SR368870 | PAU2881491 | |
| 2500 | 3 Doors Down | Let Me Go | v1359163MaE4XBgd | SR368870 | PAU2881491 | |
| 2501 | 3 Doors Down | Let Me Go | v1498783eBM7fnzf | SR368870 | PAU2881491 | |
| 2502 | 3 Doors Down | When I'm Gone | e67858bE5s4FcM | SR347346 | PAU2577919 | |
| 2503 | 3 Doors Down | When I'm Gone | v342630Xx7cGJad | SR347346 | PAU2577919 | |
| 2504 | 3 Doors Down | When I'm Gone | v5820867AA7TbmW | SR347346 | PAU2577919 | |
| 2505 | 3 Doors Down | When I'm Gone | v694376wwEMpDBt | SR347346 | PAU2577919 | |
| 2506 | 3 Doors Down | When I'm Gone | v902348XB6Tkazn | SR347346 | PAU2577919 | |
| 2507 | 3 Doors Down | When I'm Gone | v9151524skNWd8a | SR347346 | PAU2577919 | |
| 2508 | 3 Doors Down | When I'm Gone | v1163600R5nbjbQ6 | SR347346 | PAU2577919 | |
| 2509 | 3 Doors Down | When I'm Gone | v1198292xmtcskjJ | SR347346 | PAU2577919 | |
| 2510 | 3 Doors Down | When I'm Gone | v1290715XzwZ5Zpg | SR347346 | PAU2577919 | |
| 2511 | 3 Doors Down | When I'm Gone | v1334186ctc2Snnt | SR347346 | PAU2577919 | |
| 2512 | 3 Doors Down | When I'm Gone | v14430732zgqM842 | SR347346 | PAU2577919 | |
| 2513 | 30 Seconds To Mars | The Kill | e1530716PNzFTy6 | | Pending | |
| 2514 | 30 Seconds To Mars | The Kill | e15693469n8EM98 | | Pending | |
| 2515 | 30 Seconds To Mars | The Kill | e1703248wRnMpWp | | Pending | |
| 2516 | 30 Seconds To Mars | The Kill | e175222SzyZw7Mc | | Pending | |
| 2517 | 30 Seconds To Mars | The Kill | v356280Q26nXXdn | | Pending | |
| 2518 | 30 Seconds To Mars | The Kill | v472160fdfMXRAJ | | Pending | |
| 2519 | 30 Seconds To Mars | The Kill | v489498GkZYymfj | | Pending | |
| 2520 | 30 Seconds To Mars | The Kill | v502606BBjk3F99 | | Pending | |
| 2521 | 30 Seconds To Mars | The Kill | v5682589c4kbGW3 | | Pending | |
| 2522 | 30 Seconds To Mars | The Kill | v6263287AGnDZaD | | Pending | |
| 2523 | 30 Seconds To Mars | The Kill | v663669DxxnTrSy | | Pending | |
| 2524 | 30 Seconds To Mars | The Kill | v780111&rXHB5eH | | Pending | |
| 2525 | 30 Seconds To Mars | The Kill | v8451098jrHQPcC | | Pending | |
| 2526 | 30 Seconds To Mars | The Kill | v867590cHWpKJC5 | | Pending | |
| 2527 | 30 Seconds To Mars | The Kill | v887391sj7nNbEA | | Pending | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 2528 | 30 Seconds To Mars | The Kill | v9414946tkNsFs8 | | Pending | |
| 2529 | 30 Seconds To Mars | The Kill | v954295bSy9N8rB | | Pending | |
| 2530 | 30 Seconds To Mars | The Kill | v959619D9cQDZhN | | Pending | |
| 2531 | 30 Seconds To Mars | The Kill | v968923ZD2f53Ta | | Pending | |
| 2532 | 30 Seconds To Mars | The Kill | v972522QcerabRp | | Pending | |
| 2533 | 30 Seconds To Mars | The Kill | v997691aHpZgfAY | | Pending | |
| 2534 | 30 Seconds To Mars | The Kill | v1003760kNBRxdtC | | Pending | |
| 2535 | 30 Seconds To Mars | The Kill | v1032342NbSRF2w6 | | Pending | |
| 2536 | 30 Seconds To Mars | The Kill | v1083121RKg6YfcJ | | Pending | |
| 2537 | 30 Seconds To Mars | The Kill | v11112588MXdCNXY | | Pending | |
| 2538 | 30 Seconds To Mars | The Kill | v1184285EB4Hs99R | | Pending | |
| 2539 | 30 Seconds To Mars | The Kill | v1203108br3NaDnR | | Pending | |
| 2540 | 30 Seconds To Mars | The Kill | v1257939zFs4ATGt | | Pending | |
| 2541 | 30 Seconds To Mars | The Kill | v1261233YaybwRAe | | Pending | |
| 2542 | 30 Seconds To Mars | The Kill | v13320003NPy7nXY | | Pending | |
| 2543 | 30 Seconds To Mars | The Kill | v1369936KEZ6enKy | | Pending | |
| 2544 | 30 Seconds To Mars | The Kill | v1459965TpAX8Hn2 | | Pending | |
| 2545 | 30 Seconds To Mars | The Kill | v1709875rgPpb837 | | Pending | |
| 2546 | 38 Special | Caught Up In You | v11549853NTgkgQ7 | SR35509 | PA139880 | |
| 2547 | 4 Non Blondes | What's Up | v1275239bc33EnHP | SR148445 | | |
| 2548 | 50 Cent | 21 Questions | v1311480pGeKCkYz | SR337801 | PA1147477 | |
| 2549 | 50 Cent | Best Friend | e130681zXgDkZpd | SR379525 | PA1372072 | |
| 2550 | 50 Cent | Best Friend | v676544gTn2BdCZ | SR379525 | PA1372072 | |
| 2551 | 50 Cent | Best Friend | v127312988pXQrJR | SR379525 | PA1372072 | |
| 2552 | 50 Cent | Best Friend | v1305460HbXhzAm3 | SR379525 | PA1372072 | |
| 2553 | 50 Cent | Best Friend | v1315519JSFjb2eN | SR379525 | PA1372072 | |
| 2554 | 50 Cent | Candy Shop | e139245btfMyhZY | SR366051 | PA1298495 | |
| 2555 | 50 Cent | Candy Shop | v266584yzz3yRsP | SR366051 | PA1298495 | |
| 2556 | 50 Cent | Candy Shop | v500661nHAAkWhs | SR366051 | PA1298495 | |
| 2557 | 50 Cent | Candy Shop | v792272hwyYcWq3 | SR366051 | PA1298495 | |
| 2558 | 50 Cent | Candy Shop | v792275kcx7hHdp | SR366051 | PA1298495 | |
| 2559 | 50 Cent | Candy Shop | v1108691bXPwPWRW | SR366051 | PA1298495 | |
| 2560 | 50 Cent | Candy Shop | v11901646TXjQxgx | SR366051 | PA1298495 | |
| 2561 | 50 Cent | Disco Inferno | e72119jMNrzZWR | SR366950 | PA1298497 | |
| 2562 | 50 Cent | Disco Inferno | e11745636f8qGYr | SR366950 | PA1298497 | |
| 2563 | 50 Cent | Disco Inferno | e11835435b79rw4 | SR366950 | PA1298497 | |
| 2564 | 50 Cent | Disco Inferno | e164081aMNhkqAc | SR366950 | PA1298497 | |
| 2565 | 50 Cent | In Da Club | e65041d8FM2a3H | SR323562 | PA1147468 | |
| 2566 | 50 Cent | In Da Club | v48975057FjDekk | SR323562 | PA1147468 | |
| 2567 | 50 Cent | In Da Club | v4899732cGahwPK | SR323562 | PA1147468 | |
| 2568 | 50 Cent | In Da Club | v1087466Wg54zSfK | SR323562 | PA1147468 | |
| 2569 | 50 Cent | In Da Club | v1418564wrNhWKPM | SR323562 | PA1147468 | |
| 2570 | 50 Cent | In Da Club | v1433995b8XBTwCZ | SR323562 | PA1147468 | |
| 2571 | 50 Cent | In My Hood | v517909KKDJYmfc | SR366051 | PA1298505 | |
| 2572 | 50 Cent | Just A Lil Bit | v9274963zhTkSYK | SR366051 | PA1298496 | |
| 2573 | 50 Cent | P.I.M.P. | e157980gjBAAtxw | SR337801 | PA1147474 | |
| 2574 | 50 Cent | Wanksta | v2896666hT9epG2 | SR333749 | PA1147406 | |

Case 2:07-cv-05744-AHM-JWx   Document 580-2   Filed 10/30/2009   Page 55 of 166

UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|----|----|--------|
| 2575 | 50 Cent | Wanksta | v927506Jh6gnrhC | SR333749 | PA1147406 | |
| 2576 | 50 Cent | Wanksta | v1098336k59zCdwG | SR333749 | PA1147406 | |
| 2577 | 98º | I Do (Cherish You) | v1457567CDQMaaxm | SR237315 | PA898981 | |
| 2578 | 98º | My Everything | v1310223C5qhjaWb | SR270025 | PA1013817 | |
| 2579 | 98º | The Hardest Thing | v977996FCcfNrwC | SR237315 | | |
| 2580 | 98º | The Hardest Thing | v978120r7MERkaJ | SR237315 | | |
| 2581 | A*Teens | Dancing Queen | v12331443fGqBbtr | SR291542 | | |
| 2582 | A*Teens | Sugar Rush | e105073HwrFf37n | SR299239 | | |
| 2583 | A*Teens | Sugar Rush | v779451PKMJPpx4 | SR299239 | | |
| 2584 | ABC | Poison Arrow | v989356hTeET5MS | SR49129 | | |
| 2585 | ABC | Poison Arrow | v1124648rSZHhY24 | SR49129 | | |
| 2586 | ABC | Poison Arrow | v12292986ez4z6zS | SR49129 | | |
| 2587 | ABC | The Look Of Love | v1229297PH6ParSW | SR49129 | | |
| 2588 | Aerosmith | Crazy | e179053NsEtt465 | SR153061 | PA691577 | |
| 2589 | Aerosmith | Crazy | v306579amfKWEhK | SR153061 | PA691577 | |
| 2590 | Aerosmith | Crazy | v5159799ZF8pNgS | SR153061 | PA691577 | |
| 2591 | Aerosmith | Crazy | v1386849xnWEzQpb | SR153061 | PA691577 | |
| 2592 | Aerosmith | Cryin' | v9196957x4P2t7T | SR153061 | PA641518 | |
| 2593 | Aerosmith | Cryin' | v1044570Mr2D4C7A | SR153061 | PA641518 | |
| 2594 | Aerosmith | Cryin' | v1537354YfSEaNQN | SR153061 | PA641518 | |
| 2595 | Aerosmith | Dude (Looks Like A Lady) | v281583AcTqhjaR | SR87670 | PA342823 | |
| 2596 | Aerosmith | Dude (Looks Like A Lady) | v781236mXMTFHeb | SR87670 | PA342823 | |
| 2597 | Aerosmith | Dude (Looks Like A Lady) | v1079692gy4M7eAR | SR87670 | PA342823 | |
| 2598 | Aerosmith | Dude (Looks Like A Lady) | v1111871HaTAMYgE | SR87670 | PA342823 | |
| 2599 | Aerosmith | Dude (Looks Like A Lady) | v1132592jcA6j7JA | SR87670 | PA342823 | |
| 2600 | Aerosmith | Dude (Looks Like A Lady) | v1198489sY9ZxpAP | SR87670 | PA342823 | |
| 2601 | Aerosmith | Dude (Looks Like A Lady) | v1278109QG5PMKx7 | SR87670 | PA342823 | |
| 2602 | Aerosmith | Janie's Got A Gun | v14283629YNaQnAh | SR114548 | | |
| 2603 | Aerosmith | Livin' On The Edge | v948914gW9rQa2J | SR152755 | PA832940 | |
| 2604 | Aerosmith | Livin' On The Edge | v1300995s2h8kAdS | SR152755 | PA832940 | |
| 2605 | Aerosmith | Rag Doll | v1549429XkrBprEN | SR85369 | | |
| 2606 | AFI | Girl's Not Grey | v591170jf6WnbmD | SR335084 | | |
| 2607 | AFI | Love Like Winter | v3642615RJ2XKGB | SR387451 | | |
| 2608 | AFI | Love Like Winter | v963264eN2HBmGR | SR387451 | | |
| 2609 | AFI | Love Like Winter | v1041876CfRMwnNd | SR387451 | | |
| 2610 | AFI | Love Like Winter | v1336291Zczt457H | SR387451 | | |
| 2611 | AFI | Love Like Winter | v1545915hKhNWSQG | SR387451 | | |
| 2612 | AFI | Miss Murder | e93020Zq2s2J9b | | | Pending |
| 2613 | AFI | Miss Murder | e109105gwA2qGqK | | | Pending |
| 2614 | AFI | Miss Murder | v220864AfAt3BM6 | | | Pending |
| 2615 | AFI | Miss Murder | v258264Awse6byP | | | Pending |
| 2616 | AFI | Miss Murder | v3286447KSseJBX | | | Pending |
| 2617 | AFI | Miss Murder | v612569KE9yWMdQ | | | Pending |
| 2618 | AFI | Miss Murder | v699313g7PCA9tc | | | Pending |
| 2619 | AFI | Miss Murder | v750391b86yzQw9 | | | Pending |
| 2620 | AFI | Miss Murder | v777484BxRnZzcJ | | | Pending |
| 2621 | AFI | Miss Murder | v798267xxSRncAa | | | Pending |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWx   Document 580-2   Filed 10/30/2009   Page 56 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2622 | AFI | Miss Murder | v919252rfedxTTX | | | Pending |
| 2623 | AFI | Miss Murder | v1041853KWFBt5q3 | | | Pending |
| 2624 | AFI | Miss Murder | v11059269ChcTq5s | | | Pending |
| 2625 | AFI | Miss Murder | v1175521NmDNtRkc | | | Pending |
| 2626 | AFI | Miss Murder | v1193248B4fJxREQ | | | Pending |
| 2627 | AFI | Miss Murder | v1259208mJ8XqyTK | | | Pending |
| 2628 | AFI | Miss Murder | v1341056RmtmhrgS | | | Pending |
| 2629 | AFI | Miss Murder | v1425098PkFPdCj5 | | | Pending |
| 2630 | AFI | Silver and Cold | e99970tXCerZk9 | SR335084 | | |
| 2631 | AFI | Silver and Cold | e100000amWAEZd8 | SR335084 | | |
| 2632 | AFI | Silver and Cold | v537985es5RfaBd | SR335084 | | |
| 2633 | AFI | Silver and Cold | v705580wN4hHxad | SR335084 | | |
| 2634 | AFI | Silver and Cold | v10351315NqbRZkq | SR335084 | | |
| 2635 | AFI | Silver and Cold | v136917042fbX2tc | SR335084 | | |
| 2636 | AFI | Silver and Cold | v1424517qCtn5FN2 | SR335084 | | |
| 2637 | AFI | Silver and Cold | v1497757x4nxxsXk | SR335084 | | |
| 2638 | AFI | The Leaving Song Pt. II | v7552957d8jZtYq | SR335084 | | |
| 2639 | Afroman | Because I got high | e127664bpdE874g | Pending | PA1123416 | Pending |
| 2640 | Afroman | Because I got high | e146359m8eDRjmP | Pending | PA1123416 | Pending |
| 2641 | Afroman | Because I got high | v740012r4mgkTca | Pending | PA1123416 | Pending |
| 2642 | Afroman | Because I got high | v759736GaX3rBJR | Pending | PA1123416 | Pending |
| 2643 | Afroman | Because I got high | v847286YKywQA6y | Pending | PA1123416 | Pending |
| 2644 | Afroman | Because I got high | v861184XErWMXYY | Pending | PA1123416 | Pending |
| 2645 | Afroman | Because I got high | v1147855kca7mnDA | Pending | PA1123416 | Pending |
| 2646 | Akon | Bananza (Belly Dancer) | v59531878AnQCtZ | SR345008 | | |
| 2647 | Akon | Bananza (Belly Dancer) | v1209921Mym23bzc | SR345008 | | |
| 2648 | Akon | Bananza (Belly Dancer) | v1349508XDeFSAXJ | SR345008 | | |
| 2649 | Akon | Don't Matter | v298313Z9QQG2tt | SR411448 | | Pending |
| 2650 | Akon | Don't Matter | v3847338rztkMhB | SR411448 | | Pending |
| 2651 | Akon | Don't Matter | v544927QbnrzJZm | SR411448 | | Pending |
| 2652 | Akon | Don't Matter | v580738MgDKQnnA | SR411448 | | Pending |
| 2653 | Akon | Don't Matter | v637355TFg52HtS | SR411448 | | Pending |
| 2654 | Akon | Don't Matter | v66669435SNMmXg | SR411448 | | Pending |
| 2655 | Akon | Don't Matter | v7165107ppBnYg3 | SR411448 | | Pending |
| 2656 | Akon | Don't Matter | v7910309XYQbMFe | SR411448 | | Pending |
| 2657 | Akon | Don't Matter | v799991SDs8yxXy | SR411448 | | Pending |
| 2658 | Akon | Don't Matter | v857734YkeXE22S | SR411448 | | Pending |
| 2659 | Akon | Don't Matter | v881741tA4sWD6t | SR411448 | | Pending |
| 2660 | Akon | Don't Matter | v936193mZ5x35DB | SR411448 | | Pending |
| 2661 | Akon | Don't Matter | v1081299Tr2qgjhf | SR411448 | | Pending |
| 2662 | Akon | Don't Matter | v1097502dgXz3GQD | SR411448 | | Pending |
| 2663 | Akon | Don't Matter | v1177999Sy6ZKsh9 | SR411448 | | Pending |
| 2664 | Akon | Don't Matter | v1202915Kg3XdbXH | SR411448 | | Pending |
| 2665 | Akon | Don't Matter | v1277214m7pFYgCy | SR411448 | | Pending |
| 2666 | Akon | Don't Matter | v14255147dQb3jdg | SR411448 | | Pending |
| 2667 | Akon | Don't Matter | v1523697nWfGfgjw | SR411448 | | Pending |
| 2668 | Akon | Don't Matter | v45005933qhbf62Z | SR411448 | | Pending |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWJ Document 580-2 Filed 10/30/2009 Page 57 of 166
UMG Recordings, et al. v. Veoh Networks, et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2669 | Akon | Ghetto | v1171336YCsNynaz | SR361456 | | |
| 2670 | Akon | I Wanna Love You | v210383JZHeZP3s | SR411450 | | Pending |
| 2671 | Akon | I Wanna Love You | v284502TXgbztHj | SR411450 | | Pending |
| 2672 | Akon | I Wanna Love You | v615942m53eShr6 | SR411450 | | Pending |
| 2673 | Akon | I Wanna Love You | v675565YwrZPgzt | SR411450 | | Pending |
| 2674 | Akon | I Wanna Love You | v702712HbzYMyhT | SR411450 | | Pending |
| 2675 | Akon | I Wanna Love You | v711368HgcGKRCy | SR411450 | | Pending |
| 2676 | Akon | I Wanna Love You | v804841BQBrksaS | SR411450 | | Pending |
| 2677 | Akon | I Wanna Love You | v956055hBnn47xE | SR411450 | | Pending |
| 2678 | Akon | I Wanna Love You | v9569089pJFDEBD | SR411450 | | Pending |
| 2679 | Akon | I Wanna Love You | v968169nDsysXdh | SR411450 | | Pending |
| 2680 | Akon | I Wanna Love You | v1176805Smh5NWAM | SR411450 | | Pending |
| 2681 | Akon | I Wanna Love You | v1255935aDy7pzGd | SR411450 | | Pending |
| 2682 | Akon | I Wanna Love You | v1521328q5syccmS | SR411450 | | Pending |
| 2683 | AKON | LOCKED UP | v1276042zqqM4kkR | SR345008 | | |
| 2684 | AKON | LOCKED UP | v1437076KtbezmZm | SR345008 | | |
| 2685 | Akon | Lonely | v290979kJqz8NBK | SR361456 | | |
| 2686 | Akon | Lonely | v707580NARswkdQ | SR361456 | | |
| 2687 | Akon | Lonely | v906897YEZPGCpT | SR361456 | | |
| 2688 | Akon | Lonely | v989133s5JxWJg6 | SR361456 | | |
| 2689 | Akon | Lonely | v1114437eQmGSYe4 | SR361456 | | |
| 2690 | Akon | Lonely | v1244622zjFZSJHd | SR361456 | | |
| 2691 | Akon | Lonely | v1303065WXawAHKq | SR361456 | | |
| 2692 | Akon | Lonely | v1305955mDgyjxrj | SR361456 | | |
| 2693 | Akon | Lonely | v1403850x7W7rxDS | SR361456 | | |
| 2694 | Akon | Smack That | v306505ycAJxj94 | SR411449 | Pending | Pending |
| 2695 | Akon | Smack That | v499387kM6kFAJR | SR411449 | Pending | Pending |
| 2696 | Akon | Smack That | v1047419F5nccpWS | SR411449 | Pending | Pending |
| 2697 | Akon | Smack That | v1108097tqzqpN73 | SR411449 | Pending | Pending |
| 2698 | Akon | Smack That | v11277224DBcZZnC | SR411449 | Pending | Pending |
| 2699 | Akon | Smack That | v1255308KrSMbCeJ | SR411449 | Pending | Pending |
| 2700 | Akon | Smack That | v1384508xT2tenq5 | SR411449 | Pending | Pending |
| 2701 | Akon | Smack That | v1480431t2s4W92q | SR411449 | Pending | Pending |
| 2702 | Akon | Smack That | v1489071F4ekh8A5 | SR411449 | Pending | Pending |
| 2703 | Akon | Smack That | v1547069E7hWTCA2 | SR411449 | Pending | Pending |
| 2704 | Alien Ant Farm | Movies | v239774GQfWAY6k | SR293393 | | |
| 2705 | Alien Ant Farm | Movies | v415555Q8A4RQrb | SR293393 | | |
| 2706 | Alien Ant Farm | Movies | v966138AG7T6rY9 | SR293393 | | |
| 2707 | Alien Ant Farm | Movies | v1130464jtyzcKW7 | SR293393 | | |
| 2708 | Alien Ant Farm | Smooth Criminal | v1485900K79fc3hd | SR293393 | | |
| 2709 | American Hi-Fi | Another Perfect Day | v1088269xG3xxEsa | SR294967 | PA981404 | |
| 2710 | Amy Grant | I Will Remember You | v807022SDTSSnEq | SR128621 | PA512815 | |
| 2711 | Amy Winehouse | Rehab | v6125244aZx2CbK | SR410095 | | |
| 2712 | Amy Winehouse | Rehab | v1243494DmPC42fq | SR410095 | | |
| 2713 | Amy Winehouse | Rehab | v1377304T7tNtNdA | SR410095 | | |
| 2714 | Amy Winehouse | You Know I'm No Good | v546933QdKAHETg | SR410095 | | |
| 2715 | Amy Winehouse | You Know I'm No Good | v1373953hKrayXp7 | SR410095 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2716 | Andrew W.K. | Party Hard | v693766mypBdX9Y | SR311332 | | |
| 2717 | Andrew W.K. | She Is Beautiful | v420710Fz9CErwX | SR311332 | PA1105770 | |
| 2718 | Andrew W.K. | She Is Beautiful | v10404708qQHWx9R | SR311332 | PA1105770 | |
| 2719 | Angela Winbush | Angel | v9130842HQQr47P | SR84755 | | |
| 2720 | Angels & Airwaves | The Adventure | v899993CAKtfFcD | SR383835 | | |
| 2721 | Angels & Airwaves | The Adventure | v9501514cBAfRjC | SR383835 | | |
| 2722 | Angels & Airwaves | The Adventure | v105736483mZEaBz | SR383835 | | |
| 2723 | Angels & Airwaves | The Adventure | v1061216Sqp5t2Z5 | SR383835 | | |
| 2724 | Angels and Airwaves | The War | v890715zmyxp6GZ | SR383835 | PA1330021 | |
| 2725 | Another Bad Creation | Iesha | v1114895JyADjFpM | SR133678 | PA490112 | |
| 2726 | Another Bad Creation | Iesha | v1126895jyqGe7gj | SR133678 | PA490112 | |
| 2727 | Anthrax | I'm The Man | v15621196HHJK9b3W | SR90889 | | |
| 2728 | Anthrax | I'm The Man | v15623153NaKm5GXd | SR90889 | | |
| 2729 | Apocalyptica | Nothing Else Matters | e177070ZEYJRe4s | SR189097 | | |
| 2730 | Apocalyptica | Nothing Else Matters | v9167759M6Jb5TZ | SR189097 | | |
| 2731 | Aqua | Barbie Girl | e61660MbBFhFjg | SR240625 | PA890830 | |
| 2732 | Aqua | Barbie Girl | e100883rXS8z4hq | SR240625 | PA890830 | |
| 2733 | Aqua | Barbie Girl | v1868676qjzDjD2 | SR240625 | PA890830 | |
| 2734 | Aqua | Barbie Girl | v186870TfYnPRQG | SR240625 | PA890830 | |
| 2735 | Aqua | Barbie Girl | v221683H9DDZrp9 | SR240625 | PA890830 | |
| 2736 | Aqua | Barbie Girl | v234559BKKrFYQP | SR240625 | PA890830 | |
| 2737 | Aqua | Barbie Girl | v245373eDXMCR64 | SR240625 | PA890830 | |
| 2738 | Aqua | Barbie Girl | v2515864RPcShSE | SR240625 | PA890830 | |
| 2739 | Aqua | Barbie Girl | v284489yhWyZFEZ | SR240625 | PA890830 | |
| 2740 | Aqua | Barbie Girl | v1009911CP6WzapX | SR240625 | PA890830 | |
| 2741 | Aqua | Barbie Girl | v122167726azhREr | SR240625 | PA890830 | |
| 2742 | Aqua | Barbie Girl | v13436365qbnPmH6 | SR240625 | PA890830 | |
| 2743 | Aqua | Barbie Girl | v1373266wmqxmccR | SR240625 | PA890830 | |
| 2744 | Aqua | Barbie Girl | v1433386Wk3Mnjnf | SR240625 | PA890830 | |
| 2745 | Aqua | Barbie Girl | v1436457tgwDkNSX | SR240625 | PA890830 | |
| 2746 | Aqua | Barbie Girl | v14850582EKJ3CXH | SR240625 | PA890830 | |
| 2747 | Aqua | Barbie Girl | v1536119SfHTcMnG | SR240625 | PA890830 | |
| 2748 | Aqua | Barbie Girl | v1551385smDxq5kX | SR240625 | PA890830 | |
| 2749 | Aqua | Barbie Girl | v1555059H3jdMQCE | SR240625 | PA890830 | |
| 2750 | Aqua | Cartoon Heroes | e132006BdzSbKYd | SR284437 | | |
| 2751 | Aqua | Cartoon Heroes | v415405fHDMHHsA | SR284437 | | |
| 2752 | Aqua | Cartoon Heroes | v8344647zZmqb9r | SR284437 | | |
| 2753 | Aqua | Cartoon Heroes | v834809KwTANhwe | SR284437 | | |
| 2754 | Aqua | Cartoon Heroes | v1081297TRN8433R | SR284437 | | |
| 2755 | Aqua | Cartoon Heroes | v11162903ayncPbg | SR284437 | | |
| 2756 | Aqua | Cartoon Heroes | v1123189NDEXfny5 | SR284437 | | |
| 2757 | Aqua | Cartoon Heroes | v1123629mb7QA4Fb | SR284437 | | |
| 2758 | Aqua | Cartoon Heroes | v1135045tTFjZqMT | SR284437 | | |
| 2759 | Aqua | Cartoon Heroes | v1141323kBERqG6E | SR284437 | | |
| 2760 | Aqua | Cartoon Heroes | v1232798gqZf5Y2Z | SR284437 | | |
| 2761 | Aqua | Cartoon Heroes | v1437518BmjA98j7 | SR284437 | | |
| 2762 | Aqua | Cartoon Heroes | v1468404MegmFkzX | SR284437 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2763 | Aqua | Turn Back Time | e1011846pXD76RR | SR243903 | PA890837 | |
| 2764 | Aqua | Turn Back Time | e102108TGYwMg7x | SR243903 | PA890837 | |
| 2765 | Aqua | Turn Back Time | e112967raNmQQwk | SR243903 | PA890837 | |
| 2766 | Aqua | Turn Back Time | v262360f6XaJ8fF | SR243903 | PA890837 | |
| 2767 | Aqua | Turn Back Time | v946813PKwjkqDH | SR243903 | PA890837 | |
| 2768 | Aqua | Turn Back Time | v1380094jnegGDCX | SR243903 | PA890837 | |
| 2769 | Aqua | Turn Back Time | v15487164hNG9ABs | SR243903 | PA890837 | |
| 2770 | Ashanti | Baby | v99074275GWPeYM | SR313938 | PA1263379 | |
| 2771 | Ashanti | Only U | v12715732fbKbh6j | SR364784 | PA1275710 | |
| 2772 | Ashlee Simpson | Invisible | v843679ye7K6qw8 | | | Pending |
| 2773 | Ashlee Simpson | Invisible | v1167129nBeeRJTF | | | Pending |
| 2774 | Ashlee Simpson | L.O.V.E. | v262622C8Gqnqy3 | SR381903 | | |
| 2775 | Ashlee Simpson | L.O.V.E. | v540920qSNjTGSA | SR381903 | | |
| 2776 | Ashlee Simpson | L.O.V.E. | v10215087kGAzYea | SR381903 | | |
| 2777 | Ashlee Simpson | L.O.V.E. | v1167131rrc52wfm | SR381903 | | |
| 2778 | Ashlee Simpson | L.O.V.E. | v1172341MWkFn8tz | SR381903 | | |
| 2779 | Ashlee Simpson | L.O.V.E. | v1463651Pf2kzwA9 | SR381903 | | |
| 2780 | Ashlee Simpson | L.O.V.E. | v1473649rAbEGm8Z | SR381903 | | |
| 2781 | Ashlee Simpson | La La | v1083200PdQtnGnR | SR358548 | | |
| 2782 | Ashlee Simpson | La La | v1167133yAgFSADY | SR358548 | | |
| 2783 | Ashlee Simpson | Pieces Of Me | v347067p4sRt9pC | SR358548 | | |
| 2784 | Ashlee Simpson | Pieces Of Me | v725732ZKrWJTKs | SR358548 | | |
| 2785 | Ashlee Simpson | Pieces Of Me | v83171923dMXrqD | SR358548 | | |
| 2786 | Ashlee Simpson | Pieces Of Me | v1167132G2dMMWSx | SR358548 | | |
| 2787 | Ashlee Simpson | Pieces Of Me | v11855039KKke5TZ | SR358548 | | |
| 2788 | Ashlee Simpson | Pieces Of Me | v1391423tpRJFFqF | SR358548 | | |
| 2789 | Ashlee Simpson | Pieces Of Me | v1439418rFJ5ewar | SR358548 | | |
| 2790 | Ashlee Simpson | Shadow | v944077Qx3fKbby | SR358548 | | |
| 2791 | Ashlee Simpson | Shadow | v1167134cHsfKpKn | SR358548 | | |
| 2792 | Ashlee Simpson | Shadow | v1414782FE9CqbzD | SR358548 | | |
| 2793 | Ashley Parker Angel | Let U Go | v492708Kp5EDSk5 | SR383848 | | |
| 2794 | Ashley Parker Angel | Let U Go | v12964852M3Smywt | SR383848 | | |
| 2795 | Ashley Parker Angel | Let U Go | v1496032MaWqprye | SR383848 | | |
| 2796 | Asia | Heat Of The Moment | v336911w2GjMF5S | SR33700 | | |
| 2797 | Audioslave | Be Yourself | v884870TxrKDed9 | SR373489 | | |
| 2798 | Audioslave | Be Yourself | v1120723wJEbCg3b | SR373489 | | |
| 2799 | Audioslave | Be Yourself | v1495623rPQeS5Ja | SR373489 | | |
| 2800 | Audioslave | Doesn't Remind Me | v1418748gCAFF46j | SR373489 | | |
| 2801 | Audioslave | Your Time Has Come | v22710239BWeEzG | SR373489 | | |
| 2802 | Audioslave | Your Time Has Come | v810721c564GRpR | SR373489 | | |
| 2803 | Avant | Lie About Us | e158397Rn4CMrgF | SR396388 | | |
| 2804 | Avant | Lie About Us | v909962dws74he4 | SR396388 | | |
| 2805 | Avant | Lie About Us | v1079280T9tyZEgP | SR396388 | | |
| 2806 | Avant | Lie About Us | v1219862RHrajwAR | SR396388 | | |
| 2807 | Avant | Lie About Us | v1235282qRtc6D9J | SR396388 | | |
| 2808 | Avant | You Know What | e26779 | SR378385 | PA1371415 | |
| 2809 | Avril Lavigne | Anything But Ordinary | v581103hqjXSXDW | | PA1101512 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 2810 | Avril Lavigne | Anything But Ordinary | v919591BF3aejgq | | PA1101512 | |
| 2811 | Avril Lavigne | Anything But Ordinary | v9573863NdRFC6x | | PA1101512 | |
| 2812 | Avril Lavigne | Anything But Ordinary | v13405678ayjcwMr | | PA1101512 | |
| 2813 | Avril Lavigne | Anything But Ordinary | v15355463w2EA7Y2 | | PA1101512 | |
| 2814 | Avril Lavigne | Anything But Ordinary | v3740843wdBeN4C6 | | PA1101512 | |
| 2815 | Avril Lavigne | Complicated | v916611rQh8shdT | | PA1101506 | |
| 2816 | Avril Lavigne | Complicated | v1315399ZnDzHFFW | | PA1101506 | |
| 2817 | Avril Lavigne | Contagious | v661655kbW2Wtyx | | PA1334138 | |
| 2818 | Avril Lavigne | Contagious | v720753EqjearNt | | PA1334138 | |
| 2819 | Avril Lavigne | Contagious | v1190557m2RK3Hw9 | | PA1334138 | |
| 2820 | Avril Lavigne | Contagious | v1447020P798mY6g | | PA1334138 | |
| 2821 | Avril Lavigne | Contagious | v1506006FbZMGkmz | | PA1334138 | |
| 2822 | Avril Lavigne | Fall To Pieces | e151177kxqR77xx | | PA1251271 | |
| 2823 | Avril Lavigne | Fall To Pieces | v53411998rwckZD | | PA1251271 | |
| 2824 | Avril Lavigne | Fall To Pieces | v620815JHJW5bjh | | PA1251271 | |
| 2825 | Avril Lavigne | Fall To Pieces | v757141cBWNdcX6 | | PA1251271 | |
| 2826 | Avril Lavigne | Fall To Pieces | v762129cBzrpEXR | | PA1251271 | |
| 2827 | Avril Lavigne | Fall To Pieces | v873251G3N472HA | | PA1251271 | |
| 2828 | Avril Lavigne | Fall To Pieces | v973399m6deEYrT | | PA1251271 | |
| 2829 | Avril Lavigne | Fall To Pieces | v1001418H5nYAFet | | PA1251271 | |
| 2830 | Avril Lavigne | Fall To Pieces | v11275037MdrFKZn | | PA1251271 | |
| 2831 | Avril Lavigne | Fall To Pieces | v1185649ncwf7GgS | | PA1251271 | |
| 2832 | Avril Lavigne | Fall To Pieces | v14978595h9JyKaW | | PA1251271 | |
| 2833 | Avril Lavigne | Girlfriend | v267864aCjBjy8p | | PA1334139 | |
| 2834 | Avril Lavigne | Girlfriend | v283052myWCN7GP | | PA1334139 | |
| 2835 | AVRIL LAVIGNE | GIRLFRIEND | v294593AzWcrCm8 | | PA1334139 | |
| 2836 | Avril Lavigne | Girlfriend | v302027CAYf4pFx | | PA1334139 | |
| 2837 | AVRIL LAVIGNE | GIRLFRIEND | v308592bGcRTabw | | PA1334139 | |
| 2838 | Avril Lavigne | Girlfriend | v311649NfXj8WXN | | PA1334139 | |
| 2839 | AVRIL LAVIGNE | GIRLFRIEND | v316709ahzBNXdx | | PA1334139 | |
| 2840 | Avril Lavigne | Girlfriend | v355991za69BT2r | | PA1334139 | |
| 2841 | Avril Lavigne | Girlfriend | v357741REke9j8K | | PA1334139 | |
| 2842 | Avril Lavigne | Girlfriend | v3644483HGZhP9H | | PA1334139 | |
| 2843 | AVRIL LAVIGNE | GIRLFRIEND | v387085kMDDNJxT | | PA1334139 | |
| 2844 | AVRIL LAVIGNE | GIRLFRIEND | v4076972enBMn7z | | PA1334139 | |
| 2845 | Avril Lavigne | Girlfriend | v410013BAGqMa9S | | PA1334139 | |
| 2846 | AVRIL LAVIGNE | GIRLFRIEND | v411551ZEPYRz83 | | PA1334139 | |
| 2847 | Avril Lavigne | Girlfriend | v434473Zr4hxKjN | | PA1334139 | |
| 2848 | Avril Lavigne | Girlfriend | v490497NKSD4PmB | | PA1334139 | |
| 2849 | Avril Lavigne | Girlfriend | v494879kzwgspPf | | PA1334139 | |
| 2850 | Avril Lavigne | Girlfriend | v515287MBWBw3g2 | | PA1334139 | |
| 2851 | Avril Lavigne | Girlfriend | v535413MGSXyWga | | PA1334139 | |
| 2852 | AVRIL LAVIGNE | GIRLFRIEND | v539419sMKEXPrN | | PA1334139 | |
| 2853 | Avril Lavigne | Girlfriend | v578032sr7s6eYm | | PA1334139 | |
| 2854 | Avril Lavigne | Girlfriend | v582257sjhHTATm | | PA1334139 | |
| 2855 | Avril Lavigne | Girlfriend | v590259ZjgkPwBd | | PA1334139 | |
| 2856 | Avril Lavigne | Girlfriend | v600745YJJ3nbfeg | | PA1334139 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2857 | Avril Lavigne | Girlfriend | v604679STZr4T5p | | PA1334139 | |
| 2858 | AVRIL LAVIGNE | GIRLFRIEND | v624882aWCBNjx3 | | PA1334139 | |
| 2859 | Avril Lavigne | Girlfriend | v657729dENJ56Zq | | PA1334139 | |
| 2860 | Avril Lavigne | Girlfriend | v658488aD257kN2 | | PA1334139 | |
| 2861 | Avril Lavigne | Girlfriend | v666461eQFxH5eM | | PA1334139 | |
| 2862 | Avril Lavigne | Girlfriend | v7055697SPCXRj6 | | PA1334139 | |
| 2863 | AVRIL LAVIGNE | GIRLFRIEND | v706675yPRxfgJy | | PA1334139 | |
| 2864 | AVRIL LAVIGNE | GIRLFRIEND | v710175fmGSDbYD | | PA1334139 | |
| 2865 | Avril Lavigne | Girlfriend | v712089SABt4Ttp | | PA1334139 | |
| 2866 | Avril Lavigne | Girlfriend | v755398a5ZYf8gQ | | PA1334139 | |
| 2867 | AVRIL LAVIGNE | GIRLFRIEND | v760851PrzfnxDR | | PA1334139 | |
| 2868 | AVRIL LAVIGNE | GIRLFRIEND | v795677g3neq4Sq | | PA1334139 | |
| 2869 | Avril Lavigne | Girlfriend | v818790ngNCSSf4 | | PA1334139 | |
| 2870 | AVRIL LAVIGNE | GIRLFRIEND | v819425TpZGzMZM | | PA1334139 | |
| 2871 | AVRIL LAVIGNE | GIRLFRIEND | v885571adDscJtk | | PA1334139 | |
| 2872 | Avril Lavigne | Girlfriend | v885572m92BFEyy | | PA1334139 | |
| 2873 | Avril Lavigne | Girlfriend | v900115RmwWCycC | | PA1334139 | |
| 2874 | AVRIL LAVIGNE | GIRLFRIEND | v907805JzyS8Fkj | | PA1334139 | |
| 2875 | Avril Lavigne | Girlfriend | v913473rq9mwQhB | | PA1334139 | |
| 2876 | AVRIL LAVIGNE | GIRLFRIEND | v931077fe8ZaEYh | | PA1334139 | |
| 2877 | AVRIL LAVIGNE | GIRLFRIEND | v949430rmaeyAFW | | PA1334139 | |
| 2878 | AVRIL LAVIGNE | GIRLFRIEND | v954658T39ZBBDB | | PA1334139 | |
| 2879 | Avril Lavigne | Girlfriend | v960158b7bpxmw4 | | PA1334139 | |
| 2880 | AVRIL LAVIGNE | GIRLFRIEND | v969471Pzzgw7q2 | | PA1334139 | |
| 2881 | Avril Lavigne | Girlfriend | v970168gNFGq5XQ | | PA1334139 | |
| 2882 | Avril Lavigne | Girlfriend | v97786247xhcACP | | PA1334139 | |
| 2883 | AVRIL LAVIGNE | GIRLFRIEND | v978125cW7KpWp8 | | PA1334139 | |
| 2884 | Avril Lavigne | Girlfriend | v980508wQmx4rWn | | PA1334139 | |
| 2885 | Avril Lavigne | Girlfriend | v1022255rRnSXFyy | | PA1334139 | |
| 2886 | Avril Lavigne | Girlfriend | v1026554tCacXGT3 | | PA1334139 | |
| 2887 | Avril Lavigne | Girlfriend | v1092934y7E2JDNG | | PA1334139 | |
| 2888 | Avril Lavigne | Girlfriend | v11559584Ab8ykBA | | PA1334139 | |
| 2889 | Avril Lavigne | Girlfriend | v1158822kBjRjE26 | | PA1334139 | |
| 2890 | Avril Lavigne | Girlfriend | v1169010Xr5jgB68 | | PA1334139 | |
| 2891 | Avril Lavigne | Girlfriend | v1178328SAcbEYC4 | | PA1334139 | |
| 2892 | Avril Lavigne | Girlfriend | v11971599MCXbWnx | | PA1334139 | |
| 2893 | Avril Lavigne | Girlfriend | v1232872rjEG5fsE | | PA1334139 | |
| 2894 | AVRIL LAVIGNE | GIRLFRIEND | v1238683mc5gANdT | | PA1334139 | |
| 2895 | AVRIL LAVIGNE | GIRLFRIEND | v1244176T8ZnNwxK | | PA1334139 | |
| 2896 | AVRIL LAVIGNE | GIRLFRIEND | v1255315gnxdAG7Z | | PA1334139 | |
| 2897 | Avril Lavigne | Girlfriend | v1261357mQbBBX9F | | PA1334139 | |
| 2898 | AVRIL LAVIGNE | GIRLFRIEND | v1266621dsAxZ6KP | | PA1334139 | |
| 2899 | AVRIL LAVIGNE | GIRLFRIEND | v1277450bgGHzyJ8 | | PA1334139 | |
| 2900 | Avril Lavigne | Girlfriend | v12964205wpjf2SZ | | PA1334139 | |
| 2901 | AVRIL LAVIGNE | GIRLFRIEND | v1296483jFYybaZj | | PA1334139 | |
| 2902 | Avril Lavigne | Girlfriend | v1306925h3MK6stc | | PA1334139 | |
| 2903 | Avril Lavigne | Girlfriend | v13627834S4xZrDP | | PA1334139 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2904 | Avril Lavigne | Girlfriend | v1367380WNkZ4AJw | | PA1334139 | |
| 2905 | Avril Lavigne | Girlfriend | v13917478PYfRzka | | PA1334139 | |
| 2906 | AVRIL LAVIGNE | GIRLFRIEND | v1401658PTmrwrD2 | | PA1334139 | |
| 2907 | Avril Lavigne | Girlfriend | v1430050ZWK7hwfc | | PA1334139 | |
| 2908 | Avril Lavigne | Girlfriend | v1466078dAXNmQ5D | | PA1334139 | |
| 2909 | AVRIL LAVIGNE | GIRLFRIEND | v1500597cKXBCexG | | PA1334139 | |
| 2910 | AVRIL LAVIGNE | GIRLFRIEND | v1127997262SjafbN | | PA1334139 | |
| 2911 | Avril Lavigne | He Wasn't | e73877CFxw8R8a | | PA1251276 | |
| 2912 | Avril Lavigne | He Wasn't | e106019bMbEtCSz | | PA1251276 | |
| 2913 | Avril Lavigne | He Wasn't | v320101FC9ycdnH | | PA1251276 | |
| 2914 | Avril Lavigne | He Wasn't | v8872516WrXaca8 | | PA1251276 | |
| 2915 | Avril Lavigne | He Wasn't | v1206478jKnHtQ2Q | | PA1251276 | |
| 2916 | Avril Lavigne | I Can Do Better | v463335dtyCZpg2 | | PA1334140 | |
| 2917 | Avril Lavigne | I Can Do Better | v493116zH8z4BH5 | | PA1334140 | |
| 2918 | Avril Lavigne | I Can Do Better | v647641ADKZRHXD | | PA1334140 | |
| 2919 | Avril Lavigne | I Can Do Better | v684602rJSdtpyw | | PA1334140 | |
| 2920 | Avril Lavigne | I Can Do Better | v1267115dMKrQ6zp | | PA1334140 | |
| 2921 | Avril Lavigne | I Can Do Better | v1526492e6nz23T5 | | PA1334140 | |
| 2922 | Avril Lavigne | I'm With You | e73894Zsnja47n | | PA1101508 | |
| 2923 | Avril Lavigne | I'm With You | e142787ry2tftYm | | PA1101508 | |
| 2924 | Avril Lavigne | I'm With You | e173688XHphtPzh | | PA1101508 | |
| 2925 | Avril Lavigne | I'm With You | v283874pK7gtTmk | | PA1101508 | |
| 2926 | Avril Lavigne | I'm With You | v3172086689ADNf | | PA1101508 | |
| 2927 | Avril Lavigne | I'm With You | v363707Km9kKeXq | | PA1101508 | |
| 2928 | Avril Lavigne | I'm With You | v416451hKDH7p5D | | PA1101508 | |
| 2929 | Avril Lavigne | I'm With You | v571787hyWy6fTR | | PA1101508 | |
| 2930 | Avril Lavigne | I'm With You | v615466ynqJ3xzy | | PA1101508 | |
| 2931 | Avril Lavigne | I'm With You | v635420Tt475qEe | | PA1101508 | |
| 2932 | Avril Lavigne | I'm With You | v869971zKDwa6Ag | | PA1101508 | |
| 2933 | Avril Lavigne | I'm With You | v935564ZWhBBeqs | | PA1101508 | |
| 2934 | Avril Lavigne | I'm With You | v1216842aDbeWqPJ | | PA1101508 | |
| 2935 | Avril Lavigne | I'm With You | v1225322DSBp9PKk | | PA1101508 | |
| 2936 | Avril Lavigne | I'm With You | v1391379PcshSRpF | | PA1101508 | |
| 2937 | Avril Lavigne | I'm With You | v1427048pYCgQWrz | | PA1101508 | |
| 2938 | Avril Lavigne | I'm With You | v1471436pXD6KTbY | | PA1101508 | |
| 2939 | Avril Lavigne | I'm With You | v1512778bDhtysaX | | PA1101508 | |
| 2940 | Avril Lavigne | I'm With You | v1523903bbgQktsN | | PA1101508 | |
| 2941 | Avril Lavigne | I'm With You | v15252106C5NdbCh | | PA1101508 | |
| 2942 | Avril Lavigne | My World | e155147QGqkNHBy | | PA1101514 | |
| 2943 | Avril Lavigne | My World | v758555prkXQP9m | | PA1101514 | |
| 2944 | Avril Lavigne | Nobody's Home | e77674jjp24tkY | | PA1251268 | |
| 2945 | Avril Lavigne | Nobody's Home | e121061g9CbMEqH | | PA1251268 | |
| 2946 | Avril Lavigne | Nobody's Home | v2120738jzeTMSa | | PA1251268 | |
| 2947 | Avril Lavigne | Nobody's Home | v466221SnrAC54N | | PA1251268 | |
| 2948 | Avril Lavigne | Nobody's Home | v546823h3S39rZb | | PA1251268 | |
| 2949 | Avril Lavigne | Nobody's Home | v618863bjhssg9P | | PA1251268 | |
| 2950 | Avril Lavigne | Nobody's Home | v708257JcztKWPT | | PA1251268 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2951 | Avril Lavigne | Nobody's Home | v739901dc5XaRc2 | | PA1251268 | |
| 2952 | Avril Lavigne | Nobody's Home | v839871tPdA6K2j | | PA1251268 | |
| 2953 | Avril Lavigne | Nobody's Home | v916762WHSQjfDw | | PA1251268 | |
| 2954 | Avril Lavigne | Nobody's Home | v946966WQFwzhFc | | PA1251268 | |
| 2955 | Avril Lavigne | Nobody's Home | v993929aTw6gA57 | | PA1251268 | |
| 2956 | Avril Lavigne | Nobody's Home | v1001533tEsZzfbM | | PA1251268 | |
| 2957 | Avril Lavigne | Nobody's Home | v1140695HmHaM3kJ | | PA1251268 | |
| 2958 | Avril Lavigne | Nobody's Home | v1185163PApRAwK3 | | PA1251268 | |
| 2959 | Avril Lavigne | Nobody's Home | v1309285TwgxHHGY | | PA1251268 | |
| 2960 | Avril Lavigne | Nobody's Home | v1359215hs5rjhbc | | PA1251268 | |
| 2961 | Avril Lavigne | Nobody's Home | v1407227XtCgw6HQ | | PA1251268 | |
| 2962 | Avril Lavigne | Nobody's Home | v1512603ene3h9TQ | | PA1251268 | |
| 2963 | Avril Lavigne | Nobody's Home | v1537212NjzDXKZq | | PA1251268 | |
| 2964 | Avril Lavigne | Nobody's Home | v1540109jZgsNZ4c | | PA1251268 | |
| 2965 | Avril Lavigne | Slipped Away | e98287GQqc8DGT | | PA1251269 | |
| 2966 | Avril Lavigne | Slipped Away | e110241Wkfj6jHT | | PA1251269 | |
| 2967 | Avril Lavigne | Slipped Away | e1392434jR49sYr | | PA1251269 | |
| 2968 | Avril Lavigne | Slipped Away | v4767205M2nscDX | | PA1251269 | |
| 2969 | Avril Lavigne | Slipped Away | v559148gZgMkQJf | | PA1251269 | |
| 2970 | Avril Lavigne | Slipped Away | v673044DtnFQgbr | | PA1251269 | |
| 2971 | Avril Lavigne | Slipped Away | v7250407ChAMzTC | | PA1251269 | |
| 2972 | Avril Lavigne | Slipped Away | v7265825Kbbp4ay | | PA1251269 | |
| 2973 | Avril Lavigne | Slipped Away | v736125M93B369q | | PA1251269 | |
| 2974 | Avril Lavigne | Slipped Away | v872073RYyKqpME | | PA1251269 | |
| 2975 | Avril Lavigne | Slipped Away | v9143878C8pBbty | | PA1251269 | |
| 2976 | Avril Lavigne | Slipped Away | v974065saEM3sec | | PA1251269 | |
| 2977 | Avril Lavigne | Slipped Away | v978986qxPNMDyZ | | PA1251269 | |
| 2978 | Avril Lavigne | Slipped Away | v1178202RbJYCaBX | | PA1251269 | |
| 2979 | Avril Lavigne | Slipped Away | v1210389nby5KkRr | | PA1251269 | |
| 2980 | Avril Lavigne | Slipped Away | v1365493Ms63xdxB | | PA1251269 | |
| 2981 | Avril Lavigne | Slipped Away | v1410302Yxpeghb9 | | PA1251269 | |
| 2982 | Avril Lavigne | Slipped Away | v14584946KARrSfQ | | PA1251269 | |
| 2983 | Avril Lavigne | Slipped Away | v15196433JPqSaZN | | PA1251269 | |
| 2984 | Avril Lavigne | Things I'll Never Say | e64743n899FezG | | PA1101513 | |
| 2985 | Avril Lavigne | Things I'll Never Say | e176536mMNcdzCc | | PA1101513 | |
| 2986 | Avril Lavigne | Things I'll Never Say | v193236zKaw54wF | | PA1101513 | |
| 2987 | Avril Lavigne | Things I'll Never Say | v784030XbcfnmRG | | PA1101513 | |
| 2988 | Avril Lavigne | Things I'll Never Say | v786587SKkJHwGx | | PA1101513 | |
| 2989 | Avril Lavigne | Things I'll Never Say | v787817RshT22jb | | PA1101513 | |
| 2990 | Avril Lavigne | Things I'll Never Say | v809352zbXPN5FT | | PA1101513 | |
| 2991 | Avril Lavigne | Things I'll Never Say | v871706WWb9TEEk | | PA1101513 | |
| 2992 | Avril Lavigne | Things I'll Never Say | v929141nKwrtEsX | | PA1101513 | |
| 2993 | Avril Lavigne | Things I'll Never Say | v946605E2xadtmb | | PA1101513 | |
| 2994 | Avril Lavigne | Things I'll Never Say | v950477fpkFy9nd | | PA1101513 | |
| 2995 | Avril Lavigne | Things I'll Never Say | v988957j3K6csyq | | PA1101513 | |
| 2996 | Avril Lavigne | Things I'll Never Say | v1015797AYN9EFcD | | PA1101513 | |
| 2997 | Avril Lavigne | Things I'll Never Say | v1116158NQfwqhxj | | PA1101513 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2998 | Avril Lavigne | Things I'll Never Say | v1169485A6A9bCZp | | PA1101513 | |
| 2999 | Avril Lavigne | Things I'll Never Say | v1188383t2EaxNcb | | PA1101513 | |
| 3000 | Avril Lavigne | Things I'll Never Say | v14311293WP2MsaT | | PA1101513 | |
| 3001 | Avril Lavigne | Things I'll Never Say | v1512999ma7fCzBY | | PA1101513 | |
| 3002 | Avril Lavigne | Things I'll Never Say | v3612240kygtxHBa | | PA1101513 | |
| 3003 | Avril Lavigne | Tomorrow | e74989JQtwHPy3 | | PA1101511 | |
| 3004 | Avril Lavigne | Tomorrow | e164930BcKQZn6q | | PA1101511 | |
| 3005 | Avril Lavigne | Tomorrow | v11456178yz6aNtF | | PA1101511 | |
| 3006 | Avril Lavigne | Tomorrow | v1219224fgXzkXZc | | PA1101511 | |
| 3007 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v458644nPrFbWbp | | PA1334143 | |
| 3008 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v591143bG5WmFqJ | | PA1334143 | |
| 3009 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v620004txgJa5xd | | PA1334143 | |
| 3010 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v642241maT8Zxc6 | | PA1334143 | |
| 3011 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v698002sRGS74Kn | | PA1334143 | |
| 3012 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v743632nteFhNjB | | PA1334143 | |
| 3013 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v746872xHcCW9jK | | PA1334143 | |
| 3014 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v779485SMmcNAPx | | PA1334143 | |
| 3015 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v805034pX7aQatj | | PA1334143 | |
| 3016 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v814407T3Tqb7f2 | | PA1334143 | |
| 3017 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v855830FY9HRq6Y | | PA1334143 | |
| 3018 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v902334A6Db7GCN | | PA1334143 | |
| 3019 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v918867HW9enyXe | | PA1334143 | |
| 3020 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v931982cmbHrC6j | | PA1334143 | |
| 3021 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v935380dCePEwXb | | PA1334143 | |
| 3022 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v954646hRwp6Z6h | | PA1334143 | |
| 3023 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v969715DgnSjQqs | | PA1334143 | |
| 3024 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v977177NhKgR4cB | | PA1334143 | |
| 3025 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v994963BZqa8CAQ | | PA1334143 | |
| 3026 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v999016p3Qz7WKz | | PA1334143 | |
| 3027 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1008447CRfm8tcd | | PA1334143 | |
| 3028 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1016529YDhhP2xh | | PA1334143 | |
| 3029 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1019304538Fz3zE | | PA1334143 | |
| 3030 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1073916X4BcY4Y3 | | PA1334143 | |
| 3031 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1077713xe5dCSFh | | PA1334143 | |
| 3032 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1081629B2XmSxDG | | PA1334143 | |
| 3033 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v10943344Cpwfm5Y | | PA1334143 | |
| 3034 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1095761AMWHYx93 | | PA1334143 | |
| 3035 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1106055ZQxZmq4K | | PA1334143 | |
| 3036 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v11091203NcpR44m | | PA1334143 | |
| 3037 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1118084q6MfFmra | | PA1334143 | |
| 3038 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1119223Ch3r9DnG | | PA1334143 | |
| 3039 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1133728r33YgSsy | | PA1334143 | |
| 3040 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v11359457faK5kS | | PA1334143 | |
| 3041 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1149468eHDmwpG2 | | PA1334143 | |
| 3042 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v11506844zCKrgCs | | PA1334143 | |
| 3043 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1151046mCK3r8g9 | | PA1334143 | |
| 3044 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1160819TesmszW8 | | PA1334143 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3045 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1170426qd3DKMPQ | | PA1334143 | |
| 3046 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1191535qcExeKFj | | PA1334143 | |
| 3047 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1194079sAqREGdK | | PA1334143 | |
| 3048 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1194288jrqAcFt7 | | PA1334143 | |
| 3049 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1246987qPzxd7Xa | | PA1334143 | |
| 3050 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1302871pJxzBFgr | | PA1334143 | |
| 3051 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1311962ZgTFFHdt | | PA1334143 | |
| 3052 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1339999Qa4X9KmJ | | PA1334143 | |
| 3053 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1345493bHtGkYyT | | PA1334143 | |
| 3054 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1351946d2kBHd8J | | PA1334143 | |
| 3055 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1353553eAxN6gWa | | PA1334143 | |
| 3056 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1384444tTZgBfgR | | PA1334143 | |
| 3057 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1387611CjsFRgZw | | PA1334143 | |
| 3058 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1397020GtgPnSkQ | | PA1334143 | |
| 3059 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1397161ZSdRRQzM | | PA1334143 | |
| 3060 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1411346wZHGyjKF | | PA1334143 | |
| 3061 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1425037y2hcWWww | | PA1334143 | |
| 3062 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1481555A3q2QESY | | PA1334143 | |
| 3063 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1519120SPACRbPp | | PA1334143 | |
| 3064 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1528453TM3gJQ49 | | PA1334143 | |
| 3065 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1544870TsrctDNk | | PA1334143 | |
| 3066 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v13096394eEW3rbxJ | | PA1334143 | |
| 3067 | Avril Lavigne | When You're Gone | v723292NM9qb6Wx | | PA1334143 | |
| 3068 | Avril Lavigne | When You're Gone | v790133WcYmbJmw | | PA1334143 | |
| 3069 | Avril Lavigne | When You're Gone | v8591395zzF8XeR | | PA1334143 | |
| 3070 | Avril Lavigne | When You're Gone | v1093341PgWNNX8J | | PA1334143 | |
| 3071 | Avril Lavigne | When You're Gone | v1115583a92GHQrq | | PA1334143 | |
| 3072 | Avril Lavigne | When You're Gone | v1200852TKKxgbe5 | | PA1334143 | |
| 3073 | Avril Lavigne | When You're Gone | v1352594qmcD58Qn | | PA1334143 | |
| 3074 | B5 | All I Do | v1164161Thr6YGAW | SR393741 | | |
| 3075 | Baby Boy Da Prince | The Way I Live | v271690pDCxrdrA | SR405990 | | Pending |
| 3076 | Baby Boy Da Prince | The Way I Live | v1420119jPbxZgDP | SR405990 | | Pending |
| 3077 | Baby Boy Da Prince | The Way I Live | v1439844s6cKG6eh | SR405990 | | Pending |
| 3078 | Baby Boy Da Prince | The Way I Live | v1448188nXcRb4qs | SR405990 | | Pending |
| 3079 | Baby Boy Da Prince | The Way I Live | v1490460MkRhbhRS | SR405990 | | Pending |
| 3080 | Baby Rasta | Toma Nena (Manoplazo) | v1403336MfPYdWDZ | SR400234 | | |
| 3081 | Backstreet Boys | As Long As You Love Me | v541819yZ9xgPer | | PA859323 | |
| 3082 | Backstreet Boys | As Long As You Love Me | v1265245AB2ZQzxg | | PA859323 | |
| 3083 | Backstreet Boys | As Long As You Love Me | v1443216nJZWnp4W | | PA859323 | |
| 3084 | Backstreet Boys | As Long As You Love Me | v1474905WqCAKj5W | | PA859323 | |
| 3085 | Backstreet Boys | As Long As You Love Me | v1523570FXqkj7zk | | PA859323 | |
| 3086 | Backstreet Boys | Incomplete | v590032f7pEkdfk | | PA1370322 | |
| 3087 | Backstreet Boys | Incomplete | v622638c54QW4YE | | PA1370322 | |
| 3088 | Backstreet Boys | Incomplete | v634723CYbFETAZ | | PA1370322 | |
| 3089 | Backstreet Boys | Incomplete | v855926FCChwCPg | | PA1370322 | |
| 3090 | Backstreet Boys | Incomplete | v1059652H5NjbeG5 | | PA1370322 | |
| 3091 | Backstreet Boys | Incomplete | v1069900XbXeAJJ3 | | PA1370322 | |

Case 2:07-cv-05744-AHM-AJW   UMG Recordings, Inc. v. Veoh Networks, Inc., et al.    Document 580-2    Filed 10/30/2009    Page 66 of 166

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3092 | Backstreet Boys | Incomplete | v1094673Af7YMBhT | | PA1370322 | |
| 3093 | Backstreet Boys | Incomplete | v1276454AbJetdWj | | PA1370322 | |
| 3094 | Backstreet Boys | Incomplete | v1410641aMnQgr8Y | | PA1370322 | |
| 3095 | Backstreet Boys | Incomplete | v1426201jz2Rx6Cx | | PA1370322 | |
| 3096 | Backstreet Boys | Inconsolable | v1371256sWqppskZ | | Pending | |
| 3097 | Backstreet Boys | Inconsolable | v1386314ZJxmetJB | | Pending | |
| 3098 | Backstreet Boys | Inconsolable | v15430546BGpRaNr | | Pending | |
| 3099 | Backstreet Boys | Larger Than Life | e161535KTS22wyp | | PA940713 | |
| 3100 | Backstreet Boys | Larger Than Life | v186391YkgBfP4p | | PA940713 | |
| 3101 | Backstreet Boys | Larger Than Life | v188105ZQgeg4hc | | PA940713 | |
| 3102 | Backstreet Boys | Larger Than Life | v1359157K8BstzhX | | PA940713 | |
| 3103 | Backstreet Boys | Larger Than Life | v1530722EH83ZE8B | | PA940713 | |
| 3104 | Backstreet Boys | The One | e99575HdAYFg6b | | PA940719 | |
| 3105 | Backstreet Boys | The One | v320723HG864mFk | | PA940719 | |
| 3106 | Backstreet Boys | The One | v320855SnSdBQHX | | PA940719 | |
| 3107 | Backstreet Boys | The One | v330100RpZK3T2K | | PA940719 | |
| 3108 | Backstreet Boys | The One | v331212TtYcqcXG | | PA940719 | |
| 3109 | Backstreet Boys | The One | v331981qBeECSa5 | | PA940719 | |
| 3110 | Backstreet Boys | The One | v343446ZMHcF3cZ | | PA940719 | |
| 3111 | Backstreet Boys | The One | v367168FJfMYkXH | | PA940719 | |
| 3112 | Backstreet Boys | The One | v400036ngfFwFdb | | PA940719 | |
| 3113 | Backstreet Boys | The One | v1097028eGt4Gy4D | | PA940719 | |
| 3114 | Backstreet Boys | The One | v1271980yK24hfPF | | PA940719 | |
| 3115 | Backstreet Boys | The One | v1279244zNDNHmJs | | PA940719 | |
| 3116 | Backstreet Boys | The One | v1288583anp46cNQ | | PA940719 | |
| 3117 | Backstreet Boys | The One | v1289015ekSJTY9m | | PA940719 | |
| 3118 | Backstreet Boys | The One | v1383841zrX87FA4 | | PA940719 | |
| 3119 | Beanie Sigel | Feel It In The Air | v309470BRXphxxX | SR369649 | PA1298214 | |
| 3120 | Beastie Boys | (You Gotta) Fight For Your Right (To Party) | v11591445ZKfb8zY | SR79470 | PA344517 | |
| 3121 | Beastie Boys | (You Gotta) Fight For Your Right (To Party) | v1496809tsHDTQkb | SR79470 | PA344517 | |
| 3122 | Beastie Boys | No Sleep Till Brooklyn | v14966958QZenxWm | SR79470 | PA344523 | |
| 3123 | Beck | Cellphone's Dead | v297813zrET29f5 | SR399788 | | |
| 3124 | Beck | Devils Haircut | v540228Nm4k9r76 | SR222917 | PA866377 | |
| 3125 | Beck | Where It's At | v1231067TNRN64EG | SR222917 | PA866383 | |
| 3126 | Belinda Carlisle | Circle In The Sand | v1348490AfR4RmEx | SR88943 | | |
| 3127 | Belinda Carlisle | Heaven Is A Place On Earth | e178556F3a7ngDd | SR86025 | PA488505 | |
| 3128 | Belinda Carlisle | Heaven Is A Place On Earth | v311585cJa5m96j | SR86025 | PA488505 | |
| 3129 | Belinda Carlisle | Heaven Is A Place On Earth | v616367eEEK7Z7z | SR86025 | PA488505 | |
| 3130 | Belinda Carlisle | Heaven Is A Place On Earth | v827883RX7fBFeC | SR86025 | PA488505 | |
| 3131 | Belinda Carlisle | Heaven Is A Place On Earth | v1112851FCj6pcQp | SR86025 | PA488505 | |
| 3132 | Belinda Carlisle | Heaven Is A Place On Earth | v1323193gSX335nS | SR86025 | PA488505 | |
| 3133 | Belinda Carlisle | Heaven Is A Place On Earth | v13484047x6qJF9y | SR86025 | PA488505 | |
| 3134 | Belinda Carlisle | Leave A Light On | v1348472srrDpjbRA | SR109029 | | |
| 3135 | Bell Biv DeVoe | Poison | v236154dk5HkZjj | SR117089 | | |
| 3136 | Bell Biv DeVoe | Poison | v3003336tP7RttQ | SR117089 | | |
| 3137 | Bell Biv DeVoe | Poison | v809364GfaAWedj | SR117089 | | |
| 3138 | Bell Biv DeVoe | Poison | v967131GgAaRsMS | SR117089 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3139 | Bell Biv DeVoe | Poison | v10778074qxB4pHm | SR117089 | | |
| 3140 | Bernard Fanning | Wish You Well | e1289993J8y3Qqq | SR394809 | | |
| 3141 | Black Eyed Peas | Bebot | v433956nmZQtTYT | SR378166 | | |
| 3142 | Black Eyed Peas | Bebot | v6431428eXwGKYy | SR378166 | | |
| 3143 | Black Eyed Peas | Dont Phunk With My Heart | v1050611N6AZrThF | SR374175 | PA1287831 | |
| 3144 | Black Eyed Peas | Dont Phunk With My Heart | v1505566TppJP6SX | SR374175 | PA1287831 | |
| 3145 | Black Eyed Peas | Dont Phunk With My Heart | v152551833KKHr6t | SR374175 | PA1287831 | |
| 3146 | Black Eyed Peas | Hey Mama | v188903w9PW4CwE | SR334398 | | |
| 3147 | Black Eyed Peas | Hey Mama | v113241184sFCrGF | SR334398 | | |
| 3148 | Black Eyed Peas | Let's Get It Started | e154505xfwa5KBk | SR356340 | | |
| 3149 | Black Eyed Peas | Let's Get It Started | v2970514g2EQFX3 | SR356340 | | |
| 3150 | Black Eyed Peas | Let's Get It Started | v420210YE6z2Aqs | SR356340 | | |
| 3151 | Black Eyed Peas | Let's Get It Started | v453699bmzPnZqx | SR356340 | | |
| 3152 | Black Eyed Peas | Let's Get It Started | v65991258g5zxpH | SR356340 | | |
| 3153 | Black Eyed Peas | Let's Get It Started | v6802567RzxgEyE | SR356340 | | |
| 3154 | Black Eyed Peas | Let's Get It Started | v724124X27qCm4n | SR356340 | | |
| 3155 | Black Eyed Peas | Let's Get It Started | v813857SarXD39w | SR356340 | | |
| 3156 | Black Eyed Peas | Let's Get It Started | v875192qqWJJfFp | SR356340 | | |
| 3157 | Black Eyed Peas | Let's Get It Started | v990787f6AtCgd4 | SR356340 | | |
| 3158 | Black Eyed Peas | Let's Get It Started | v1022948bd839mr8 | SR356340 | | |
| 3159 | Black Eyed Peas | Let's Get It Started | v10461132hzdswnc | SR356340 | | |
| 3160 | Black Eyed Peas | Let's Get It Started | v1169025zyMXQCz3 | SR356340 | | |
| 3161 | Black Eyed Peas | Let's Get It Started | v12189034nwhFh5t | SR356340 | | |
| 3162 | Black Eyed Peas | Let's Get It Started | v1317524SgXxajQq | SR356340 | | |
| 3163 | Black Eyed Peas | Let's Get It Started | v1428627jhDTN5Mb | SR356340 | | |
| 3164 | Black Eyed Peas | Let's Get It Started | v1431985GWb8jtRB | SR356340 | | |
| 3165 | Black Eyed Peas | Let's Get It Started | v151289224Xzf9Xd | SR356340 | | |
| 3166 | Black Eyed Peas | Let's Get It Started | v1525085DaFXzk7m | SR356340 | | |
| 3167 | Black Eyed Peas | Like That | e135343gf8G2rn2 | SR378166 | | |
| 3168 | Black Eyed Peas | Like That | v461208m8K4e88e | SR378166 | | |
| 3169 | Black Eyed Peas | Like That | v1011797qZkRWFDB | SR378166 | | |
| 3170 | Black Eyed Peas | My Humps | e641107DdEmMN3 | SR378166 | | |
| 3171 | Black Eyed Peas | My Humps | e121202XYsZECfP | SR378166 | | |
| 3172 | Black Eyed Peas | My Humps | v567120eXz9AA4x | SR378166 | | |
| 3173 | Black Eyed Peas | My Humps | v1244373zqZGwfpn | SR378166 | | |
| 3174 | Black Eyed Peas | My Humps | v126307673jHpEfK | SR378166 | | |
| 3175 | Black Eyed Peas | My Humps | v1332435ApgRnBAr | SR378166 | | |
| 3176 | Black Eyed Peas | My Humps | v1382840fnbtj6wQ | SR378166 | | |
| 3177 | Black Eyed Peas | The Apl Song | v1299280Tgh7fGbt | SR334398 | | |
| 3178 | Blackstar | Respiration | v4622757YEqW26R | SR283922 | | |
| 3179 | Blackstar | Respiration | v610932jEshxsCH | SR283922 | | |
| 3180 | Blink 182 | Anthem, Part Two | v1101558ZpdSQacN | SR301317 | | |
| 3181 | Blink 182 | Dammit | v485361TETXje9j | SR243969 | | |
| 3182 | Blink 182 | Dammit | v1063646mAaHF9wp | SR243969 | | |
| 3183 | Blink 182 | First Date | e906867ExN6gEp | SR301317 | | |
| 3184 | Blink 182 | First Date | e155295dSSa7yg8 | SR301317 | | |
| 3185 | Blink 182 | First Date | v2435968s9y8hZJ | SR301317 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3186 | Blink 182 | First Date | v623390cCW4GPmG | SR301317 | | |
| 3187 | Blink 182 | First Date | v706897ksTrsMq9 | SR301317 | | |
| 3188 | Blink 182 | First Date | v710627223c3CRd | SR301317 | | |
| 3189 | Blink 182 | First Date | v902162HeGCgypR | SR301317 | | |
| 3190 | Blink 182 | First Date | v919797rqaMwKbJ | SR301317 | | |
| 3191 | Blink 182 | First Date | v10532697AeXBMTy | SR301317 | | |
| 3192 | Blink 182 | First Date | v1442953X2E44CGe | SR301317 | | |
| 3193 | Blink 182 | First Date | v1537172xsAQy5bn | SR301317 | | |
| 3194 | Blink 182 | First Date | v15401122YQtr4Jx | SR301317 | | |
| 3195 | blink-182 | Adam's Song | e158008FQ7yQH3S | SR279826 | | |
| 3196 | blink-182 | Adam's Song | v690850m6mmTmcN | SR279826 | | |
| 3197 | blink-182 | Adam's Song | v960479Tt9qnN8Y | SR279826 | | |
| 3198 | blink-182 | Adam's Song | v967715rp8W3RQ6 | SR279826 | | |
| 3199 | blink-182 | Adam's Song | v1043892dFcrg6xY | SR279826 | | |
| 3200 | blink-182 | Adam's Song | v1343808nzZK4smN | SR279826 | | |
| 3201 | blink-182 | All The Small Things | v5281697MqMjMm7 | SR279836 | PA979770 | |
| 3202 | blink-182 | All The Small Things | v66944172FhhF7s | SR279836 | PA979770 | |
| 3203 | blink-182 | All The Small Things | v697444Qk2E88aN | SR279836 | PA979770 | |
| 3204 | blink-182 | All The Small Things | v702807cdngANAh | SR279836 | PA979770 | |
| 3205 | blink-182 | All The Small Things | v1011085nmgjWr99 | SR279836 | PA979770 | |
| 3206 | blink-182 | All The Small Things | v1487831xqantMgG | SR279836 | PA979770 | |
| 3207 | blink-182 | Always | v239761GKYM2QEA | SR345359 | PA1243938 | |
| 3208 | blink-182 | Always | v1047022pNEeqT2j | SR345359 | PA1243938 | |
| 3209 | blink-182 | Down | v988731F4BcKDab | SR345359 | PA1243935 | |
| 3210 | blink-182 | Down | v1165142X9JDass3 | SR345359 | PA1243935 | |
| 3211 | blink-182 | Down | v1179016Qs826tcj | SR345359 | PA1243935 | |
| 3212 | blink-182 | Down | v1197820MnNjYg6a | SR345359 | PA1243935 | |
| 3213 | blink-182 | Feeling This | v880217xmgjjNFb | SR345359 | PA1243930 | |
| 3214 | blink-182 | I Miss You | v247418KfG8QE82 | SR345359 | PA1243932 | |
| 3215 | blink-182 | I Miss You | v526696zXBHRWkg | SR345359 | PA1243932 | |
| 3216 | blink-182 | I Miss You | v7693983XbgbzQs | SR345359 | PA1243932 | |
| 3217 | blink-182 | I Miss You | v802562XyNaWzWt | SR345359 | PA1243932 | |
| 3218 | blink-182 | I Miss You | v9352233ZmG5T8D | SR345359 | PA1243932 | |
| 3219 | blink-182 | I Miss You | v1077212PmkaENDQ | SR345359 | PA1243932 | |
| 3220 | blink-182 | I Miss You | v1162659eFM4nwDe | SR345359 | PA1243932 | |
| 3221 | blink-182 | I Miss You | v1341031YEtCwNNm | SR345359 | PA1243932 | |
| 3222 | blink-182 | Josie | v580491sNF823an | SR243969 | | |
| 3223 | blink-182 | Man Overboard | v6565648qa4RSPY | SR214761 | | |
| 3224 | blink-182 | Man Overboard | v890417PRKfKk5y | SR214761 | | |
| 3225 | blink-182 | Man Overboard | v1059395x2wT5yNn | SR214761 | | |
| 3226 | blink-182 | Reckless Abandon | v536866JfDfGT6d | SR301318 | | |
| 3227 | blink-182 | Reckless Abandon | v1228946kQWBwNMT | SR301318 | | |
| 3228 | blink-182 | Reckless Abandon | v1419775EX24MZwF | SR301318 | | |
| 3229 | blink-182 | Stay Together For The Kids | v761307BKsTdgQn | SR301317 | | |
| 3230 | blink-182 | What's My Age Again? | v622008CcjGgpsX | SR279826 | | |
| 3231 | blink-182 | What's My Age Again? | v799847FExK67jW | SR279826 | | |
| 3232 | blink-182 | What's My Age Again? | v1027809K4zf5NzK | SR279826 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3233 | blink-182 | What's My Age Again? | v1127637t2JNKZch | SR279826 | | |
| 3234 | blink-182 | What's My Age Again? | v139959189kCmZBM | SR279826 | | |
| 3235 | blink-182 | What's My Age Again? | v14998225bcDwqjQ | SR279826 | | |
| 3236 | blink-182 | What's My Age Again? | v1537167xmmpAFfA | SR279826 | | |
| 3237 | blink-182 | What's My Age Again? | v1540106yPcemJRr | SR279826 | | |
| 3238 | blink-182 | What's My Age Again? | v1552672arzQwSXS | SR279826 | | |
| 3239 | Bloodhound Gang | Along Comes Mary | v559858nkmfR5y9 | SR278185 | EU914606 | |
| 3240 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | e142022e84HpGk7 | Pending | PA1389191 | |
| 3241 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v227776qZW6yHa5 | Pending | PA1389191 | Pending |
| 3242 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v301394Hw3YJSSb | Pending | PA1389191 | Pending |
| 3243 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v6514387znqrmHa | Pending | PA1389191 | Pending |
| 3244 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v90233365Ec9WGs | Pending | PA1389191 | Pending |
| 3245 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v141885739ydFMeR | Pending | PA1389191 | Pending |
| 3246 | Bloodhound Gang | Mope | v817583m74k6A3p | SR278185 | | |
| 3247 | Bloodhound Gang | The Bad Touch | v666431qhBqXP7w | SR278185 | PA1049232 | |
| 3248 | Bloodhound Gang | The Bad Touch | v962223jW8xXtB5 | SR278185 | PA1049232 | |
| 3249 | Bloodhound Gang | The Bad Touch | v993974c4W5jq3r | SR278185 | PA1049232 | |
| 3250 | Bloodhound Gang | The Bad Touch | v1087393cgrkkrnj | SR278185 | PA1049232 | |
| 3251 | Bloodhound Gang | The Bad Touch | v1206174JSswRXKT | SR278185 | PA1049232 | |
| 3252 | Bloodhound Gang | The Bad Touch | v1364156cjQKhnbS | SR278185 | PA1049232 | |
| 3253 | Bloodhound Gang | The Bad Touch | v149844636QApNJ6 | SR278185 | PA1049232 | |
| 3254 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | e174003AGEdyTx4 | SR379246 | PA1389199 | |
| 3255 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | v1418816fhQ2jdR2 | SR379246 | PA1389199 | |
| 3256 | Blue October | Hate Me | v1190154q22rfYZh | SR388117 | | |
| 3257 | Blue October | Hate Me | v1190504rJbQ5fzB | SR388117 | | |
| 3258 | Blue October | Into The Ocean | v612649GPPFRS3h | SR388117 | | |
| 3259 | Blue October | Into The Ocean | v688552jcHS4NkY | SR388117 | | |
| 3260 | Blue October | Into The Ocean | v900531fdA8QAZD | SR388117 | | |
| 3261 | Blue October | Into The Ocean | v1528385bYkJWRn2 | SR388117 | | |
| 3262 | Bob Marley | Natural Mystic | v1494984PYnF5gdx | RE926868 | | |
| 3263 | Bob Marley & The Wailers | Buffalo Soldier | e42674WnReYR6S | SR45126 | | |
| 3264 | Bob Marley & The Wailers | Buffalo Soldier | e123051PMfe2C2M | SR45126 | | |
| 3265 | Bob Marley & The Wailers | Buffalo Soldier | v217216MPcHKTZm | SR45126 | | |
| 3266 | Bob Marley & The Wailers | Buffalo Soldier | v1373115srJPzbAH | SR45126 | | |
| 3267 | Bob Marley & The Wailers | Could You Be Loved | e42681byah6dab | SR19502 | | |
| 3268 | Bob Marley & The Wailers | Could You Be Loved | e82307WW6w2g5W | SR19502 | | |
| 3269 | Bob Marley & The Wailers | Get Up, Stand Up | v255396z78W5pfR | RE873577 | | |
| 3270 | Bob Marley & The Wailers | Get Up, Stand Up | v855366AksZZTMg | RE873577 | | |
| 3271 | Bob Marley & The Wailers | Get Up, Stand Up | v902474pZtD5BaZ | RE873577 | | |
| 3272 | Bob Marley & The Wailers | Is This Love | v821255aSnYf9Fj | SR1122 | | |
| 3273 | Bob Marley & The Wailers | Is This Love | v1094273DwQEFBK8 | SR1122 | | |
| 3274 | Bob Marley & The Wailers | No Woman, No Cry | v12095233ekp4dJq | RE906109 | | RE906116 |
| 3275 | Bob Marley & The Wailers | One Love / People Get Ready | e142843WyAbXNkw | RE926868 | | |
| 3276 | Bob Marley & The Wailers | One Love / People Get Ready | v200357A7bD2tdp | RE926868 | | |
| 3277 | Bob Marley & The Wailers | One Love / People Get Ready | v253633sPnf5KKb | RE926868 | | |
| 3278 | Bob Marley & The Wailers | One Love / People Get Ready | v838480E2DACPmm | RE926868 | | |
| 3279 | Bob Marley & The Wailers | Three Little Birds | e1708832pNHYxcB | RE926868 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJWx Document 580-2 Filed 10/30/2009 Page 70 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3280 | Bobby Brown | Every Little Step | v388374dmZezTZA | SR93332 | | |
| 3281 | Bodyrockers | I Like The Way | e120922rc924eXd | SR379614 | | |
| 3282 | Bodyrockers | I Like The Way | v882455GFMcjwXz | SR379614 | | |
| 3283 | Bodyrockers | I Like The Way | v9733433BFKkpP2 | SR379614 | | |
| 3284 | Bodyrockers | I Like The Way | v1100150cWzEwrRE | SR379614 | | |
| 3285 | Bodyrockers | I Like The Way | v1130306a9H4fcYX | SR379614 | | |
| 3286 | Bodyrockers | I Like The Way | v1360497eCBaKY3f | SR379614 | | |
| 3287 | Bon Jovi | (You Want To) Make A Memory | v8089473cZBX6HY | | PA737978 | videoPA658380 |
| 3288 | Bon Jovi | (You Want To) Make A Memory | v1225135FnfMRbBT | | PA737978 | videoPA658380 |
| 3289 | Bon Jovi | (You Want To) Make A Memory | v1242618rWtM7Ey8 | | PA737978 | videoPA658380 |
| 3290 | Bon Jovi | Bed Of Roses | v929035MrpmM5FF | SR149231 | PA679585 | |
| 3291 | Bon Jovi | Born To Be My Baby | v1212480nhjbHSm9 | SR100048 | PA608020 | |
| 3292 | Bon Jovi | Everyday | e175555gsH6tCnR | SR322875 | Pending | |
| 3293 | Bon Jovi | Everyday | v405839CFWjDTsw | SR322875 | Pending | |
| 3294 | Bon Jovi | Have A Nice Day | v9538086Ryz9NKE | SR382027 | PA1314709 | |
| 3295 | Bon Jovi | Have A Nice Day | v953861BFGTMghr | SR382027 | PA1314709 | |
| 3296 | Bon Jovi | I'll Be There For You | v46835055HJhXDX | SR100048 | PA400414 | |
| 3297 | Bon Jovi | I'll Be There For You | v658930dnAHn5j2 | SR100048 | PA400414 | |
| 3298 | Bon Jovi | It's My Life | v735587ZpbraXyp | SR281803 | PA1003884 | |
| 3299 | Bon Jovi | Livin' On A Prayer | e130338cfgcS4NM | SR71794 | PA305252 | PAU872474 |
| 3300 | Bon Jovi | Livin' On A Prayer | v1222961nKEwWAKS | SR71794 | PA305252 | PAU872474 |
| 3301 | Bon Jovi | Livin' On A Prayer | v1314295PtdpxWSD | SR71794 | PA305252 | PAU872474 |
| 3302 | Bon Jovi | Livin' On A Prayer | v1426830teFwPZWB | SR71794 | PA305252 | PAU872474 |
| 3303 | Bon Jovi | Livin' On A Prayer | v32902884cegQxAe | SR71794 | PA305252 | PAU872474 |
| 3304 | Bon Jovi | Misunderstood | v1540114Sqd83DQr | SR322656 | Pending | |
| 3305 | Bon Jovi | Wanted Dead Or Alive | v213477f56JpCmT | SR71794 | PA304634 | PAU872468 |
| 3306 | Bon Jovi | Wanted Dead Or Alive | v551647MSZkAfja | SR71794 | PA304634 | PAU872468 |
| 3307 | Bon Jovi | Wanted Dead Or Alive | v661554C9RwdgQd | SR71794 | PA304634 | PAU872468 |
| 3308 | Bon Jovi | Wanted Dead Or Alive | v827994K3xmX95J | SR71794 | PA304634 | PAU872468 |
| 3309 | Bon Jovi | Who Says You Can't Go Home | v198508wWnkD6ZR | SR382491 | PA1314712 | |
| 3310 | Bon Jovi | Who Says You Can't Go Home | v22120586jE65kK | SR382491 | PA1314712 | |
| 3311 | Bon Jovi | Who Says You Can't Go Home | v820960KnCHFTtw | SR382491 | PA1314712 | |
| 3312 | Bon Jovi | You Give Love A Bad Name | e138168nEcCJpzn | SR71794 | PAU872473 | |
| 3313 | Bon Jovi | You Give Love A Bad Name | v2532359CbpbtTf | SR71794 | PAU872473 | |
| 3314 | Bon Jovi | You Give Love A Bad Name | v541942CPyt68Yk | SR71794 | PAU872473 | |
| 3315 | Bon Jovi | You Give Love A Bad Name | v6686124aFdF4ct | SR71794 | PAU872473 | |
| 3316 | Bon Jovi | You Give Love A Bad Name | v872722gwmjhAtc | SR71794 | PAU872473 | |
| 3317 | Bon Jovi | You Give Love A Bad Name | v903091XgkNxWA4 | SR71794 | PAU872473 | |
| 3318 | Box Car Racer | I Feel So | v695718FhBCbsq8 | SR308820 | | |
| 3319 | Box Car Racer | I Feel So | v1308852bK4Zbgtq | SR308820 | | |
| 3320 | Boyz II Men | A Song For Mama | v1124060HwNQP6ca | SR240088 | | |
| 3321 | Boyz II Men | Doin' Just Fine | v441293qB2Xwx9k | SR240088 | | |
| 3322 | Boyz II Men | End Of The Road | v1159357jfJgswZE | SR148384 | | |
| 3323 | Boyz II Men | Water Runs Dry | e1010337Xt7EYTG | SR196004 | | |
| 3324 | Boyz II Men | Water Runs Dry | v1069852xPSEtJKy | SR196004 | | |
| 3325 | Boyz II Men | Water Runs Dry | v1166558nJDwGDw9 | SR196004 | | |
| 3326 | Boyzone | Picture Of You | v20033196TWZg8e | SR240114 | PA895965 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3327 | Boyzone | Picture Of You | v1149870tEtC3hXE | SR240114 | PA895965 | |
| 3328 | Brian McKnight | Back At One | v1020954HHZeBMeZ | SR280025 | PA1203871 | |
| 3329 | Brian McKnight | Back At One | v1526803ccrwWkpk | SR280025 | PA1203871 | |
| 3330 | Britney Spears | ...Baby One More Time | v1018630jxS7znTn | | PA922764 | |
| 3331 | Britney Spears | ...Baby One More Time | v124168048mDx6EC | | PA922764 | |
| 3332 | Britney Spears | ...Baby One More Time | v1241787sBkhc2db | | PA922764 | |
| 3333 | Britney Spears | ...Baby One More Time | v1246286yBT9qdwk | | PA922764 | |
| 3334 | Britney Spears | ...Baby One More Time | v1544979m396MSBF | | PA922764 | |
| 3335 | Britney Spears | Do Somethin' | e1359757g5GNGb6 | | PA1287639 | |
| 3336 | Britney Spears | Do Somethin' | v1136685wkjQBBnb | | PA1287639 | |
| 3337 | Britney Spears | Do Somethin' | v1177493SGP9xN4E | | PA1287639 | |
| 3338 | Britney Spears | Do Somethin' | v36387454JqHGHy9 | | PA1287639 | |
| 3339 | Britney Spears | Everytime | v2088928aAzRHkg | | PA1158595 | |
| 3340 | Britney Spears | Everytime | v233904rmZeQCGQ | | PA1158595 | |
| 3341 | Britney Spears | Everytime | v259904smnDT72F | | PA1158595 | |
| 3342 | Britney Spears | Everytime | v263542ngp9JTBh | | PA1158595 | |
| 3343 | Britney Spears | Everytime | v572227A6DpxYgk | | PA1158595 | |
| 3344 | Britney Spears | Everytime | v649162XyptSNKA | | PA1158595 | |
| 3345 | Britney Spears | Everytime | v1179679g3XAKmDd | | PA1158595 | |
| 3346 | Britney Spears | Everytime | v1286069X2EqWKtx | | PA1158595 | |
| 3347 | Britney Spears | Everytime | v1292525F4eySetW | | PA1158595 | |
| 3348 | Britney Spears | Everytime | v1303775YBKq4Aw9 | | PA1158595 | |
| 3349 | Britney Spears | Everytime | v1312348gEgxKKMC | | PA1158595 | |
| 3350 | Britney Spears | Everytime | v1360563fKsKxFTy | | PA1158595 | |
| 3351 | Britney Spears | Everytime | v1476910XdQxRn56 | | PA1158595 | |
| 3352 | Britney Spears | Gimme more | v1102499jtaMgtyY | | Pending | |
| 3353 | Britney Spears | Gimme more | v1119780jmdQeWpN | | Pending | |
| 3354 | Britney Spears | Gimme more | v1141128rnqEK8XK | | Pending | |
| 3355 | Britney Spears | Gimme More | v1184437fdKzQEBn | | Pending | |
| 3356 | Britney Spears | Gimme More | v1217661Gfhb7EFN | | Pending | |
| 3357 | Britney Spears | Gimme More | v1239572Ht6dQkjQ | | Pending | |
| 3358 | Britney Spears | Gimme More | v1263756kzbEf5pB | | Pending | |
| 3359 | Britney Spears | Gimme More | v1273558H8KdG2yQ | | Pending | |
| 3360 | Britney Spears | Gimme More | v1282992zqbjhGN6 | | Pending | |
| 3361 | Britney Spears | Gimme more | v1288921Pt9JeA99 | | Pending | |
| 3362 | Britney Spears | Gimme More | v1289858MGcbBFrb | | Pending | |
| 3363 | Britney Spears | Gimme More | v1295207pNBfrqBh | | Pending | |
| 3364 | Britney Spears | Gimme More | v1297179Q5rf6QDE | | Pending | |
| 3365 | Britney Spears | Gimme More | v1318553jGRQxWTY | | Pending | |
| 3366 | Britney Spears | Gimme More | v1321690ZrrhpYya | | Pending | |
| 3367 | Britney Spears | Gimme More | v1333071ngyktw2j | | Pending | |
| 3368 | Britney Spears | Gimme More | v1334764NggWn92M | | Pending | |
| 3369 | Britney Spears | Gimme More | v1354686PB2SEFcF | | Pending | |
| 3370 | Britney Spears | Gimme More | v1354759Eg6TrR6w | | Pending | |
| 3371 | Britney Spears | Gimme More | v1370730kQ448ctg | | Pending | |
| 3372 | Britney Spears | Gimme More | v14134858mWF5NqM | | Pending | |
| 3373 | Britney Spears | Gimme more | v1482228Qkkjd82w | | Pending | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3374 | Britney Spears | Gimme More | v1554757r95eNsG2 | | Pending | |
| 3375 | Britney Spears | Gimme More | v3645223kmTKXxHC | | Pending | |
| 3376 | Britney Spears | Lucky | e173478CwD23kMK | | PA1010090 | |
| 3377 | Britney Spears | Lucky | v230775Hfpy8Z6m | | PA1010090 | |
| 3378 | Britney Spears | Lucky | v455637kjGkSGY6 | | PA1010090 | |
| 3379 | Britney Spears | Lucky | v1191737KgSxPyXr | | PA1010090 | |
| 3380 | Britney Spears | Lucky | v13993154NdtNgrk | | PA1010090 | |
| 3381 | Britney Spears | Lucky | v3618014mnF8jr4W | | PA1010090 | |
| 3382 | Britney Spears | Toxic | e979257q4w5ytP | | PA1287636 | |
| 3383 | Britney Spears | Toxic | e135382y3GDbSq7 | | PA1287636 | |
| 3384 | Britney Spears | Toxic | v216326wEhcp3DS | | PA1287636 | |
| 3385 | Britney Spears | Toxic | v270779J5ZJsYZH | | PA1287636 | |
| 3386 | Britney Spears | Toxic | v290205thnm7p2Z | | PA1287636 | |
| 3387 | Britney Spears | Toxic | v362710BMrtnwxN | | PA1287636 | |
| 3388 | Britney Spears | Toxic | v523044Kr9RHQdb | | PA1287636 | |
| 3389 | Britney Spears | Toxic | v642284nb3MpMfH | | PA1287636 | |
| 3390 | Britney Spears | Toxic | v722672sH3M3HPp | | PA1287636 | |
| 3391 | Britney Spears | Toxic | v865056NmjMP9F8 | | PA1287636 | |
| 3392 | Britney Spears | Toxic | v936860Pm9sJ4DM | | PA1287636 | |
| 3393 | Britney Spears | Toxic | v1151352bTKpAkGp | | PA1287636 | |
| 3394 | Britney Spears | Toxic | v1171751MqS7hHzY | | PA1287636 | |
| 3395 | Britney Spears | Toxic | v1179912QgkHaMfE | | PA1287636 | |
| 3396 | Britney Spears | Toxic | v1265979W38NXKjB | | PA1287636 | |
| 3397 | Britney Spears | Toxic | v1452745QET9EqCn | | PA1287636 | |
| 3398 | Britney Spears | Toxic | v15410597KqBwRqH | | PA1287636 | |
| 3399 | Britney Spears | Toxic | v3632692SCRPfdEW | | PA1287636 | |
| 3400 | Britney Spears | Toxic | v3667635ANsHAgnd | | PA1287636 | |
| 3401 | Bryan Adams | (Everything I Do) I Do It For You | e91475tHfWZSMy | SR133214 | PA527926 | CA544254 |
| 3402 | Bryan Adams | (Everything I Do) I Do It For You | e147066AAAJepEH | SR133214 | PA527926 | CA544254 |
| 3403 | Bryan Adams | (Everything I Do) I Do It For You | e147980CqQ8F7Z3 | SR133214 | PA527926 | CA544254 |
| 3404 | Bryan Adams | (Everything I Do) I Do It For You | v264540p4KAxfRB | SR133214 | PA527926 | CA544254 |
| 3405 | Bryan Adams | (Everything I Do) I Do It For You | v398511mz6BpAMY | SR133214 | PA527926 | CA544254 |
| 3406 | Bryan Adams | (Everything I Do) I Do It For You | v418935SYePkTJs | SR133214 | PA527926 | CA544254 |
| 3407 | Bryan Adams | (Everything I Do) I Do It For You | v443240XXYsPBky | SR133214 | PA527926 | CA544254 |
| 3408 | Bryan Adams | (Everything I Do) I Do It For You | v670612TpGsrWx6 | SR133214 | PA527926 | CA544254 |
| 3409 | Bryan Adams | (Everything I Do) I Do It For You | v791453DHJNymbn | SR133214 | PA527926 | CA544254 |
| 3410 | Bryan Adams | (Everything I Do) I Do It For You | v1007538ZXmB4NHT | SR133214 | PA527926 | CA544254 |
| 3411 | Bryan Adams | (Everything I Do) I Do It For You | v1007937geY5QyjS | SR133214 | PA527926 | CA544254 |
| 3412 | Bryan Adams | (Everything I Do) I Do It For You | v1086141qfkamRRM | SR133214 | PA527926 | CA544254 |
| 3413 | Bryan Adams | (Everything I Do) I Do It For You | v125170287d6dJ9y | SR133214 | PA527926 | CA544254 |
| 3414 | Bryan Adams | (Everything I Do) I Do It For You | v1467863aB9T9F84 | SR133214 | PA527926 | CA544254 |
| 3415 | Bryan Adams | (Everything I Do) I Do It For You | v1534211mgEce5k7 | SR133214 | PA527926 | CA544254 |
| 3416 | Bryan Adams | Have You Ever Really Loved A Woman? | v12022713gkTZxN2 | SR231497 | PA791561 | |
| 3417 | Bryan Adams | Have You Ever Really Loved A Woman? | v1210898Jgp7hfdz | SR231497 | PA791561 | |
| 3418 | Bryan Adams | Have You Ever Really Loved A Woman? | v1320920BYe2JmM8 | SR231497 | PA791561 | |
| 3419 | Bryan Adams | Heaven | e153500cTTYx9qZ | SR58024 | PA226385 | |
| 3420 | Bryan Adams | Heaven | v272044nS7KJyyS | SR58024 | PA226385 | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3421 | Bryan Adams | Here I Am | v221378S9wJ9MF6 | SR313693 | | |
| 3422 | Bryan Adams | Here I Am | v589942rZykA5hA | SR313693 | | |
| 3423 | Bryan Adams | Here I Am | v833261Nda3QZdr | SR313693 | | |
| 3424 | Bryan Adams | Here I Am | v980061rP5fKQQf | SR313693 | | |
| 3425 | Bryan Adams | Here I Am | v1167245R9jASTqr | SR313693 | | |
| 3426 | Bryan Adams | Here I Am | v12536034bsqcwng | SR313693 | | |
| 3427 | Bryan Adams | Here I Am | v3549224Rd7jYnDN | SR313693 | | |
| 3428 | Bryan Adams | Please Forgive Me | v1319850wkprXhaj | SR183432 | PA709530 | |
| 3429 | BRYAN ADAMS | Run To You | v1273261JkDNWrTm | SR58024 | PA232065 | |
| 3430 | Bryan Adams | Summer Of '69 | e141359X6Fk9tFQ | SR58024 | PA238134 | |
| 3431 | Bryan Adams | Summer Of '69 | e144599nnTPhdWf | SR58024 | PA238134 | |
| 3432 | Bryan Adams | Summer Of '69 | v213494Def6eS7H | SR58024 | PA238134 | |
| 3433 | Bryan Adams | Summer Of '69 | v371871dWeD3shd | SR58024 | PA238134 | |
| 3434 | Bryan Adams | Summer Of '69 | v1168387WxHQGWtF | SR58024 | PA238134 | |
| 3435 | Bryan Adams | Summer Of '69 | v1415161qMrhRQbB | SR58024 | PA238134 | |
| 3436 | Bryan Adams | Summer Of '69 | v1460349YND9992w | SR58024 | PA238134 | |
| 3437 | Bryan Adams | Summer Of '69 | v1473471tjr2tGkM | SR58024 | PA238134 | |
| 3438 | Bryan Adams | When You're Gone | v3084247yJMWNpp | SR348756 | | |
| 3439 | Bryan Adams | When You're Gone | v13450647EFTdRGE | SR348756 | | |
| 3440 | Bubba Sparxxx | Ugly | v1161928DgC77Ejc | SR305531 | | |
| 3441 | Bush | Greedy Fly | v868979PzrxRDGt | SR231611 | | |
| 3442 | Bush | Mouth | v1213374Kpr5WCMa | SR231611 | | |
| 3443 | Busted | Air Hostess | v654262MxsgTmnM | SR358484 | | |
| 3444 | Busted | Thunderbirds Are Go | v556143HGrMYqZ4 | SR355235 | | |
| 3445 | Busted | Thunderbirds Are Go | v658152yek34MrQ | SR355235 | | |
| 3446 | Busted | Thunderbirds Are Go | v1228384a2hybARz | SR355235 | | |
| 3447 | Busted | Year 3000 | v980115RZkrKWeC | SR358484 | | |
| 3448 | Busted | Year 3000 | v12302176DQxttWr | SR358484 | | |
| 3449 | Cameo | Candy | v1257919QrSmhKR4 | | PA321204 | |
| 3450 | Captain & Tennille | Do That To Me One More Time | v1231955EJ8f7Ks3 | SR13591 | | |
| 3451 | Chamillionaire | Ridin' | e107131Ag8fn54S | SR381901 | PA1317544 | |
| 3452 | Chamillionaire | Ridin' | e180867eWFaNdQc | SR381901 | PA1317544 | |
| 3453 | Chamillionaire | Ridin' | v218473MnrXtA5x | SR381901 | PA1317544 | |
| 3454 | Chamillionaire | Ridin' | v3414087dtpfjj5 | SR381901 | PA1317544 | |
| 3455 | Chamillionaire | Ridin' | v1249608nrGCG4nr | SR381901 | PA1317544 | |
| 3456 | Chamillionaire | Turn It Up | v440159sXbFrX9Q | SR384540 | PA1317543 | |
| 3457 | Chamillionaire | Turn It Up | v517263KXYctdSz | SR384540 | PA1317543 | |
| 3458 | Chamillionaire | Turn It Up | v667253HhkASDAS | SR384540 | PA1317543 | |
| 3459 | Chamillionaire | Turn It Up | v716436keXKzMj4 | SR384540 | PA1317543 | |
| 3460 | Chamillionaire | Turn It Up | v1067467WZC9BsTM | SR384540 | PA1317543 | |
| 3461 | Chris Brown | Yo (Excuse Me Miss) | v1099603FsZM683c | | PA1341618 | |
| 3462 | Chris Brown | Yo (Excuse Me Miss) | v1528749pPPWEWqc | | PA1341618 | |
| 3463 | Chris Cornell | Can't Change Me | v1099992G9QFAb5K | SR271729 | | |
| 3464 | Chris Cornell | You Know My Name | v633835FE4DJnr7 | SR408639 | | |
| 3465 | Chris Rock | No Sex | v7299163gFZjZ8F | SR268344 | | |
| 3466 | Chris Rock | No Sex | v1454482HXX79RQE | SR268344 | | |
| 3467 | Christina aguilera | ain't no other man | e104520qNYQyQjk | | PA1165099 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3468 | Christina Aguilera | Ain't No Other Man | e121792bfZdwd7W | | PA1165099 | |
| 3469 | Christina aguilera | ain't no other man | e128529m3rDy8P6 | | PA1165099 | |
| 3470 | Christina aguilera | ain't no other man | e165218x6rxXEA6 | | PA1165099 | |
| 3471 | Christina aguilera | ain't no other man | v2316753pJQgPHz | | PA1165099 | |
| 3472 | Christina aguilera | ain't no other man | v437310eG6mzeFA | | PA1165099 | |
| 3473 | Christina aguilera | ain't no other man | v794494FhzD95sJ | | PA1165099 | |
| 3474 | Christina aguilera | ain't no other man | v855434qWa3aDfj | | PA1165099 | |
| 3475 | Christina aguilera | ain't no other man | v979061s23zjGRE | | PA1165099 | |
| 3476 | Christina aguilera | ain't no other man | v1185047yZ7mqEQz | | PA1165099 | |
| 3477 | Christina aguilera | ain't no other man | v1355695Ftxr7yxg | | PA1165099 | |
| 3478 | Christina Aguilera | Hurt | v237217ARyP8Fek | | PA1165142 | |
| 3479 | Christina Aguilera | Hurt | v1039287dcXbPr7E | | PA1165142 | |
| 3480 | Christina Aguilera | Hurt | v1045083nwYMXEPa | | PA1165142 | |
| 3481 | Christina Aguilera | Hurt | v1224106xynB4RCA | | PA1165142 | |
| 3482 | Christina Aguilera | Hurt | v1225279cfNd84ws | | PA1165142 | |
| 3483 | Christina Aguilera | Hurt | v123992133TmrayW | | PA1165142 | |
| 3484 | Christina Aguilera | Hurt | v1294420BWGfByfa | | PA1165142 | |
| 3485 | Christina Aguilera | Hurt | v1430319QdpmeH9Y | | PA1165142 | |
| 3486 | Christina Aguilera | Hurt | v15188469qmJESNF | | PA1165142 | |
| 3487 | Chumbawamba | Amnesia | v14501067mRfEbYC | SR243897 | | |
| 3488 | Chumbawamba | Tubthumping | e106643KNfy5hcN | SR243897 | | |
| 3489 | Chumbawamba | Tubthumping | v415152Sb9Yppe9 | SR243897 | | |
| 3490 | Chumbawamba | Tubthumping | v623173Eac6Sr3g | SR243897 | | |
| 3491 | Chumbawamba | Tubthumping | v8854284wsH7Ffa | SR243897 | | |
| 3492 | Chumbawamba | Tubthumping | v11108748BdCjNBe | SR243897 | | |
| 3493 | Chumbawamba | Tubthumping | v1131131BywA6JCc | SR243897 | | |
| 3494 | Chumbawamba | Tubthumping | v11937203c3zFpeg | SR243897 | | |
| 3495 | Chumbawamba | Tubthumping | v1323231YM4BS3cb | SR243897 | | |
| 3496 | Chumbawamba | Tubthumping | v1373174d23CFcYA | SR243897 | | |
| 3497 | Chumbawamba | Tubthumping | v1402800Rr2a83Hk | SR243897 | | |
| 3498 | Chumbawamba | Tubthumping | v1500714shYXEStP | SR243897 | | |
| 3499 | Ciara | Get Up | e96014wbECMGQD | | PA1330111 | |
| 3500 | Ciara | Get Up | e106207dsFHD7qw | | PA1330111 | |
| 3501 | Ciara | Get Up | v540670qDNMMQ2k | | PA1330111 | |
| 3502 | Ciara | Get Up | v7900576PkZthgn | | PA1330111 | |
| 3503 | Ciara | Promise | e1547116MrF7Txy | | Pending | |
| 3504 | Ciara | Promise | e1551728PtPqBZc | | Pending | |
| 3505 | Ciara | Promise | e165680BBNJHZTk | | Pending | |
| 3506 | Ciara | Promise | e184312DwMxRNxz | | Pending | |
| 3507 | Ciara | Promise | v3862264ECENZK4 | | Pending | |
| 3508 | Ciara | Promise | v386315ebC7fFWX | | Pending | |
| 3509 | Ciara | Promise | v4631987xb5SBZa | | Pending | |
| 3510 | Ciara | Promise | v1131294mRGB6WDw | | Pending | |
| 3511 | Ciara | Promise | v1444784JeynEJ6y | | Pending | |
| 3512 | Ciara | Promise | v7036442k9EnSwnr | | Pending | |
| 3513 | Cinder | Soul Creation | v14154795Gm2rrFk | SR303801 | | |
| 3514 | Cinderella | Don't Know What You Got (Till It's Gone) | e140055f43smqwN | SR96705 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3515 | CKY | Familiar Realm | e25749 | SR365754 | | |
| 3516 | Cold | Bleed | v1415816x63RnWAb | SR270099 | | |
| 3517 | Cold | Stupid Girl | v1540244pPWyA8RY | SR326799 | | |
| 3518 | Coldplay | Clocks | v6541799W9wQK33 | | PA1073304 | |
| 3519 | Coldplay | Clocks | v1118396FGXzBBfx | | PA1073304 | |
| 3520 | Coldplay | In My Place | e153822AgR2c9RA | | PA1073301 | |
| 3521 | Coldplay | In My Place | v900645Ax9Mcwed | | PA1073301 | |
| 3522 | Coldplay | Speed of sound | e36236 | | Pending | |
| 3523 | Coldplay | Speed of sound | e67335z6kyStyY | | Pending | |
| 3524 | Coldplay | Speed of sound | v420723bgkMTJE9 | | Pending | |
| 3525 | Coldplay | Speed of sound | v508292gQPABgqD | | Pending | |
| 3526 | Coldplay | Speed of sound | v719973cg32ScGc | | Pending | |
| 3527 | Coldplay | Speed of sound | v978818AW4nQaac | | Pending | |
| 3528 | Coldplay | Speed of sound | v1153956ZnRNtckg | | Pending | |
| 3529 | Coldplay | Speed of sound | v1174035Mxyq3ch3 | | Pending | |
| 3530 | Coldplay | Speed of sound | v1373976mkPjgqrp | | Pending | |
| 3531 | Coldplay | Speed of sound | v14613812JYPdcSQ | | Pending | |
| 3532 | Coldplay | Speed of sound | v1495346qt8PW3ry | | Pending | |
| 3533 | Coldplay | Talk | v10249785rwXKJsD | | PA1286602 | |
| 3534 | Coldplay | Talk | v1320304J8325CY6 | | PA1286602 | |
| 3535 | Coldplay | Talk | v1373979pb75s9T3 | | PA1286602 | |
| 3536 | Coldplay | Yellow | v245574enj7TAd7 | | PA981360 | |
| 3537 | Coldplay | Yellow | v679735zGTe85wj | | PA981360 | |
| 3538 | Coldplay | Yellow | v1089852CQccskdC | | PA981360 | |
| 3539 | Common | Go | v1556281SbC7npct | SR377106 | PA1302099 | |
| 3540 | Common | The Light | e174831Ezr93RzA | SR279993 | PA1005978 | |
| 3541 | Concrete Blonde | Joey | v2208376h44RSmD | SR149074 | | |
| 3542 | Counting Crows | A Long December | v188888mWpgYhP7 | SR226415 | | |
| 3543 | Counting Crows | Accidentally In Love | e177309rchHMmRb | SR356343 | | |
| 3544 | Counting Crows | Accidentally In Love | v371023fjrNgnxY | SR356343 | | |
| 3545 | Counting Crows | Accidentally In Love | v486431zmxM3YnM | SR356343 | | |
| 3546 | Counting Crows | Accidentally In Love | v6105913Htzpr66 | SR356343 | | |
| 3547 | Counting Crows | Accidentally In Love | v619769qG7CaxNd | SR356343 | | |
| 3548 | Counting Crows | Accidentally In Love | v630399XcX8SEWt | SR356343 | | |
| 3549 | Counting Crows | Accidentally In Love | v650102MGEWrtt5 | SR356343 | | |
| 3550 | Counting Crows | Accidentally In Love | v802472DwDnPqaS | SR356343 | | |
| 3551 | Counting Crows | Accidentally In Love | v811447sb93jYSh | SR356343 | | |
| 3552 | Counting Crows | Accidentally In Love | v835889epA3yCGQ | SR356343 | | |
| 3553 | Counting Crows | Accidentally In Love | v856844GFFfpRe5 | SR356343 | | |
| 3554 | Counting Crows | Accidentally In Love | v928454Jg24waWw | SR356343 | | |
| 3555 | Counting Crows | Accidentally In Love | v992487cp6Sreb2 | SR356343 | | |
| 3556 | Counting Crows | Accidentally In Love | v10002726tnGM35m | SR356343 | | |
| 3557 | Counting Crows | Accidentally In Love | v1002352aBrDjqCH | SR356343 | | |
| 3558 | Counting Crows | Accidentally In Love | v1029939xFaEdE4M | SR356343 | | |
| 3559 | Counting Crows | Accidentally In Love | v1036580xANNNbTs | SR356343 | | |
| 3560 | Counting Crows | Accidentally In Love | v1041169HtB9gwEc | SR356343 | | |
| 3561 | Counting Crows | Accidentally In Love | v1046340TKdRyfBS | SR356343 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWJ Document 580-2 Filed 10/30/2009 Page 76 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3562 | Counting Crows | Accidentally In Love | v1057744aJEH2GhP | SR356343 | | |
| 3563 | Counting Crows | Accidentally In Love | v1139052zp8K5Dxh | SR356343 | | |
| 3564 | Counting Crows | Accidentally In Love | v11554906adjmCf5 | SR356343 | | |
| 3565 | Counting Crows | Accidentally In Love | v1185029BTZnA6jm | SR356343 | | |
| 3566 | Counting Crows | Accidentally In Love | v1219315rDrMbe48 | SR356343 | | |
| 3567 | Counting Crows | Accidentally In Love | v1314021sdh2KG5x | SR356343 | | |
| 3568 | Counting Crows | Accidentally In Love | v1316951fxCz2Npk | SR356343 | | |
| 3569 | Counting Crows | Accidentally In Love | v1363688ACjdFy67 | SR356343 | | |
| 3570 | Counting Crows | Accidentally In Love | v1363935BF9agkXt | SR356343 | | |
| 3571 | Counting Crows | Accidentally In Love | v1413728AH9s9Qyf | SR356343 | | |
| 3572 | Counting Crows | Accidentally In Love | v1437160D6FwwjFF | SR356343 | | |
| 3573 | Counting Crows | Big Yellow Taxi | v14704867PqYSh9A | SR321021 | | |
| 3574 | Counting Crows | Mr. Jones | v208665ztZyt5a2 | SR172267 | | |
| 3575 | CRAZY FROG | pop corn | e149266BBy6KJ3t | SR380732 | | |
| 3576 | CRAZY FROG | pop corn | e1631427zgrN6pd | SR380732 | | |
| 3577 | CRAZY FROG | pop corn | v1117113RM5S32yg | SR380732 | | |
| 3578 | Crazy Frog | Popcorn | v292805t57pKxGX | SR380732 | | |
| 3579 | Crazy Frog | Whoomp (There It Is) | v334327WRhCQa9G | SR380732 | | |
| 3580 | D-12 | My Band | e138292THY6rMdd | SR357106 | | |
| 3581 | D-12 | Fight Music | v355424NrxwcJfE | SR288536 | | |
| 3582 | D-12 | Fight Music | v1514337qhwtNFSm | SR288536 | | |
| 3583 | D-12 | Fight Music | v1538603BS5AtdCX | SR288536 | | |
| 3584 | D-12 | Git Up | v1130190HMCZj75Q | SR357106 | | |
| 3585 | D-12 | My Band | e183831FjxN5wya | SR357106 | | |
| 3586 | D-12 | My Band | v586552ge6ftmGE | SR357106 | | |
| 3587 | Damian Marley | Road To Zion | v413867pyj3jEXC | SR377107 | | |
| 3588 | Damian Marley | Welcome To Jamrock | v211380Y75rs3an | SR380569 | PA1162406 | |
| 3589 | Damian Marley | Welcome To Jamrock | v995497qdXjraJZ | SR380569 | PA1162406 | |
| 3590 | Darryl Worley | I Miss My Friend | v1157099nDpFdDAb | SR311871 | | |
| 3591 | Dashboard Confessional | Age Six Racer | e91331Z5FhEtFf | SR306735 | | |
| 3592 | Dashboard Confessional | Hands Down | v861249FfT4eBbJ | | PA1347730 | |
| 3593 | Dashboard Confessional | Hands Down | v922423KWyQ2hjW | | PA1347730 | |
| 3594 | Dashboard Confessional | Hands Down | v1026407eNJa3ncW | | PA1347730 | |
| 3595 | Dashboard Confessional | Saints And Sailors | v12088467mmCEqFG | | Pending | |
| 3596 | Dashboard Confessional | Stolen | v849351bnj9TFE5 | SR393326 | PA1323413 | |
| 3597 | Dashboard Confessional | Stolen | v890817PSg37ZQb | SR393326 | PA1323413 | |
| 3598 | Dashboard Confessional | Stolen | v954377kgWWxpnM | SR393326 | PA1323413 | |
| 3599 | Dashboard Confessional | Stolen | v1173480RKWxbnH5 | SR393326 | PA1323413 | |
| 3600 | Dashboard Confessional | Stolen | v1199153KKnzmHFf | SR393326 | PA1323413 | |
| 3601 | Dashboard Confessional | Stolen | v1220609CPMsaXmt | SR393326 | PA1323413 | |
| 3602 | Dashboard Confessional | Stolen | v1284443re6bPtJh | SR393326 | PA1323413 | |
| 3603 | Dashboard Confessional | Stolen | v1287241jmzgsKxB | SR393326 | PA1323413 | |
| 3604 | Dashboard Confessional | Stolen | v1296401AdK9ESxb | SR393326 | PA1323413 | |
| 3605 | David Banner | Like A Pimp | v268421QQBzGYJn | SR335657 | | |
| 3606 | David Banner | Play | e64109G6gmrHa2 | SR377728 | | |
| 3607 | David Banner | Play | e145340dbnE2W83 | SR377728 | | |
| 3608 | David Banner | Play | e146730xz3QF8tE | SR377728 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWx   Document 580-2   Filed 10/30/2009   Page 77 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3609 | David Banner | Play | v525384W4bdnw3W | SR377728 | | |
| 3610 | David Bisbal | Ave Maria | v1002312GTWZWWC3 | SR329079 | | |
| 3611 | David Bisbal | Quien Me Iba A Decir | v1190617ntwK3pD5 | SR398484 | | |
| 3612 | Days Of The New | Enemy | v1466805NE8SDwN8 | SR271003 | | |
| 3613 | DeBarge | Rhythm Of The Night | v1434221rwC3GwN2 | SR61675 | | |
| 3614 | Def Leppard | Action | v203516BNTsZRaz | SR198902 | | |
| 3615 | Def Leppard | Animal | e76632pF2bJKAT | SR90420 | PA343910 | |
| 3616 | Def Leppard | Animal | v1043121jXjEPDhz | SR90420 | PA343910 | |
| 3617 | Def Leppard | Animal | v1256973ARGQrD82 | SR90420 | PA343910 | |
| 3618 | Def Leppard | Animal | v14206392ShYSH2w | SR90420 | PA343910 | |
| 3619 | Def Leppard | Bringin' On The Heartbreak | e76639pdfWDSNG | SR31564 | | |
| 3620 | Def Leppard | Bringin' On The Heartbreak | v558509JdwXqHW6 | SR31564 | | |
| 3621 | Def Leppard | Have You Ever Needed Someone So Bad | e76662QND466Jg | SR149230 | PA579774 | |
| 3622 | Def Leppard | Hysteria | e76663FqjbTd9F | SR90420 | PA344344 | |
| 3623 | Def Leppard | I Wanna Touch U | e76664njAYzPNw | SR149230 | PA579767 | |
| 3624 | Def Leppard | Let's Get Rocked | e76665QeTWyAyC | SR149230 | PA580208 | |
| 3625 | Def Leppard | Love Bites | e76667sNsrEhAt | SR90420 | PA344339 | |
| 3626 | Def Leppard | No Matter What | v1266071qxsaebtM | SR372471 | | |
| 3627 | Def Leppard | Photograph | v1161533ejtgWpTh | SR42982 | PA170742 | |
| 3628 | Def Leppard | Pour Some Sugar On Me | e76671g4Mda5Fd | SR90420 | PA344346 | |
| 3629 | Def Leppard | Pour Some Sugar On Me | e108555PfAnYaAE | SR90420 | PA344346 | |
| 3630 | Def Leppard | Pour Some Sugar On Me | v1861342fp5HKWk | SR90420 | PA344346 | |
| 3631 | Def Leppard | Pour Some Sugar On Me | v860102mmn6zH7n | SR90420 | PA344346 | |
| 3632 | Def Leppard | Pour Some Sugar On Me | v1198807wSFZmAjN | SR90420 | PA344346 | |
| 3633 | Def Leppard | Pour Some Sugar On Me | v1273789XdWGMqSp | SR90420 | PA344346 | |
| 3634 | Def Leppard | Rocket | e76629PDbGccCh | SR90420 | PA344347 | |
| 3635 | Def Leppard | Rocket | v872805fB8MbDp9 | SR90420 | PA344347 | |
| 3636 | Def Leppard | Two Steps Behind | e94666y9e7xDQy | SR198902 | PA852129 | |
| 3637 | Def Leppard | Two Steps Behind | v5603725faC8cXX | SR198902 | PA852129 | |
| 3638 | Def Leppard | Women | v249055zSQhetwD | SR90420 | PA345909 | |
| 3639 | Denis Leary | Asshole | v11097826qnNNyP3 | SR305282 | | |
| 3640 | Dirty Pretty Things | Bang Bang You're Dead | v11582497z5F9Thg | SR394696 | | |
| 3641 | DJ Casper | Cha Cha Slide | v1414851GGrwE3MQ | SR293175 | | |
| 3642 | DJ Shadow | Six Days | e67030ew5eNPNK | SR316770 | | |
| 3643 | DJ Shadow | Six Days | e103621SrEWF574 | SR316770 | | |
| 3644 | DJ Shadow | Six Days | e118605XpxPm4JZ | SR316770 | | |
| 3645 | DJ Shadow | Six Days | v507110Eh6rXRdq | SR316770 | | |
| 3646 | DJ Shadow | Six Days | v8879382P3fwB3X | SR316770 | | |
| 3647 | DMX | Ruff Ryders Anthem | e139558RTdJJPPz | SR252613 | PA707220 | |
| 3648 | DMX | Ruff Ryders Anthem | v119203965ExPW4p | SR252613 | PA707220 | |
| 3649 | DMX | Slippin' | v192214Z6djh65B | SR188987 | PA1149972 | |
| 3650 | DMX | Slippin' | v926518PTj6Dc5Y | SR188987 | PA1149972 | |
| 3651 | DMX | Slippin' | v1311710bjdxphQh | SR188987 | PA1149972 | |
| 3652 | DMX | We Right Here | v195983xnRyeBeX | SR303917 | PA1113503 | |
| 3653 | DMX | Where The Hood At | e172790Nq5Acjes | SR338740 | | |
| 3654 | DMX | Where The Hood At | v789430rnhH9w27 | SR338740 | | |
| 3655 | DMX | Where The Hood At | v1297922Cs6RWyQq | SR338740 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3656 | DMX | Where The Hood At | v1448997twnpGbkA | SR338740 | | |
| 3657 | DMX | Where The Hood At | v1491162s9YTBTRB | SR338740 | | |
| 3658 | DMX | Where The Hood At | v3775672dEFJnbTX | SR338740 | | |
| 3659 | DMX | Who We Be | e139559ARjDT9hf | SR303068 | PA1113498 | |
| 3660 | DMX | X Gon' Give It To Ya | e956603ZzzT3XH | SR323217 | | |
| 3661 | DMX | X Gon' Give It To Ya | v292494WJQWYjBS | SR323217 | | |
| 3662 | DMX | X Gon' Give It To Ya | v741209k6KDJKeP | SR323217 | | |
| 3663 | DMX | X Gon' Give It To Ya | v784392PYa3ApCw | SR323217 | | |
| 3664 | DMX | X Gon' Give It To Ya | v973296Cj2PyQzr | SR323217 | | |
| 3665 | DMX | X Gon' Give It To Ya | v973642x6FrNB22 | SR323217 | | |
| 3666 | DMX | X Gon' Give It To Ya | v1120730r6ds4KPj | SR323217 | | |
| 3667 | DMX | X Gon' Give It To Ya | v1135621YwT6y5tK | SR323217 | | |
| 3668 | DMX | X Gon' Give It To Ya | v1190736BG2sdDx9 | SR323217 | | |
| 3669 | DMX | X Gon' Give It To Ya | v1191905G5xmyGTp | SR323217 | | |
| 3670 | DMX | X Gon' Give It To Ya | v15312054fYNHmb7 | SR323217 | | |
| 3671 | Don Omar | Dile | e140316r3bP6msp | SR378162 | | |
| 3672 | Don Omar | Dile | v456367x8PwEa7n | SR378162 | | |
| 3673 | Don Omar | Dile | v1210618GcF6aagp | SR378162 | | |
| 3674 | Donna Summer | I feel love | e91287Ca23QMdP | SR139052 | | |
| 3675 | Donna Summer | I feel love | v1094487AsbhjgFb | SR139052 | | |
| 3676 | Donna Summer | I feel love | v1127018rkjJHbwC | SR139052 | | |
| 3677 | Donna Summer | I Feel Love | v1207932Jzjp27e9 | SR139052 | | |
| 3678 | Donna Summer | I feel love | v12915353tR4Jj94 | SR139052 | | |
| 3679 | Donna Summer | Last Dance | v776811Jy5PrEfq | SR2131 | | |
| 3680 | Donna Summer | Last Dance | v896468n8why7PM | SR2131 | | |
| 3681 | Donna Summer | Last Dance | v1221303pYAHfxe5 | SR2131 | | |
| 3682 | Donna Summer | She Works Hard For The Money | v418149khEXHMe3 | SR50626 | PA177455 | |
| 3683 | Dr. Dre | Nuthin' But A "G" Thang | v1390691zTPzNSgD | SR171384 | | |
| 3684 | Dr. Dre | Still D.R.E. | e42663KjZYCzPr | SR279401 | | |
| 3685 | Dr. Dre | Still D.R.E. | v868648kpBef2jN | SR279401 | | |
| 3686 | Dr. Dre | The Next Episode | e829302BfrrFFf | SR277983 | | |
| 3687 | Dr. Dre | The Next Episode | v13430144e4kwpCh | SR277983 | | |
| 3688 | Edwyn Collins | A Girl Like You | e181315FP2FbxmQ | | PA774061 | |
| 3689 | Eiffel 65 | Blue (Da Ba Dee) | e1245333aCqFqG7 | SR258753 | | |
| 3690 | Eiffel 65 | Blue (Da Ba Dee) | v233193ByFQ3Erq | SR258753 | | |
| 3691 | Eiffel 65 | Blue (Da Ba Dee) | v334410WzwGeBXz | SR258753 | | |
| 3692 | Eiffel 65 | Blue (Da Ba Dee) | v49570262se3NJC | SR258753 | | |
| 3693 | Eiffel 65 | Blue (Da Ba Dee) | v693804ypqNThND | SR258753 | | |
| 3694 | Eiffel 65 | Blue (Da Ba Dee) | v846939GXJBQGq3 | SR258753 | | |
| 3695 | Eiffel 65 | Blue (Da Ba Dee) | v9274893K2GjPaR | SR258753 | | |
| 3696 | Eiffel 65 | Blue (Da Ba Dee) | v970702c62SXeKH | SR258753 | | |
| 3697 | Eiffel 65 | Blue (Da Ba Dee) | v985606gKgXGCHK | SR258753 | | |
| 3698 | Eiffel 65 | Blue (Da Ba Dee) | v1162725DyzaCfd8 | SR258753 | | |
| 3699 | Eiffel 65 | Blue (Da Ba Dee) | v1191075yJZR5BFn | SR258753 | | |
| 3700 | Eiffel 65 | Blue (Da Ba Dee) | v1296234eJJGE9Zc | SR258753 | | |
| 3701 | Eiffel 65 | Blue (Da Ba Dee) | v1309421eeNnPT38 | SR258753 | | |
| 3702 | Eiffel 65 | Blue (Da Ba Dee) | v1414332yKnsRehE | SR258753 | | |

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 79 of 166
UMG Recording et al v. Veoh Networks Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3703 | Eiffel 65 | Blue (Da Ba Dee) | v1437095neAzHYZk | SR258753 | | |
| 3704 | Eiffel 65 | Blue (Da Ba Dee) | v1448615S9PD2GX2 | SR258753 | | |
| 3705 | Eiffel 65 | Blue (Da Ba Dee) | v1486922R5mEPazz | SR258753 | | |
| 3706 | Eiffel 65 | Blue (Da Ba Dee) | v1515064BrkCxXFD | SR258753 | | |
| 3707 | Eiffel 65 | Move Your Body | v280891AHFRzwk9 | SR258753 | | |
| 3708 | Eiffel 65 | Move Your Body | v645775dx8RfpFZ | SR258753 | | |
| 3709 | Eiffel 65 | Move Your Body | v952383tED5Qmjh | SR258753 | | |
| 3710 | Eiffel 65 | Move Your Body | v1358627h8jAgmDX | SR258753 | | |
| 3711 | Eiffel 65 | Move Your Body | v1526420SXyH5fnC | SR258753 | | |
| 3712 | Eiffel 65 | Move Your Body | v366346396f3YJ7m | SR258753 | | |
| 3713 | Elton John | Believe | v1173660hNmrrqw6 | SR207230 | | |
| 3714 | Elton John | Candle In The Wind | v1877352dXgtDZY | | EFO170947 | |
| 3715 | Elton John | I Guess That's Why They Call It The Blues | v9059519w2C4sbk | SR45784 | | |
| 3716 | Elton John | I Guess That's Why They Call It The Blues | v1428336hbjrwjpW | SR45784 | | |
| 3717 | Elton John | I'm Still Standing | v212640H5Z7hJEe | SR46348 | | |
| 3718 | Elton John | Sacrifice | e160445yffhY8w6 | SR107727 | PA445454 | |
| 3719 | Elton John | Sacrifice | v230074FpXXtrCx | SR107727 | PA445454 | |
| 3720 | Emerson Drive | Fall Into Me | v491262EF485gWR | SR315327 | PA1100739 | |
| 3721 | Emerson Drive | Fall Into Me | v1131244CAt5EgqY | SR315327 | PA1100739 | |
| 3722 | Eminem | Cleanin' Out My Closet | v1155009D7BMAc9q | SR317924 | | |
| 3723 | Eminem | Just Lose It | v206320DgJmHCHP | SR362082 | PA1268078 | |
| 3724 | Eminem | Just Lose It | v868386DDSCBC78 | SR362082 | PA1268078 | |
| 3725 | Eminem | Just Lose It | v11077779nRxbS2C | SR362082 | PA1268078 | |
| 3726 | Eminem | Just Lose It | v1139125Dz3x3A8c | SR362082 | PA1268078 | |
| 3727 | Eminem | Just Lose It | v1155021KPDXsBTH | SR362082 | PA1268078 | |
| 3728 | Eminem | Just Lose It | v1219311BNhMF3WP | SR362082 | PA1268078 | |
| 3729 | Eminem | Just Lose It | v1329567r3N2ysFE | SR362082 | PA1268078 | |
| 3730 | Eminem | Just Lose It | v1435191Gq4Xq7hy | SR362082 | PA1268078 | |
| 3731 | Eminem | Just Lose It | v1472956c2S2EhKb | SR362082 | PA1268078 | |
| 3732 | Eminem | Just Lose It | v1498240xdeNPhRQ | SR362082 | PA1268078 | |
| 3733 | Eminem | Like Toy Soldiers | e84755322CDyKD | SR364769 | | |
| 3734 | Eminem | Like Toy Soldiers | e137569ftpZnC9c | SR364769 | | |
| 3735 | Eminem | Like Toy Soldiers | v210711gsAsXbAR | SR364769 | | |
| 3736 | Eminem | Like Toy Soldiers | v273438Wh7pKaE3 | SR364769 | | |
| 3737 | Eminem | Like Toy Soldiers | v540108sNr6qZtx | SR364769 | | |
| 3738 | Eminem | Like Toy Soldiers | v1138449J3aHr4sZ | SR364769 | | |
| 3739 | Eminem | Like Toy Soldiers | v1533708qj8nQPxY | SR364769 | | |
| 3740 | Eminem | Lose Yourself | v195587gcMEkzeM | SR322706 | | |
| 3741 | Eminem | Lose Yourself | v397308Zn9X4Grg | SR322706 | | |
| 3742 | Eminem | Lose Yourself | v50712877etSBng | SR322706 | | |
| 3743 | Eminem | Lose Yourself | v5721184cF9eDnJ | SR322706 | | |
| 3744 | Eminem | Lose Yourself | v641200Re9KWz29 | SR322706 | | |
| 3745 | Eminem | Lose Yourself | v673928DpNMmWP7 | SR322706 | | |
| 3746 | Eminem | Lose Yourself | v734603jcsEZDx5 | SR322706 | | |
| 3747 | Eminem | Lose Yourself | v794919MEfkYdxy | SR322706 | | |
| 3748 | Eminem | Lose Yourself | v802547mP3hnj36 | SR322706 | | |
| 3749 | Eminem | Lose Yourself | v855382NBwt9ecr | SR322706 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3750 | Eminem | Lose Yourself | v865791WmedjXX4 | SR322706 | | |
| 3751 | Eminem | Lose Yourself | v892106QAkbjDQZ | SR322706 | | |
| 3752 | Eminem | Lose Yourself | v934098MGtHTaKy | SR322706 | | |
| 3753 | Eminem | Lose Yourself | v1035647dpjRcsRA | SR322706 | | |
| 3754 | Eminem | Lose Yourself | v1208907h66J9mQm | SR322706 | | |
| 3755 | Eminem | Lose Yourself | v1235259XESb4FeT | SR322706 | | |
| 3756 | Eminem | Lose Yourself | v125030746FmPcBA | SR322706 | | |
| 3757 | Eminem | Lose Yourself | v1312302zbJt7QRs | SR322706 | | |
| 3758 | Eminem | Lose Yourself | v1375776Bn48mqTK | SR322706 | | |
| 3759 | Eminem | Lose Yourself | v14178629MZ8j8a2 | SR322706 | | |
| 3760 | Eminem | Lose Yourself | v1444838nEaQHrfK | SR322706 | | |
| 3761 | Eminem | Lose Yourself | v1458999yBpbdAsf | SR322706 | | |
| 3762 | Eminem | Lose Yourself | v1463830WCH2jcR6 | SR322706 | | |
| 3763 | Eminem | Lose Yourself | v1498287k6nEYJGw | SR322706 | | |
| 3764 | Eminem | Mockingbird | v14171637NETBfxJ | SR364769 | | |
| 3765 | Eminem | Mosh | v430459a79JwTrG | SR364769 | | |
| 3766 | Eminem | Mosh | v1155023ry5PHdE5 | SR364769 | | |
| 3767 | Eminem | Mosh | v1309427Wf8QE5zj | SR364769 | | |
| 3768 | Eminem | Mosh | v1438482KCCtjfsa | SR364769 | | |
| 3769 | Eminem | Mosh | v1502759mxyZ3dJ8 | SR364769 | | |
| 3770 | Eminem | My Name Is | e152126ReEdK4Cc | SR262686 | | |
| 3771 | Eminem | My Name Is | v1100158FqHzaYkr | SR262686 | | |
| 3772 | Eminem | My Name Is | v1489177ptZKH6qg | SR262686 | | |
| 3773 | Eminem | Role Model | v1264660MEdAGAfy | SR262686 | | |
| 3774 | Eminem | Shake That | e52483ZZ6dQYEA | SR382840 | PA1312924 | |
| 3775 | Eminem | Shake That | v501229AQbHYrQF | SR382840 | PA1312924 | |
| 3776 | Eminem | Shake That | v657525z65shjGs | SR382840 | PA1312924 | |
| 3777 | Eminem | Shake That | v911125SA4rj36Q | SR382840 | PA1312924 | |
| 3778 | Eminem | Sing For The Moment | v1155020HF4gzQTX | SR317924 | | |
| 3779 | Eminem | Soldier | v1157404bwHKZjJf | SR317924 | | |
| 3780 | Eminem | Soldier | v1415040taZBe4Xw | SR317924 | | |
| 3781 | Eminem | Soldier | v1503222KeBdRjsD | SR317924 | | |
| 3782 | Eminem | Stan | e160256NYjYe6ST | SR287944 | | |
| 3783 | Eminem | Stan | v316742xFgwTGpx | SR287944 | | |
| 3784 | Eminem | Stan | v1226765S4hPwtt8 | SR287944 | | |
| 3785 | Eminem | Superman | v285734djWrMT7a | SR317924 | | |
| 3786 | Eminem | Superman | v592186b2PqaRSM | SR317924 | | |
| 3787 | Eminem | Superman | v1157927smBwCP3H | SR317924 | | |
| 3788 | Eminem | Superman | v1312023byDSBnJh | SR317924 | | |
| 3789 | Eminem | The Real Slim Shady | e49893bHXR6f38 | SR293541 | | |
| 3790 | Eminem | The Real Slim Shady | v225931BEXxBEWs | SR293541 | | |
| 3791 | Eminem | The Real Slim Shady | v465074Syzcd49x | SR293541 | | |
| 3792 | Eminem | The Real Slim Shady | v754268TqC5Q8XM | SR293541 | | |
| 3793 | Eminem | The Real Slim Shady | v762587RsENrtay | SR293541 | | |
| 3794 | Eminem | The Real Slim Shady | v1155022WFSjBwAb | SR293541 | | |
| 3795 | Eminem | The Real Slim Shady | v1233999kRQ6KnKn | SR293541 | | |
| 3796 | Eminem | The Way I Am | v907295S6jmSaY8 | SR287944 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3797 | Eminem | The Way I Am | v950657WsxqyJzS | SR287944 | | |
| 3798 | Eminem | When I'm Gone | v851839XXh4wkTG | SR391140 | | |
| 3799 | Eminem | When I'm Gone | v943268QtXyTwwZ | SR391140 | | |
| 3800 | Eminem | Without Me | v1059966jXH8SMCy | SR317924 | | |
| 3801 | Eminem | Without Me | v7015373pBmfnDmM | SR317924 | | |
| 3802 | Eminem | You Don't Know | v194332bZpJ4jz4 | SR400225 | | |
| 3803 | Eminem | You Don't Know | v255759ew2xjPZX | SR400225 | | |
| 3804 | Eminem | You Don't Know | v3507103BTzM6hJ | SR400225 | | |
| 3805 | Eminem | You Don't Know | v350888jp7Bxqjw | SR400225 | | |
| 3806 | Eminem | You Don't Know | v659070MgnH7j9T | SR400225 | | |
| 3807 | Eminem | You Don't Know | v722176hbAgzZr6 | SR400225 | | |
| 3808 | Eminem | You Don't Know | v843167QQSEjBMX | SR400225 | | |
| 3809 | Eminem | You Don't Know | v1201245fYgTaaQJ | SR400225 | | |
| 3810 | Enrique Iglesias | Addicted | v1177080TPYMyRgQ | SR345488 | | |
| 3811 | Enrique Iglesias | Addicted | v1440212XcebPRzB | SR345488 | | |
| 3812 | Enrique Iglesias | Bailamos | e149011aNAecXaY | SR273365 | | |
| 3813 | Enrique Iglesias | Bailamos | v918707xeA2wP7J | SR273365 | | |
| 3814 | Enrique Iglesias | Bailamos | v1538977EB7jtNwA | SR273365 | | |
| 3815 | Enrique Iglesias | Be With You | v381829Je8Pcmkw | SR214257 | | |
| 3816 | Enrique Iglesias | Escape | v246246kGaq3R5S | SR303794 | | |
| 3817 | Enrique Iglesias | Escape | v862734wsh8hQGQ | SR303794 | | |
| 3818 | Enrique Iglesias | Escape | v1138952EJ8yc7N8 | SR303794 | | |
| 3819 | Enrique Iglesias | Rhythm Divine | v575732nN9DKCyj | SR214257 | | |
| 3820 | Eric B. & Rakim | Don't Sweat The Technique | v1091876ap96bGws | SR143980 | | |
| 3821 | Eric B. & Rakim | Paid In Full | v11608136ASaZWFJ | SR84254 | PA363741 | |
| 3822 | Eve | Gangsta Lovin' | v1548320P485Nqeh | SR321814 | | |
| 3823 | Eve | Gangsta Lovin' | v3736755hsC8g8hS | SR321814 | | |
| 3824 | Eve | Let Me Blow Ya Mind | v211809xarsaA7Z | SR293364 | PA1133787 | |
| 3825 | Eve | Let Me Blow Ya Mind | v605561pepqDFSD | SR293364 | PA1133787 | |
| 3826 | Eve | Let Me Blow Ya Mind | v949477jSjKnCMJ | SR293364 | PA1133787 | |
| 3827 | Extreme | More Than Words | e90147zdDFXnq7 | SR122729 | PA495065 | |
| 3828 | Extreme | More Than Words | v487774jK2WQY4T | SR122729 | PA495065 | |
| 3829 | Faith Hill | Where Are You Christmas | v11942996CTjsZP8 | SR214742 | PA1044661 | |
| 3830 | Faith Hill | Where Are You Christmas | v1524297EEPWBt5h | SR214742 | PA1044661 | |
| 3831 | Fall Out Boy | "A Little Less Sixteen Candles, A Little More | v964315ZtQHF9wG | SR371909 | | |
| 3832 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v581564pXK9Srmp | SR371909 | | |
| 3833 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v680981WK6cxhq7 | SR371909 | | |
| 3834 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v1101897fJA4PRyE | SR371909 | | |
| 3835 | Fall Out Boy | Dance, Dance | e65820Sxqfph2S | SR371909 | | |
| 3836 | Fall Out Boy | Dance, Dance | e79606tTYncdpG | SR371909 | | |
| 3837 | Fall Out Boy | Dance, Dance | e867675czp3hTZ | SR371909 | | |
| 3838 | Fall Out Boy | Dance, Dance | e135602tJdhweq9 | SR371909 | | |
| 3839 | Fall Out Boy | Dance, Dance | v282408x6JzSNWe | SR371909 | | |
| 3840 | Fall Out Boy | Dance, Dance | v298568Ck62pame | SR371909 | | |
| 3841 | Fall Out Boy | Dance, Dance | v308027DSjqgCWQ | SR371909 | | |
| 3842 | Fall Out Boy | Dance, Dance | v425682GkXQe4p4 | SR371909 | | |
| 3843 | Fall Out Boy | Dance, Dance | v665825yZecGhKx | SR371909 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 82 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 3844 | Fall Out Boy | Dance, Dance | v768214dKAP2bH8 | SR371909 | | |
| 3845 | Fall Out Boy | Dance, Dance | v800895AFdpRct3 | SR371909 | | |
| 3846 | Fall Out Boy | Dance, Dance | v810830Rk3WWAAy | SR371909 | | |
| 3847 | Fall Out Boy | Dance, Dance | v919615Kt6pYqmQ | SR371909 | | |
| 3848 | Fall Out Boy | Dance, Dance | v1003228gAXAyapz | SR371909 | | |
| 3849 | Fall Out Boy | Dance, Dance | v1223697TZWsBjh8 | SR371909 | | |
| 3850 | Fall Out Boy | Dance, Dance | v1496785mJptrWJY | SR371909 | | |
| 3851 | Fall Out Boy | Dance, Dance | v1498497HMkTHs2p | SR371909 | | |
| 3852 | Fall Out Boy | Sugar, We're Goin Down | e120496KF8W7CZC | SR371909 | | |
| 3853 | Fall Out Boy | Sugar, We're Goin Down | v416721Ab8wEt84 | SR371909 | | |
| 3854 | Fall Out Boy | Sugar, We're Goin Down | v696251qYxbDn3S | SR371909 | | |
| 3855 | Fall Out Boy | Sugar, We're Goin Down | v764246jb5FHTH6 | SR371909 | | |
| 3856 | Fall Out Boy | Sugar, We're Goin Down | v9221692jTeAnf3 | SR371909 | | |
| 3857 | Fall Out Boy | Sugar, We're Goin Down | v933621WW47aC6S | SR371909 | | |
| 3858 | Fall Out Boy | Sugar, We're Goin Down | v987159Ry5MpJCR | SR371909 | | |
| 3859 | Fall Out Boy | Sugar, We're Goin Down | v1146049Kn6RkAK3 | SR371909 | | |
| 3860 | Fall Out Boy | Sugar, We're Goin Down | v1298540RpRDwrpP | SR371909 | | |
| 3861 | Fall Out Boy | Sugar, We're Goin Down | v1400206gdhHcNHg | SR371909 | | |
| 3862 | Fall Out Boy | Sugar, We're Goin Down | v1470365w9XMs3pz | SR371909 | | |
| 3863 | Fall Out Boy | Sugar, We're Goin Down | v1525611XR8aMMhs | SR371909 | | |
| 3864 | Fall Out Boy | Sugar, We're Goin Down | v15257145rYZMz4m | SR371909 | | |
| 3865 | Fall Out Boy | Sugar, We're Goin Down | v1525897CbBz6bbG | SR371909 | | |
| 3866 | Fall Out Boy | The Carpal Tunnel Of Love | v440912jmaQbXrb | SR402465 | | |
| 3867 | Fall Out Boy | The Carpal Tunnel Of Love | v805518Fwf6P5Pd | SR402465 | | |
| 3868 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v298348eEmzCfgE | SR402464 | | |
| 3869 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v310177B6nNKcB6 | SR402464 | | |
| 3870 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v330434kzwy8mBS | SR402464 | | |
| 3871 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v538837QnEN45wX | SR402464 | | |
| 3872 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v6084786ax3yDxb | SR402464 | | |
| 3873 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v728041MfShP3r8 | SR402464 | | |
| 3874 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v896340cT92AqJX | SR402464 | | |
| 3875 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v983796J9BzaNxN | SR402464 | | |
| 3876 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v1087384TfWY8sye | SR402464 | | |
| 3877 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v1107119sdMCaTQK | SR402464 | | |
| 3878 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v1470305YNwN36cx | SR402464 | | |
| 3879 | Fefe Dobson | Take Me Away | v1221284Z2TJjzqQ | SS339558 | | |
| 3880 | Fergie | Fergalicious | v2219602jBFc2Ne | SR393675 | | |
| 3881 | Fergie | Fergalicious | v236046b8BM5pFN | SR393675 | | |
| 3882 | Fergie | Fergalicious | v358668HR5cssPK | SR393675 | | |
| 3883 | Fergie | Fergalicious | v392096cfMHKSMz | SR393675 | | |
| 3884 | Fergie | Fergalicious | v431060FtJ3BrE6 | SR393675 | | |
| 3885 | Fergie | Fergalicious | v474428smY7Z2N2 | SR393675 | | |
| 3886 | Fergie | Fergalicious | v501509PNsEHX4C | SR393675 | | |
| 3887 | Fergie | Fergalicious | v543159MTgacBWJ | SR393675 | | |
| 3888 | Fergie | Fergalicious | v591850rkSM3ES4 | SR393675 | | |
| 3889 | Fergie | Fergalicious | v720977QcmEfNhW | SR393675 | | |
| 3890 | Fergie | Fergalicious | v953588xXgtYkrT | SR393675 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWJ Document 586-2 Filed 10/30/2009 Page 83 of 166
UMG Recordings, et al. v. Veoh Networks, et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3891 | Fergie | Fergalicious | v1008449XQD4tBA2 | SR393675 | | |
| 3892 | Fergie | Fergalicious | v1135027Rm5j9g6r | SR393675 | | |
| 3893 | Fergie | Fergalicious | v11636019rgHF9ge | SR393675 | | |
| 3894 | Fergie | Fergalicious | v1211050e5cQRrXc | SR393675 | | |
| 3895 | Fergie | Fergalicious | v1265067e8MG39rn | SR393675 | | |
| 3896 | Fergie | Fergalicious | v1282098xk3ZG86Q | SR393675 | | |
| 3897 | Fergie | Fergalicious | v1415493264YndnY | SR393675 | | |
| 3898 | Fergie | Glamorous | v257112XKetgZpZ | SR393675 | PA1370493 | |
| 3899 | Fergie | Glamorous | v350031jFfrPm2Z | SR393675 | PA1370493 | |
| 3900 | Fergie | Glamorous | v532259nzM5ZtbE | SR393675 | PA1370493 | |
| 3901 | Fergie | Glamorous | v613782H8sDZ2WY | SR393675 | PA1370493 | |
| 3902 | Fergie | Glamorous | v666048q2NfmWXE | SR393675 | PA1370493 | |
| 3903 | Fergie | Glamorous | v749806THcTwy4J | SR393675 | PA1370493 | |
| 3904 | Fergie | Glamorous | v7881843Xdda3qH | SR393675 | PA1370493 | |
| 3905 | Fergie | Glamorous | v807422pj5apPYe | SR393675 | PA1370493 | |
| 3906 | Fergie | Glamorous | v8653486rQRpZF4 | SR393675 | PA1370493 | |
| 3907 | Fergie | Glamorous | v1017550y2mqJzRW | SR393675 | PA1370493 | |
| 3908 | Fergie | Glamorous | v1028394TPNszrQH | SR393675 | PA1370493 | |
| 3909 | Fergie | Glamorous | v1050208yTW37GZs | SR393675 | PA1370493 | |
| 3910 | Fergie | Glamorous | v11079506Z2Egn3J | SR393675 | PA1370493 | |
| 3911 | Fergie | Glamorous | v1108714TkYrKfdT | SR393675 | PA1370493 | |
| 3912 | Fergie | Glamorous | v1239944Jp3kQKDW | SR393675 | PA1370493 | |
| 3913 | Fergie | Glamorous | v1524157tKDJc5Eb | SR393675 | PA1370493 | |
| 3914 | Field Mob | Sick Of Being Lonely | v1099074JSkhgZ2E | SR323221 | | |
| 3915 | Field Mob | So What | v1111547NdXADBDn | SR387108 | | |
| 3916 | Finch | Letters To You | e95313MRnK3DC3 | SR378086 | PA1138439 | |
| 3917 | Finch | What It Is To Burn | e980013rb436gE | | PA1200725 | |
| 3918 | Finch | What It Is To Burn | v583203f7BFzRcW | | PA1200725 | |
| 3919 | Finch | What It Is To Burn | v701680YhgkNrY8 | | PA1200725 | |
| 3920 | Finch | What It Is To Burn | v954033D9enAzR4 | | PA1200725 | |
| 3921 | Finch | What It Is To Burn | v12902302Hyxg4pK | | PA1200725 | |
| 3922 | Fine Young Cannibals | Good Thing | v1301281GrjqdYc6 | SR101556 | | |
| 3923 | Fine Young Cannibals | She Drives Me Crazy | v1212867XBkRBhD3 | SR102111 | | |
| 3924 | Flipsyde | Someday | v229261HGSjByMb | SR370485 | | |
| 3925 | Flipsyde | Someday | v1122802JfYcdfeS | SR370485 | | |
| 3926 | Flipsyde | Someday | v1291923cBMYtCyb | SR370485 | | |
| 3927 | Flipsyde | Someday | v1472768Z5YbHApF | SR370485 | | |
| 3928 | Foo Fighters | Best Of You | e449069DnqgD2D | | | Pending |
| 3929 | Foo Fighters | Best Of You | e162800S82CngXW | | | Pending |
| 3930 | Foo Fighters | Best Of You | v434016CfT8m4DP | | | Pending |
| 3931 | Foo Fighters | Best Of You | v546394cXyWFdGn | | | Pending |
| 3932 | Foo Fighters | Best Of You | v643102XPtWBy85 | | | Pending |
| 3933 | Foo Fighters | Best Of You | v7363492YRQe5gJ | | | Pending |
| 3934 | Foo Fighters | Best Of You | v955818xpn3g7Cs | | | Pending |
| 3935 | Foo Fighters | Best Of You | v1271511QSdpJprj | | | Pending |
| 3936 | Foo Fighters | Best Of You | v1501469mctwBw49 | | | Pending |
| 3937 | Foo Fighters | Best Of You | v15023772emj35ba | | | Pending |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 84 of 166

UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3938 | Foo Fighters | Best Of You | v1504189P4hHqtTE | | | Pending |
| 3939 | Foo Fighters | Best Of You | v7012748scx8kF2X | | | Pending |
| 3940 | Foo Fighters | DOA | e163686dM4Zx2HY | | | Pending |
| 3941 | Foo Fighters | DOA | e16714993AB8gXw | | | Pending |
| 3942 | Foo Fighters | DOA | v1158319XDzCzb7N | | | Pending |
| 3943 | Foo Fighters | Times Like These | v447187cdSAD9p8 | | PA1384990 | |
| 3944 | Franz Ferdinand | Take Me Out | e11488 | | PA1233512 | |
| 3945 | Franz Ferdinand | Take Me Out | v271180PgFbwCQ6 | | PA1233512 | |
| 3946 | Franz Ferdinand | Take Me Out | v565295R82Qx2yH | | PA1233512 | |
| 3947 | Franz Ferdinand | Take Me Out | v600332sMAqTH62 | | PA1233512 | |
| 3948 | Franz Ferdinand | Take Me Out | v951919XWGz4bCM | | PA1233512 | |
| 3949 | Franz Ferdinand | Take Me Out | v1025629Cr7Q7HN5 | | PA1233512 | |
| 3950 | Franz Ferdinand | Take Me Out | v1532170j9sjcfg2 | | PA1233512 | |
| 3951 | Frou Frou | Breathe In | v736608J4Et4yZs | SR322873 | | |
| 3952 | Garbage | #1 Crush | v1232404wRPbrBrF | SR229699 | PA844639 | |
| 3953 | Garbage | #1 Crush | v1345619M3BaEJ32 | SR229699 | PA844639 | |
| 3954 | Garbage | I Think I'm Paranoid | e73891BYhk3eBC | SR251375 | PA894659 | |
| 3955 | Garbage | I Think I'm Paranoid | e177284SRhpTraZ | SR251375 | PA894659 | |
| 3956 | Garbage | I Think I'm Paranoid | v699357Dar4HwAc | SR251375 | PA894659 | |
| 3957 | Garbage | Only Happy When It Rains | v1226188QKfGjHnK | SR211962 | PA705332 | |
| 3958 | Garbage | Push It | v1371747GfnQ2Bcj | SR235625 | PA898179 | |
| 3959 | Garbage | Sex Is Not The Enemy | v499488ZQ5yScGb | SR371273 | | |
| 3960 | Garbage | Stupid Girl | v190257dgwsFJ4b | SR211962 | PA705331 | |
| 3961 | Garbage | When I Grow Up | e173677F3nXnDZt | SR251375 | PA894659 | |
| 3962 | Garbage | When I Grow Up | v722808qdx3xPWg | SR251375 | PA894659 | |
| 3963 | Garbage | When I Grow Up | v1153426TbfDEDfX | SR251375 | PA894659 | |
| 3964 | Garbage | When I Grow Up | v13196336e75S775 | SR251375 | PA894659 | |
| 3965 | Garbage | You Look So Fine | e74998T6snqgFn | SR251375 | | |
| 3966 | Garbage | You Look So Fine | e108149W4ySbHCd | SR251375 | | |
| 3967 | Garbage | You Look So Fine | v887710KrmTJ6hh | SR251375 | | |
| 3968 | Garbage | You Look So Fine | v10652013Pffc8QJ | SR251375 | | |
| 3969 | Garbage | You Look So Fine | v1398527re8nMK4n | SR251375 | | |
| 3970 | Gary Allan | Best I Ever Had | v2763158CdEksGc | SR365962 | | |
| 3971 | Gary Allan | Best I Ever Had | v2765392dQd8xHx | SR365962 | | |
| 3972 | Godsmack | Awake | v525048ASArcEYY | SR293376 | PA1028995 | |
| 3973 | Godsmack | Awake | v732217RYAnxCzC | SR293376 | PA1028995 | |
| 3974 | Godsmack | Awake | v1041939YdpmHpKS | SR293376 | PA1028995 | |
| 3975 | Godsmack | I Stand Alone | e110070ep9nQSec | SR329097 | PA1227288 | |
| 3976 | Godsmack | I Stand Alone | e123971BYec4xTc | SR329097 | PA1227288 | |
| 3977 | Godsmack | I Stand Alone | v268132XdpY4nsK | SR329097 | PA1227288 | |
| 3978 | Godsmack | I Stand Alone | v281249mQdqQrBa | SR329097 | PA1227288 | |
| 3979 | Godsmack | I Stand Alone | v374309bwtSRCwe | SR329097 | PA1227288 | |
| 3980 | Godsmack | I Stand Alone | v424803A8tb5Kdn | SR329097 | PA1227288 | |
| 3981 | Godsmack | I Stand Alone | v456101ZGbCw7eM | SR329097 | PA1227288 | |
| 3982 | Godsmack | I Stand Alone | v550114p4WACG2W | SR329097 | PA1227288 | |
| 3983 | Godsmack | I Stand Alone | v6738063fQQdy9K | SR329097 | PA1227288 | |
| 3984 | Godsmack | I Stand Alone | v741859RBSmRbZf | SR329097 | PA1227288 | |

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 85 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3985 | Godsmack | I Stand Alone | v880591cPeFDskb | SR329097 | PA1227288 | |
| 3986 | Godsmack | I Stand Alone | v894351HbQEZAEg | SR329097 | PA1227288 | |
| 3987 | Godsmack | I Stand Alone | v972735jy9xgBXP | SR329097 | PA1227288 | |
| 3988 | Godsmack | I Stand Alone | v973151ZHP2HhdA | SR329097 | PA1227288 | |
| 3989 | Godsmack | I Stand Alone | v979071mC422NH5 | SR329097 | PA1227288 | |
| 3990 | Godsmack | I Stand Alone | v1017780Zmh9xesz | SR329097 | PA1227288 | |
| 3991 | Godsmack | I Stand Alone | v1064959gdwPgFmw | SR329097 | PA1227288 | |
| 3992 | Godsmack | I Stand Alone | v1082161DfNnBfk7 | SR329097 | PA1227288 | |
| 3993 | Godsmack | I Stand Alone | v1093451Z9GnKJhr | SR329097 | PA1227288 | |
| 3994 | Godsmack | I Stand Alone | v1177359gDQ3yNPC | SR329097 | PA1227288 | |
| 3995 | Godsmack | I Stand Alone | v1245145tj7fcmGx | SR329097 | PA1227288 | |
| 3996 | Godsmack | I Stand Alone | v1374866zY4HNjNm | SR329097 | PA1227288 | |
| 3997 | Godsmack | I Stand Alone | v14138536jBXwFBA | SR329097 | PA1227288 | |
| 3998 | Godsmack | I Stand Alone | v1415721X2FeWEYe | SR329097 | PA1227288 | |
| 3999 | Godsmack | I Stand Alone | v1453298qWqwYGjr | SR329097 | PA1227288 | |
| 4000 | Godsmack | I Stand Alone | v1500399dkBj2mes | SR329097 | PA1227288 | |
| 4001 | Godsmack | I Stand Alone | v15150832J92hSng | SR329097 | PA1227288 | |
| 4002 | Godsmack | I Stand Alone | v15166069XtQHj2D | SR329097 | PA1227288 | |
| 4003 | Godsmack | Moon Baby | e1414413z5b6exY | Pending | PA940215 | Pending CA |
| 4004 | Godsmack | Releasing The Demons | v1550763qQGGfnnC | SR329097 | | |
| 4005 | Godsmack | Serenity | v1310100d8FZBZQq | SR329097 | PA1227281 | |
| 4006 | Godsmack | Serenity | v37769248ma6xK77 | SR329097 | PA1227281 | |
| 4007 | Godsmack | Speak | v15632963ZjdcyFdt | SR388821 | PA1325478 | |
| 4008 | Godsmack | Straight Out Of Line | v1197362tYkd3K4N | SR329097 | PA1227292 | |
| 4009 | Godsmack | The Enemy | e176115KH7DGGNk | SR392228 | | |
| 4010 | Godsmack | Vampires | v431411QTDEczbC | SR293376 | | |
| 4011 | Godsmack | Vampires | v609758aTzmJNgC | SR293376 | | |
| 4012 | Godsmack | Voodoo | v197871Dx3RSDgz | SR241879 | PA940225 | PendingSR/CA |
| 4013 | Godsmack | Voodoo | v1310286rf5gtN6r | SR241879 | PA940225 | PendingSR/CA |
| 4014 | Godsmack | Voodoo | v1473498nP25WbyG | SR241879 | PA940225 | PendingSR/CA |
| 4015 | Godsmack | Whatever | v865269Qq7KYTaF | SR241879 | PA940216 | ` |
| 4016 | Goldfinger | 99 Red Balloons | v232705eZQKsqqg | SR281206 | | |
| 4017 | Goldfinger | 99 Red Balloons | v6248522WYceyap | SR281206 | | |
| 4018 | Goldfinger | 99 Red Balloons | v857585nZDz5dns | SR281206 | | |
| 4019 | Grace Jones | I've Seen That Face Before | e69071PDPYGdpH | SR26578 | | |
| 4020 | G-Unit | Poppin' Them Thangs | e161072ShMMhsSN | SR337759 | PA1241921 | |
| 4021 | G-Unit | Poppin' Them Thangs | v212308EQCFcETq | SR337759 | PA1241921 | |
| 4022 | G-Unit | Poppin' Them Thangs | v1045298Z9FFdHN6 | SR337759 | PA1241921 | |
| 4023 | G-Unit | Stunt 101 | v5933287DPtb37D | SR343122 | Pending | |
| 4024 | Guns 'N Roses | Civil War | v149930383XtSJtt | SR134648 | | |
| 4025 | Guns 'N Roses | Civil War | v1331285sFtGEn4f | SR134648 | | |
| 4026 | Guns N' Roses | Estranged | v780818Tw2AEzM2 | SR134648 | | |
| 4027 | Guns N' Roses | Estranged | v1226977bRRstaCW | SR134648 | | |
| 4028 | Guns N' Roses | It's So Easy | e156606ZWQQQtGc | SR85358 | | |
| 4029 | Guns N' Roses | Live And Let Die | v2874027RgrE8HD | SR134647 | | |
| 4030 | Guns N' Roses | Live And Let Die | v539624E9NBXzsC | SR134647 | | |
| 4031 | Guns N' Roses | Live And Let Die | v601787zWa8fMAD | SR134647 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 4032 | Guns N' Roses | Live And Let Die | v936852gyrDPeSs | SR134647 | | |
| 4033 | Guns N' Roses | Live And Let Die | v1083090sg5Y9R7A | SR134647 | | |
| 4034 | GUNS N' ROSES | November Rain | v751209eftT9H7h | SR134647 | | |
| 4035 | GUNS N' ROSES | November Rain | v798772T5AWatb7 | SR134647 | | |
| 4036 | GUNS N' ROSES | November Rain | v1250776DfeNgqAt | SR134647 | | |
| 4037 | GUNS N' ROSES | November Rain | v1350349hYDtZCZC | SR134647 | | |
| 4038 | GUNS N' ROSES | November Rain | v1361517HsX53mrQ | SR134647 | | |
| 4039 | GUNS N' ROSES | November Rain | v1514933Rs9S76PG | SR134647 | | |
| 4040 | Guns N' Roses | Paradise City | v193929pj4FxtAK | SR85358 | | |
| 4041 | Guns N' Roses | Paradise City | v729568hKnKChR6 | SR85358 | | |
| 4042 | Guns N' Roses | Paradise City | v757256cwzADkx6 | SR85358 | | |
| 4043 | Guns N' Roses | Paradise City | v899801YC7SEmB6 | SR85358 | | |
| 4044 | Guns N' Roses | Paradise City | v1027290ek4qzM9R | SR85358 | | |
| 4045 | Guns N' Roses | Paradise City | v1218631JKE6trGd | SR85358 | | |
| 4046 | Guns N' Roses | Paradise City | v1238014NYGRSygn | SR85358 | | |
| 4047 | Guns N' Roses | Paradise City | v1247638gAzcTzhF | SR85358 | | |
| 4048 | Guns N' Roses | Paradise City | v1428977dZeXyKmb | SR85358 | | |
| 4049 | Guns N' Roses | Paradise City | v1540203pmsbzFPR | SR85358 | | |
| 4050 | Guns N' Roses | Sweet Child O' Mine | v414186HP8gHq8B | SR85358 | | |
| 4051 | Guns N' Roses | Sweet Child O' Mine | v426561MddXFbQH | SR85358 | | |
| 4052 | Guns N' Roses | Sweet Child O' Mine | v489801nFMjHHrX | SR85358 | | |
| 4053 | Guns N' Roses | Sweet Child O' Mine | v500793yRN9tF2Y | SR85358 | | |
| 4054 | Guns N' Roses | Sweet Child O' Mine | v509398rA7jZWYm | SR85358 | | |
| 4055 | Guns N' Roses | Sweet Child O' Mine | v528575XbeCxsKj | SR85358 | | |
| 4056 | Guns N' Roses | Sweet Child O' Mine | v654908RFwJFb2N | SR85358 | | |
| 4057 | Guns N' Roses | Sweet Child O' Mine | v817930c42dknWC | SR85358 | | |
| 4058 | Guns N' Roses | Sweet Child O' Mine | v9654862 5YjwGd7 | SR85358 | | |
| 4059 | Guns N' Roses | Sweet Child O' Mine | v1101359dEGHDtwr | SR85358 | | |
| 4060 | Guns N' Roses | Sweet Child O' Mine | v1227569YApJpFwj | SR85358 | | |
| 4061 | Guns N' Roses | Sweet Child O' Mine | v12491273be6dBZb | SR85358 | | |
| 4062 | GUNS N' ROSES | Welcome To The Jungle | e83463aXnwPhGT | SR85358 | | |
| 4063 | GUNS N' ROSES | Welcome To The Jungle | e110277wnTr6JM7 | SR85358 | | |
| 4064 | GUNS N' ROSES | Welcome To The Jungle | v215378sNpkGwDk | SR85358 | | |
| 4065 | GUNS N' ROSES | Welcome To The Jungle | v3475327wShWkqg | SR85358 | | |
| 4066 | GUNS N' ROSES | Welcome To The Jungle | v418519sTyzbSBj | SR85358 | | |
| 4067 | GUNS N' ROSES | Welcome To The Jungle | v595348ByAcPc7f | SR85358 | | |
| 4068 | GUNS N' ROSES | Welcome To The Jungle | v695907gXmqjJ5q | SR85358 | | |
| 4069 | GUNS N' ROSES | Welcome To The Jungle | v8591704RZQkbgm | SR85358 | | |
| 4070 | GUNS N' ROSES | Welcome To The Jungle | v873825Gjp7Yqcp | SR85358 | | |
| 4071 | GUNS N' ROSES | Welcome To The Jungle | v910229mbewRnrD | SR85358 | | |
| 4072 | GUNS N' ROSES | Welcome To The Jungle | v914207sqD77khc | SR85358 | | |
| 4073 | GUNS N' ROSES | Welcome To The Jungle | v950894ZqwaJaCy | SR85358 | | |
| 4074 | GUNS N' ROSES | Welcome To The Jungle | v959940TYdsf3Ts | SR85358 | | |
| 4075 | GUNS N' ROSES | Welcome To The Jungle | v983372edrMYFkp | SR85358 | | |
| 4076 | GUNS N' ROSES | Welcome To The Jungle | v1014898frd5Kj7S | SR85358 | | |
| 4077 | GUNS N' ROSES | Welcome To The Jungle | v1050158Hsq6KzfA | SR85358 | | |
| 4078 | GUNS N' ROSES | Welcome To The Jungle | v1289013S62rjdgn | SR85358 | | |

Case 2:07-cv-05744-AHM-JWJ Document 580-2 Filed 10/30/2009 Page 87 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4079 | GUNS N' ROSES | Welcome To The Jungle | v1324952cb6kHq5A | SR85358 | | |
| 4080 | GUNS N' ROSES | Welcome To The Jungle | v1336260XAxW48P8 | SR85358 | | |
| 4081 | Guns N' Roses | Welcome To The Jungle | v1356208TCN7sm73 | SR85358 | | |
| 4082 | Guns N' Roses | Welcome To The Jungle | v1365066GZXEtEyK | SR85358 | | |
| 4083 | GUNS N' ROSES | Welcome To The Jungle | v1365124WWtbgHEh | SR85358 | | |
| 4084 | GUNS N' ROSES | Welcome To The Jungle | v1370181bMKw7R6E | SR85358 | | |
| 4085 | GUNS N' ROSES | Welcome To The Jungle | v1377431yXHRsTqJ | SR85358 | | |
| 4086 | GUNS N' ROSES | Welcome To The Jungle | v1379836trp2jpHm | SR85358 | | |
| 4087 | GUNS N' ROSES | Welcome To The Jungle | v1464710HF6JwckF | SR85358 | | |
| 4088 | GUNS N' ROSES | Welcome To The Jungle | v1473629BTgptKEk | SR85358 | | |
| 4089 | GUNS N' ROSES | Welcome To The Jungle | v1511943Hc2XF3Zj | SR85358 | | |
| 4090 | GUNS N' ROSES | Welcome To The Jungle | v15220184GNn93eZ | SR85358 | | |
| 4091 | GUNS N' ROSES | Welcome To The Jungle | v15242929 5ynKDrB | SR85358 | | |
| 4092 | GUNS N' ROSES | Welcome To The Jungle | v1557519PGFpxttK | SR85358 | | |
| 4093 | Guns N' Roses | Yesterdays | v1227217nKfqKNg6 | SR134648 | | |
| 4094 | Guns N' Roses | You Could Be Mine | v12272568WdbfTjq | SR134648 | | |
| 4095 | Guns N' Roses | You Could Be Mine | v1310456pQ7F3RS5 | SR134648 | | |
| 4096 | Gwen Stefani | 4 In The Morning | v524407dyde25J6 | SR364759 | | |
| 4097 | Gwen Stefani | 4 In The Morning | v586546k3FNJ3yq | SR364759 | | |
| 4098 | Gwen Stefani | 4 In The Morning | v615860BtNPcRp9 | SR364759 | | |
| 4099 | Gwen Stefani | 4 In The Morning | v946111wEHx72kW | SR364759 | | |
| 4100 | Gwen Stefani | 4 In The Morning | v1088224JPgtkd48 | SR364759 | | |
| 4101 | Gwen Stefani | 4 In The Morning | v1139824WzZN8Cjx | SR364759 | | |
| 4102 | Gwen Stefani | 4 In The Morning | v1143455TsX8YEsh | SR364759 | | |
| 4103 | Gwen Stefani | 4 In The Morning | v1173033z8mHaEYZ | SR364759 | | |
| 4104 | Gwen Stefani | 4 In The Morning | v11763913wHWRjW2 | SR364759 | | |
| 4105 | Gwen Stefani | 4 In The Morning | v1260932Fp6kPA93 | SR364759 | | |
| 4106 | Gwen Stefani | 4 In The Morning | v1276210Z5YzQ478 | SR364759 | | |
| 4107 | Gwen Stefani | 4 In The Morning | v1308344xz2qsRtq | SR364759 | | |
| 4108 | Gwen Stefani | 4 In The Morning | v1432289ZFx5Z6YR | SR364759 | | |
| 4109 | Gwen Stefani | Cool | v264376JnxphqhW | SR364759 | | |
| 4110 | Gwen Stefani | Cool | v292796gm5PsYjn | SR364759 | | |
| 4111 | Gwen Stefani | Cool | v905097CZ6deGD6 | SR364759 | | |
| 4112 | Gwen Stefani | Cool | v15260153yBPAD8g | SR364759 | | |
| 4113 | Gwen Stefani | Crash | v259211HXH2qhQn | SR304867 | | |
| 4114 | Gwen Stefani | Hollaback Girl | e1060534mNqdNbs | SR364759 | | |
| 4115 | Gwen Stefani | Hollaback Girl | v434018KK8bG26g | SR364759 | | |
| 4116 | Gwen Stefani | Hollaback Girl | v6506616FhGhGbs | SR364759 | | |
| 4117 | Gwen Stefani | Hollaback Girl | v812747STAy5BkB | SR364759 | | |
| 4118 | Gwen Stefani | Hollaback Girl | v982352Pw7BWb7e | SR364759 | | |
| 4119 | Gwen Stefani | Hollaback Girl | v1191683wZ9kmdmM | SR364759 | | |
| 4120 | Gwen Stefani | Luxurious | v1480786DAbJ5EmC | SR364759 | | |
| 4121 | Gwen Stefani | Luxurious | v1531972SKexx8YS | SR364759 | | |
| 4122 | Gwen Stefani | Luxurious | v14425331X3GkByKN | SR364759 | | |
| 4123 | Gwen Stefani | Rich Girl | e116436s6kBJWrM | SR364759 | PA1367052 | |
| 4124 | Gwen Stefani | Rich Girl | v920209bFJhmyD4 | SR364759 | PA1367052 | |
| 4125 | Gwen Stefani | What You Waiting For? | e11645222YtXXXc | SR364759 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWJ    Document 580-2    Filed 10/30/2009    Page 88 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4126 | Gwen Stefani | What You Waiting For? | v619771zpPDrDGy | SR364759 | | |
| 4127 | Gwen Stefani | What You Waiting For? | v915849HBSY4DZF | SR364759 | | |
| 4128 | Gwen Stefani | Wind It Up | v6344666TMpbshf | SR400613 | | |
| 4129 | Gwen Stefani | Wind It Up | v1002454WRksEgtZ | SR400613 | | |
| 4130 | Gwen Stefani | Wind It Up | v13347089PCZAcEb | SR400613 | | |
| 4131 | Gwen Stefani | Wind It Up | v7009251h9CqJnrs | SR400613 | | |
| 4132 | Hanson | MMMBOP | e16164748dm2xwY | SR238338 | PA857291 | |
| 4133 | Hanson | MMMBOP | v399669w6hFDnba | SR238338 | PA857291 | |
| 4134 | Hanson | MMMBOP | v1349376WZcsEnAJ | SR238338 | PA857291 | |
| 4135 | Hanson | Thinking Of You | v1349313eT9m4Qds | SR238338 | | |
| 4136 | Hanson | This Time Around | v370878ZKQtC5G4 | SR280549 | | |
| 4137 | Hanson | Weird | v1349440d4NJMepg | SR238338 | | |
| 4138 | Hanson | Where's The Love | v1349659wD9ddn8T | SR580549 | PA852750 | |
| 4139 | Hatebreed | I Will Be Heard | v385543xgr8SBAM | SR311743 | | |
| 4140 | Hatebreed | I Will Be Heard | v680768rRm3nCGA | SR311743 | | |
| 4141 | Hatebreed | I Will Be Heard | v1169585n4JzXKzw | SR311743 | | |
| 4142 | Helmet | Unsung | v200436gzXZBCmq | SR146338 | | |
| 4143 | Hinder | Lips Of An Angel | v236259BHRmDaB9 | SR379192 | | |
| 4144 | Hinder | Lips Of An Angel | v446616cEFAeG3w | SR379192 | | |
| 4145 | Hinder | Lips Of An Angel | v474331NmqESZc2 | SR379192 | | |
| 4146 | Hinder | Lips Of An Angel | v559917ZfXX2TfA | SR379192 | | |
| 4147 | Hinder | Lips Of An Angel | v562228wdhSfaAN | SR379192 | | |
| 4148 | Hinder | Lips Of An Angel | v586259PHrGjJE6 | SR379192 | | |
| 4149 | Hinder | Lips Of An Angel | v782178deHWNkJz | SR379192 | | |
| 4150 | Hinder | Lips Of An Angel | v856238CzNTd2B3 | SR379192 | | |
| 4151 | Hinder | Lips Of An Angel | v867688rxfseTTT | SR379192 | | |
| 4152 | Hinder | Lips Of An Angel | v948654r28Qwmgw | SR379192 | | |
| 4153 | Hinder | Lips Of An Angel | v9598538PGJC8ZM | SR379192 | | |
| 4154 | Hinder | Lips Of An Angel | v1069211Z4qyBKFX | SR379192 | | |
| 4155 | Hinder | Lips Of An Angel | v1191056CmwAGC3P | SR379192 | | |
| 4156 | Hinder | Lips Of An Angel | v1201343hYSpZJFF | SR379192 | | |
| 4157 | Hinder | Lips Of An Angel | v1356500J2QWwwxp | SR379192 | | |
| 4158 | Hinder | Lips Of An Angel | v1411021wwRsTjX8 | SR379192 | | |
| 4159 | Hinder | Lips Of An Angel | v1529512Smm9Dw7P | SR379192 | | |
| 4160 | Hole | Celebrity Skin | v555578GEyRaQwt | SR260288 | | |
| 4161 | Hole | Celebrity Skin | v1479443ZBeBkaKr | SR260288 | | |
| 4162 | Hoobastank | Born To Lead | v716615Eeb4bAqm | SR394987 | | |
| 4163 | Hoobastank | Crawling In The Dark | e122630MdkNfwZ9 | SR306986 | | |
| 4164 | Hoobastank | Crawling In The Dark | v221012AgT2egNE | SR306986 | | |
| 4165 | Hoobastank | Crawling In The Dark | v328491EFt7HeST | SR306986 | | |
| 4166 | Hoobastank | Crawling In The Dark | v609752Zy5R84mZ | SR306986 | | |
| 4167 | Hoobastank | Crawling In The Dark | v626182ejagsrxh | SR306986 | | |
| 4168 | Hoobastank | Crawling In The Dark | v701551yk4hJdtR | SR306986 | | |
| 4169 | Hoobastank | Crawling In The Dark | v728906HCFgzaT2 | SR306986 | | |
| 4170 | Hoobastank | Crawling In The Dark | v958878rzqCjt8Q | SR306986 | | |
| 4171 | Hoobastank | Crawling In The Dark | v973689rTXhmJpz | SR306986 | | |
| 4172 | Hoobastank | Crawling In The Dark | v1202113QJ9tkpeG | SR306986 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4173 | Hoobastank | Crawling In The Dark | v1270240WWdQD8Kp | SR306986 | | |
| 4174 | Hoobastank | Crawling In The Dark | v1342164cM9DGXxe | SR306986 | | |
| 4175 | Hoobastank | Crawling In The Dark | v1374213AbtAZN7G | SR306986 | | |
| 4176 | Hoobastank | Crawling In The Dark | v13765244rD3dB7S | SR306986 | | |
| 4177 | Hoobastank | Crawling In The Dark | v1403460zMGcqxCM | SR306986 | | |
| 4178 | Hoobastank | Crawling In The Dark | v1475284AQHhZSdE | SR306986 | | |
| 4179 | Hoobastank | Crawling In The Dark | v1489654n7R7Eqs5 | SR306986 | | |
| 4180 | Hoobastank | Crawling In The Dark | v1508618FWWAxY2g | SR306986 | | |
| 4181 | Hoobastank | Inside of You | v2579435YCEXTyE | SR394987 | | |
| 4182 | Hoobastank | Inside of You | v14545979pXDyPDT | SR394987 | | |
| 4183 | Hoobastank | Out Of Control | e99836yTgaHCcH | SR339555 | | |
| 4184 | Hoobastank | Out Of Control | e119552rZ3eGHJc | SR339555 | | |
| 4185 | Hoobastank | Out Of Control | e139739WEbS4Q7h | SR339555 | | |
| 4186 | Hoobastank | Out Of Control | v223658nqyz5xKa | SR339555 | | |
| 4187 | Hoobastank | Out Of Control | v401470y75NaR9p | SR339555 | | |
| 4188 | Hoobastank | Out Of Control | v601031sqyNjp8H | SR339555 | | |
| 4189 | Hoobastank | Out Of Control | v644015ZMqKJnQk | SR339555 | | |
| 4190 | Hoobastank | Out Of Control | v657407g9ar47eY | SR339555 | | |
| 4191 | Hoobastank | Out Of Control | v726835mbRHGJq8 | SR339555 | | |
| 4192 | Hoobastank | Out Of Control | v760513nSNJCj53 | SR339555 | | |
| 4193 | Hoobastank | Out Of Control | v763285xFrtJABC | SR339555 | | |
| 4194 | Hoobastank | Out Of Control | v805026EMQ9mrfz | SR339555 | | |
| 4195 | Hoobastank | Out Of Control | v845103dkGdDBHH | SR339555 | | |
| 4196 | Hoobastank | Out Of Control | v1018710QmsgCY2y | SR339555 | | |
| 4197 | Hoobastank | Out Of Control | v1025036pMHBthAP | SR339555 | | |
| 4198 | Hoobastank | Out Of Control | v1077660XQGjehps | SR339555 | | |
| 4199 | Hoobastank | Out Of Control | v1094947gKYKX4Pz | SR339555 | | |
| 4200 | Hoobastank | Out Of Control | v11298023See75rt | SR339555 | | |
| 4201 | Hoobastank | Out Of Control | v1220742GdBZcMbd | SR339555 | | |
| 4202 | Hoobastank | Out Of Control | v1355768mm9sxtR5 | SR339555 | | |
| 4203 | Hoobastank | Out Of Control | v1507094gJkdBtHb | SR339555 | | |
| 4204 | Hoobastank | Out Of Control | v36603583Gr3kfNg | SR339555 | | |
| 4205 | Hoobastank | Pieces | v1152582w6tzaHez | SR306986 | | |
| 4206 | Hoobastank | Pieces | v1153018ETFGSp34 | SR306986 | | |
| 4207 | Hoobastank | Pieces | v14190058BAtaC4m | SR306986 | | |
| 4208 | Hoobastank | Running Away | v1508726CZCsSH7d | SR306986 | | |
| 4209 | Hoobastank | Same Direction | e52208ZrJdCRa6 | SR339555 | | |
| 4210 | Hoobastank | Same Direction | e91788p8pJXsB3 | SR339555 | | |
| 4211 | Hoobastank | Same Direction | v517858XJna7sXN | SR339555 | | |
| 4212 | Hoobastank | Same Direction | v805250NrGqwzCJ | SR339555 | | |
| 4213 | Hoobastank | Same Direction | v1020362yX6Ss8TR | SR339555 | | |
| 4214 | Hoobastank | Same Direction | v11822925Af9gK2x | SR339555 | | |
| 4215 | Hoobastank | Same Direction | v1214527KTcHbWMd | SR339555 | | |
| 4216 | Hoobastank | The First Of Me | v1179702yqwbB38N | SR394987 | | |
| 4217 | Hoobastank | The Reason | e93186aKd8WWne | SR339555 | | |
| 4218 | Hoobastank | The Reason | v261414MzRs3S6m | SR339555 | | |
| 4219 | Hoobastank | The Reason | v263532PpAasCXz | SR339555 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4220 | Hoobastank | The Reason | v492283mNBtAkBe | SR339555 | | |
| 4221 | Hoobastank | The Reason | v497583QSBm76kF | SR339555 | | |
| 4222 | Hoobastank | The Reason | v682756jhJc97D8 | SR339555 | | |
| 4223 | Hoobastank | The Reason | v746582PYZ7GrYR | SR339555 | | |
| 4224 | Hoobastank | The Reason | v7785418mBp7mtF | SR339555 | | |
| 4225 | Hoobastank | The Reason | v789921CEB9gCt5 | SR339555 | | |
| 4226 | Hoobastank | The Reason | v814965yPMBMsdG | SR339555 | | |
| 4227 | Hoobastank | The Reason | v836073kDGbWh8B | SR339555 | | |
| 4228 | Hoobastank | The Reason | v887455QC7ZDfwx | SR339555 | | |
| 4229 | Hoobastank | The Reason | v942457B6Bwpk23 | SR339555 | | |
| 4230 | Hoobastank | The Reason | v10225292kbmtZQF | SR339555 | | |
| 4231 | Hoobastank | The Reason | v1086320zeRKRNYw | SR339555 | | |
| 4232 | Hoobastank | The Reason | v1134719gCXMXAw2 | SR339555 | | |
| 4233 | Hoobastank | The Reason | v1157828fFqybp73 | SR339555 | | |
| 4234 | Hoobastank | The Reason | v1172695qDgJ9cGg | SR339555 | | |
| 4235 | Hoobastank | The Reason | v11859875h6pBXHg | SR339555 | | |
| 4236 | Hoobastank | The Reason | v1191414WQfghSd5 | SR339555 | | |
| 4237 | Hoobastank | The Reason | v12193469FYCZmfX | SR339555 | | |
| 4238 | Hoobastank | The Reason | v1226085KtNTwPxF | SR339555 | | |
| 4239 | Hoobastank | The Reason | v1237955F5JxyabY | SR339555 | | |
| 4240 | Hoobastank | The Reason | v12588228N2tANBm | SR339555 | | |
| 4241 | Hoobastank | The Reason | v1337374pqnJAGwS | SR339555 | | |
| 4242 | Hoobastank | The Reason | v1372572TaanArQm | SR339555 | | |
| 4243 | Hoobastank | The Reason | v1405128pQFskjcd | SR339555 | | |
| 4244 | Hoobastank | The Reason | v1405128pQFskjcd | SR339555 | | |
| 4245 | Hoobastank | The Reason | v1478886hs5JgtXw | SR339555 | | |
| 4246 | Hoobastank | The Reason | v1539351pqtP8339 | SR339555 | | |
| 4247 | Hoobastank | Without A Fight | v437646ckS7enQR | SR394987 | | |
| 4248 | Hoobastank | Without A Fight | v1361029HjY3F6Kd | SR394987 | | |
| 4249 | IIO | Rapture | v257708kRGmdzyQ | SR304867 | | |
| 4250 | Insane Clown Posse | Halls Of Illusions | v646537dph3kRHw | SR240859 | PA890632 | |
| 4251 | Insane Clown Posse | Hokus Pokus | v1124703tgRYRsyq | SR243192 | PA890634 | |
| 4252 | Ja Rule | Clap Back | v1096857GFkCq4qj | SR345007 | PA1245426 | |
| 4253 | Ja Rule | New York | v1122678YWYh8CDk | SR364857 | | |
| 4254 | Ja Rule | Wonderful | v9955158z4QNj3g | SR362155 | PA1282190 | |
| 4255 | Ja Rule | Wonderful | v11321532kPFnZnM | SR362155 | PA1282190 | |
| 4256 | Ja Rule | Wonderful | v1436842etKYCdQr | SR362155 | PA1282190 | |
| 4257 | Jack Johnson | Banana Pancakes | v11850605BFekEpG | SR373729 | | |
| 4258 | Jack Johnson | Belle | v3662220QkXK5DTy | SR373729 | | |
| 4259 | Jack Johnson | Better Together | v1867345XTZD8MQ | SR373729 | PA1293399 | |
| 4260 | Jack Johnson | Better Together | v209700DWCDB85A | SR373729 | PA1293399 | |
| 4261 | Jack Johnson | Better Together | v285809XdAmAPtR | SR373729 | PA1293399 | |
| 4262 | Jack Johnson | Better Together | v715342kp5X6DYX | SR373729 | PA1293399 | |
| 4263 | Jack Johnson | Better Together | v850162bwfmetfC | SR373729 | PA1293399 | |
| 4264 | Jack Johnson | Better Together | v9092684nFTjDgT | SR373729 | PA1293399 | |
| 4265 | Jack Johnson | Better Together | v1012222CFQESpHe | SR373729 | PA1293399 | |
| 4266 | Jack Johnson | Better Together | v1235853eRBrn2A7 | SR373729 | PA1293399 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWx Document 580-2 Filed 10/30/2009 Page 91 of 166
Universal Recording Music at Denver Networks Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 4267 | Jack Johnson | Better Together | v1374969eePhqPsw | SR373729 | PA1293399 | |
| 4268 | Jack Johnson | Better Together | v1424355KcyrPEjg | SR373729 | PA1293399 | |
| 4269 | Jack Johnson | Better Together | v3311806Q8Mpsr9Y | SR373729 | PA1293399 | |
| 4270 | Jack Johnson | Breakdown | v779808JPWHk69J | SR373729 | PA1268112 | |
| 4271 | Jack Johnson | Gone | v240168Abe86zZ2 | SR332646 | PA1200002 | |
| 4272 | Jack Johnson | Good People | v461499eMQnfp6H | SR373729 | PA1293402 | |
| 4273 | Jack Johnson | Sitting, Waiting, Wishing | v5562503qjJBW3X | SR373729 | PA1293404 | |
| 4274 | Jack Johnson | Upside Down | v529460J8C6wDEA | SR383642 | | |
| 4275 | Jadakiss | Knock Yourself Out | v1016072DHHzPYns | SR301467 | | |
| 4276 | Jadakiss | Knock Yourself Out | v1074049MGgR9Bw5 | SR301467 | | |
| 4277 | Jadakiss | Why | v462427tTFzp4XW | SR356267 | PA1241283 | |
| 4278 | James Morrison | You Give Me Something | e143841xMp4dfpd | SR394380 | | |
| 4279 | James Morrison | You Give Me Something | v9981118BabzrBa | SR394380 | | |
| 4280 | Janet Jackson | Escapade | v1224306Nm6d6Bqm | SR110724 | | |
| 4281 | Janet Jackson | Escapade | v1352372nxbatf86 | SR110724 | | |
| 4282 | Jay-Z | 99 Problems | v540060TeWXpYY2 | SR337758 | PA1158861 | |
| 4283 | Jay-Z | 99 Problems | v1000967zh8WzfkA | SR337758 | PA1158861 | |
| 4284 | Jay-Z | 99 Problems | v1215760jmWZsYyE | SR337758 | PA1158861 | |
| 4285 | Jay-Z | Dirt Off Your Shoulder | e114707x54Pexs5 | SR337758 | | |
| 4286 | Jay-Z | Dirt Off Your Shoulder | v8854663NFb4gBH | SR337758 | | |
| 4287 | Jay-Z | Dirt Off Your Shoulder | v1492926mH4KAEKg | SR337758 | | |
| 4288 | Jay-Z | Girls, Girls, Girls | v1032536DDQpRzmr | SR301441 | | |
| 4289 | Jay-Z | Girls, Girls, Girls | v1173768ewemBEZj | SR301441 | | |
| 4290 | Jay-Z | Girls, Girls, Girls | v1540606jsAzK9NG | SR301441 | | |
| 4291 | Jay-Z | Show Me What You Got | v257225CcRqFME9 | | | Pending |
| 4292 | Jay-Z | Show Me What You Got | v1049868bwDA3C4D | | | Pending |
| 4293 | Jesse McCartney | She's No You | v635340njGMgmMS | | PA1251409 | |
| 4294 | Jibbs | Chain Hang Low | v285810ccMMMGxC | SR389163 | Pending | |
| 4295 | Jibbs | Chain Hang Low | v9351129cdtyFjx | SR389163 | Pending | |
| 4296 | Jibbs | Chain Hang Low | v1224203Kx9Z4pJw | SR389163 | Pending | |
| 4297 | Jibbs | Chain Hang Low | v35921165xHx5Cs8 | SR389163 | Pending | |
| 4298 | Jibbs | Chain Hang Low | v3655977Th9dkZSM | SR389163 | Pending | |
| 4299 | Jibbs | King Kong | e179849XSdPnGGg | SR400195 | Pending | |
| 4300 | Jibbs | King Kong | v328832CzEQ3wJK | SR400195 | Pending | |
| 4301 | Jibbs | King Kong | v470378Y7ksHgjQ | SR400195 | Pending | |
| 4302 | Jibbs | King Kong | v49965349mNxCAY | SR400195 | Pending | |
| 4303 | Jibbs | King Kong | v710307z6wS5pN4 | SR400195 | Pending | |
| 4304 | Jimmy Eat World | Bleed American | v15285436dEh5J34 | SR288525 | | |
| 4305 | Jimmy Eat World | Pain | e102621XbNBd3HM | SR366508 | | |
| 4306 | Jimmy Eat World | Pain | v517332zZn8kCWT | SR366508 | | |
| 4307 | Jimmy Eat World | Pain | v5754582PCQYs5X | SR366508 | | |
| 4308 | Jimmy Eat World | Pain | v705161NFMXkByF | SR366508 | | |
| 4309 | Jimmy Eat World | Pain | v713488Zr6a2wS5 | SR366508 | | |
| 4310 | Jimmy Eat World | Pain | v927321JnrbGYaZ | SR366508 | | |
| 4311 | Jimmy Eat World | Pain | v937711wEtxwfjf | SR366508 | | |
| 4312 | Jimmy Eat World | Pain | v1210228t4eazpBY | SR366508 | | |
| 4313 | Jimmy Eat World | Pain | v1408738JXbebzeG | SR366508 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 4314 | Jimmy Eat World | Pain | v3668602Wm4Brnzc | SR366508 | | |
| 4315 | Jimmy Eat World | Pain | v7011187dBPjPwJw | SR366508 | | |
| 4316 | Jimmy Eat World | Sweetness | v723758nZF8DK2t | SR288525 | | |
| 4317 | Jimmy Eat World | Sweetness | v1185113rFqGtRYS | SR288525 | | |
| 4318 | Jimmy Eat World | The Middle | v415739kwyT6jaJ | SR288525 | | |
| 4319 | Jimmy Eat World | The Middle | v511914mPr76gzc | SR288525 | | |
| 4320 | Jimmy Eat World | The Middle | v725113wpCDHjJc | SR288525 | | |
| 4321 | Jimmy Eat World | Work | v655946BAGYnxjM | SR366508 | | |
| 4322 | Jimmy Eat World | Work | v8520202snjaGw8 | SR366508 | | |
| 4323 | Jimmy Fallon | Idiot Boyfriend | v1540842bYJ2AcJ6 | SR322708 | | |
| 4324 | Joan Osborne | One Of Us | v1338620Jtn2DbWD | SR210258 | | |
| 4325 | Jody Watley | Don't You Want Me | v273297fK8CCTZK | SR78708 | | |
| 4326 | Joe Budden | Pump It Up | v408497A2nYpsRg | SR332596 | PA1215976 | |
| 4327 | Joe Budden | Pump It Up | v899089kCtWdB6w | SR332596 | PA1215976 | |
| 4328 | John Mellencamp | Jack & Diane | v217799n5bnbfwK | SR35110 | | |
| 4329 | John Mellencamp | Jack & Diane | v218964qQzY4AjK | SR35110 | | |
| 4330 | John Mellencamp | Pink Houses | v1133983kCNxg9q5 | SR49234 | | |
| 4331 | John Mellencamp | Pink Houses | v1465016kjbehFxW | SR49234 | | |
| 4332 | Johnny Cash | God's Gonna Cut You Down | v6057689FatkzyH | SR394249 | | |
| 4333 | Johnny Cash | God's Gonna Cut You Down | v1425598smb3WRpd | SR394249 | | |
| 4334 | Johnny Cash | Hurt | v754314FKnjD7Gt | SR323225 | | |
| 4335 | Johnny Cash | Hurt | v907907CzRa5cgb | SR323225 | | |
| 4336 | Johnny Cash | Hurt | v1156954BWpZWEBN | SR323225 | | |
| 4337 | Johnny Cash | Hurt | v1218178yTNtQ75E | SR323225 | | |
| 4338 | Johnny Cash | Hurt | v1443811TRxM95mf | SR323225 | | |
| 4339 | Johnny Cash | Hurt | v1494161AxtqDXmP | SR323225 | | |
| 4340 | JoJo | Baby It's You | v701508EJHPeDyw | | PA1250437 | |
| 4341 | JoJo | Baby It's You | v959334Cp87FBBg | | PA1250437 | |
| 4342 | JoJo | Baby It's You | v1313172bpE37Jq9 | | PA1250437 | |
| 4343 | Jon Bon Jovi | Blaze Of Glory | e49844yQejj5pN | | PAU1366797 | |
| 4344 | Jon Bon Jovi | Miracle | v853268Y6hrt5HF | | PAU1386013 | |
| 4345 | JONNY LANG | Lie To Me | v608145fz3yNcfZ | SR233252 | | |
| 4346 | Juanes | A Dios Le Pido | v10510376YZyytRr | SR313682 | | |
| 4347 | Juanes | La Camisa Negra | e127605JGKMc286 | SR358565 | | |
| 4348 | Juanes | Mala Gente | v1040174cMQnB3SK | SR313682 | | |
| 4349 | Juanes | Nada Valgo Sin Tu Amor | v1102276T2CkWcYQ | SR358565 | | |
| 4350 | Juanes | Para Tu Amor | v1392043XxPwqaHs | SR358565 | | |
| 4351 | Justin Timberlake | Like I Love you | e136380Scd75j6e | | PA1115925 | |
| 4352 | Justin Timberlake | Like I Love you | v568045Wc6c6kFK | | PA1115925 | |
| 4353 | Justin Timberlake | Like I Love you | v10988186KkJxCXR | | PA1115925 | |
| 4354 | Justin Timberlake | Like I Love you | v1511526czztsehC | | PA1115925 | |
| 4355 | Justin Timberlake | Senorita | v2238048xYCR7dM | | PA1133265 | |
| 4356 | Justin Timberlake | Senorita | v627471K29Swqsa | | PA1133265 | |
| 4357 | Justin Timberlake | SexyBack | v204655xF8gRfyz | | PA1165048 | |
| 4358 | Justin Timberlake | SexyBack | v214279YG76Wn2P | | PA1165048 | |
| 4359 | Justin Timberlake | SexyBack | v2229812AhjnrGd | | PA1165048 | |
| 4360 | Justin Timberlake | SexyBack | v506606xCCt352B | | PA1165048 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 93 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4361 | Justin Timberlake | SexyBack | v655975ZY2x7qXG | | PA1165048 | |
| 4362 | Justin Timberlake | SexyBack | v80688044etmt4e | | PA1165048 | |
| 4363 | Justin Timberlake | SexyBack | v846932wGCPxGyh | | PA1165048 | |
| 4364 | Justin Timberlake | SexyBack | v1214432ekgyAqhk | | PA1165048 | |
| 4365 | Justin Timberlake | SexyBack | v1359470pqzPYMy5 | | PA1165048 | |
| 4366 | Justin Timberlake | SexyBack | v14435162m6Pkfdd | | PA1165048 | |
| 4367 | Justin Timberlake | SexyBack | v1514445F2wQ5KSY | | PA1165048 | |
| 4368 | Juvenile | Bounce Back | v1097089f8qht8ky | | PA1263220 | |
| 4369 | Kaci Brown | Unbelievable | v829471gZC52BRd | SR376111 | | |
| 4370 | Kaci Brown | Unbelievable | v10563948W7R7hyB | SR376111 | | |
| 4371 | Kaiser Chiefs | I Predict A Riot | e49896tb7Sm3Qj | SR368213 | PA1279306 | |
| 4372 | Kaiser Chiefs | Na Na Na Na Naa | v2390362WRd8zch | SR368213 | | |
| 4373 | Kaiser Chiefs | Ruby | v1252939TXpxqzQD | SR408647 | Pending | |
| 4374 | Kaiser Chiefs | Ruby | v1263966cgnCNffR | SR408647 | Pending | |
| 4375 | Kaiser Chiefs | Ruby | v1522298yRyE5ACM | SR408647 | Pending | |
| 4376 | Kanye West | All Falls Down | v1286411sWWpjFSA | SR350446 | | |
| 4377 | Kanye West | All Falls Down | v1288784aGZmaNBX | SR350446 | | |
| 4378 | Kanye West | All Falls Down | v1289270W4CakfMS | SR350446 | | |
| 4379 | Kanye West | Diamonds From Sierra Leone | v1324552nzTF9bMy | SR378091 | | |
| 4380 | Kanye West | Gold Digger | e123214JT7sMMmH | SR377885 | | |
| 4381 | Kanye West | Heard 'Em Say | v426684pbdYDHea | SR372867 | | |
| 4382 | Kanye West | Jesus Walks | e948889qsH2f9X | SR347391 | PA1236826 | |
| 4383 | Kanye West | Jesus Walks | v210717PnNsx8eZ | SR347391 | PA1236826 | |
| 4384 | Kanye West | Jesus Walks | v6448042k9W9g5Rp | SR347391 | PA1236826 | |
| 4385 | Kanye West | The New Workout Plan | v758425T83EAg2x | SR347391 | PA1236828 | |
| 4386 | Kanye West | Touch The Sky | v358014JGDhE5aB | SR372867 | | |
| 4387 | Kanye West | Touch The Sky | v466544KEgss4YE | SR372867 | | |
| 4388 | Kanye West | Touch The Sky | v873395d62BzeYz | SR372867 | | |
| 4389 | Kanye West | Touch The Sky | v1104470GDJ4jX2G | SR372867 | | |
| 4390 | Kanye West | Touch The Sky | v1503134BEx6HnW4 | SR372867 | | |
| 4391 | Kanye West | Touch The Sky | v1538422N8gDCJka | SR372867 | | |
| 4392 | Kate Bush | Rocket Man | v1155959z8mqDQps | | EFO156255 | |
| 4393 | K-Ci & JoJo | All My Life | v1395362ZPXaa25C | SR238754 | PAU2087865 | |
| 4394 | Keane | Atlantic | v678778GH2F2waS | SR392921 | PA1164956 | |
| 4395 | Keane | Bedshaped | v1133683ZeDGzc3F | SR355429 | PA1160749 | |
| 4396 | Keane | Bedshaped | v1379512he3YhJMC | SR355429 | PA1160749 | |
| 4397 | Keane | Is It Any Wonder? | v348025pzGyaETC | SR392919 | PA1164957 | |
| 4398 | Keane | Somewhere Only We Know | v221109NYK4e5FT | SR355429 | PA1160739 | |
| 4399 | Keane | Somewhere Only We Know | v2985192J6BHTtc | SR355429 | PA1160739 | |
| 4400 | Keane | Somewhere Only We Know | v390687qXEckS8z | SR355429 | PA1160739 | |
| 4401 | Keane | Somewhere Only We Know | v517216Fq6TmrF5 | SR355429 | PA1160739 | |
| 4402 | Keane | Somewhere Only We Know | v606371QK9JC4at | SR355429 | PA1160739 | |
| 4403 | Keane | Somewhere Only We Know | v1283858HGnxGcMC | SR355429 | PA1160739 | |
| 4404 | Keane | This Is The Last Time | e67849tcjyzXx4 | SR355429 | PA1160746 | |
| 4405 | Kem | Love Calls | v858122xFb759qz | SR324678 | | |
| 4406 | Keyshia Cole | I Should Have Cheated | v1130369xENmEYxx | SR372147 | | |
| 4407 | Keyshia Cole | Love | e113389eAWpNs3g | SR372147 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 94 of 166

UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 4408 | Keyshia Cole | Love | v1362794PhBGbgqp | SR372147 | | |
| 4409 | Keyshia Cole | Love | v1373299db5NWjec | SR372147 | | |
| 4410 | KHALED | Aicha | v7914264B6yQd8E | SR235417 | | |
| 4411 | KHALED | Aicha | v11059496bg5JT6A | SR235417 | | |
| 4412 | KHALED | Aicha | v1173630XREKc2Kh | SR235417 | | |
| 4413 | Kiss | Forever | v1264346GXkBBt3N | SR107663 | PA451181 | |
| 4414 | Kiss | Heaven's On Fire | e80625zCGcXGCX | SR68080 | | |
| 4415 | Kiss | Heaven's On Fire | v216021PjPbsDRg | SR68080 | | |
| 4416 | Kiss | I Was Made For Lovin' You | v4449627DDkXsHB | SR9630 | PA53711 | |
| 4417 | Kiss | I Was Made For Lovin' You | v17099096JwMa58c | SR9630 | PA53711 | |
| 4418 | Kiss | Lick It Up | v618507wZx27kew | SR49428 | PA194948 | |
| 4419 | Kiss | Psycho Circus | v1190703c2g48J5W | SR258037 | PA968859 | |
| 4420 | Kool & The Gang | Celebration | v831231ynkTPmXN | SR23539 | | |
| 4421 | Kool & The Gang | Celebration | v1029054DErMTTzd | SR23539 | | |
| 4422 | Kool & The Gang | Celebration | v1163940t8jX7hpB | SR23539 | | |
| 4423 | Kool & The Gang | Celebration | v1415762aAKDsbzD | SR23539 | | |
| 4424 | Kool & The Gang | Celebration | v1417286kNhYwcMP | SR23539 | | |
| 4425 | Kool & The Gang | Celebration | v1440964DGD9BtK7 | SR23539 | | |
| 4426 | Kool & The Gang | Cherish | v1121766N9JXPCHf | SR69703 | | |
| 4427 | Kool & The Gang | Cherish | v14323822wTTbJG9 | SR69703 | | |
| 4428 | Kool & The Gang | Cherish | v1459705y4mZYCNy | SR69703 | | |
| 4429 | Kool & The Gang | Fresh | v449266thQHtSfj | SR69703 | | |
| 4430 | Korn | Alone I Break | e8700267hYPqQp | | PA1192459 | |
| 4431 | Korn | Alone I Break | v673149sANbegsW | | PA1192459 | |
| 4432 | Korn | Alone I Break | v1184388YeRFHKCX | | PA1192459 | |
| 4433 | Korn | Alone I Break | v1475289t6QSkSpd | | PA1192459 | |
| 4434 | Korn | Falling Away From Me | v881796trzBYjbQ | | PA978256 | |
| 4435 | Korn | Falling Away From Me | v1147726jIfRmkHGQ | | PA978256 | |
| 4436 | Korn | Falling Away From Me | v1302006aKecRdFC | | PA978256 | |
| 4437 | Korn | Falling Away From Me | v1410973nEFEr8Hs | | PA978256 | |
| 4438 | Korn | Falling Away From Me | v1509179M33F7zMS | | PA978256 | |
| 4439 | Korn | Falling Away From Me | v3697818D6gttY5y | | PA978256 | |
| 4440 | Korn | Falling Away From Me | v3712329PrBJGhKw | | PA978256 | |
| 4441 | Korn | Make Me Bad | v1309252D5T6mK8C | | PA978260 | |
| 4442 | Korn | Right Now | v1176122pxrQfz6F | | PA1158907 | |
| 4443 | Korn | Right Now | v1184328YzKA748z | | PA1158907 | |
| 4444 | Korn | Right Now | v1375527nAk7yTaW | | PA1158907 | |
| 4445 | Korn | Right Now | v1409716Qz2BF4T2 | | PA1158907 | |
| 4446 | Korn | Right Now | v1508903GM5jp6bt | | PA1158907 | |
| 4447 | Korn | Right Now | v1552360JXsfRRCy | | PA1158907 | |
| 4448 | Korn | Twisted Transistor | e1653535yGJ8WYh | | PA1163424 | |
| 4449 | Korn | Twisted Transistor | v382573HBwckrKY | | PA1163424 | |
| 4450 | Korn | Twisted Transistor | v667213EEGZnZJ3 | | PA1163424 | |
| 4451 | Korn | Twisted Transistor | v989054sdZQHHBc | | PA1163424 | |
| 4452 | Korn | Twisted Transistor | v1239718SAXs6FEx | | PA1163424 | |
| 4453 | Korn | Twisted Transistor | v1265808e3DRMZCZ | | PA1163424 | |
| 4454 | Kylie Minogue | I Should Be So Lucky | e115671tMdXAbje | SR92899 | PA375552 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4455 | Lady Sovereign | Love Me Or Hate Me | e1565245CBDHH74 | SR400672 | | |
| 4456 | Lady Sovereign | Love Me Or Hate Me | e170574EKpsbmpW | SR400672 | | |
| 4457 | Lady Sovereign | Love Me Or Hate Me | v530449hQpsyHX9 | SR400672 | | |
| 4458 | Lady Sovereign | Love Me Or Hate Me | v570090qSZs66jp | SR400672 | | |
| 4459 | Lady Sovereign | Love Me Or Hate Me | v638672JhSz7dtc | SR400672 | | |
| 4460 | Lady Sovereign | Love Me Or Hate Me | v709699XTqmMXqQ | SR400672 | | |
| 4461 | Lady Sovereign | Love Me Or Hate Me | v1157234jYTpjGyx | SR400672 | | |
| 4462 | Lady Sovereign | Love Me Or Hate Me | v1171309YW6NPaHB | SR400672 | | |
| 4463 | Lee Greenwood | God Bless The U.S.A. | e84718EjkdaHpe | SR55063 | PA275667 | |
| 4464 | Lee Greenwood | God Bless The U.S.A. | v631015gt5zFm9e | SR55063 | PA275667 | |
| 4465 | Lee Greenwood | God Bless The U.S.A. | v631113TCBm6Aew | SR55063 | PA275667 | |
| 4466 | Level 42 | Lessons In Love | v1116468zYqh6YpC | SR146830 | PA307424 | |
| 4467 | Lifehouse | Blind | v7088559Cmr78yg | SR370643 | | |
| 4468 | Lifehouse | Blind | v1523992GYD53jMw | SR370643 | | |
| 4469 | Lifehouse | Hanging By A Moment | e1684067PdK4jxb | SR289389 | | |
| 4470 | Lifehouse | Hanging By A Moment | v4331403CXCTDbZ | SR289389 | | |
| 4471 | Lifehouse | Hanging By A Moment | v488800Zz3akrsw | SR289389 | | |
| 4472 | Lifehouse | Hanging By A Moment | v857397nbR487Fn | SR289389 | | |
| 4473 | Lifehouse | Hanging By A Moment | v932664ACK877Y4 | SR289389 | | |
| 4474 | Lifehouse | Hanging By A Moment | v1004647G3TJfjCm | SR289389 | | |
| 4475 | Lifehouse | Hanging By A Moment | v1082866jk6qjYxA | SR289389 | | |
| 4476 | Lifehouse | Hanging By A Moment | v1118999ZgTtNPn9 | SR289389 | | |
| 4477 | Lifehouse | Hanging By A Moment | v11197073JWstSy3 | SR289389 | | |
| 4478 | Lifehouse | Hanging By A Moment | v1166031HnfzRw2F | SR289389 | | |
| 4479 | Lifehouse | Hanging By A Moment | v1274548zD8gRPhE | SR289389 | | |
| 4480 | Lifehouse | Hanging By A Moment | v1290034Qw6mbFNh | SR289389 | | |
| 4481 | Lifehouse | Hanging By A Moment | v13363788z83KwK2 | SR289389 | | |
| 4482 | Lifehouse | Hanging By A Moment | v1356712KkrGdjx5 | SR289389 | | |
| 4483 | Lifehouse | Hanging By A Moment | v1419380PNed56Zw | SR289389 | | |
| 4484 | Lifehouse | Hanging By A Moment | v1497130MzFFKG4B | SR289389 | | |
| 4485 | Lifehouse | Hanging By A Moment | v1512879qe4YrRDE | SR289389 | | |
| 4486 | Lifehouse | You And Me | e1696469WNxQC3Y | SR370643 | | |
| 4487 | Lifehouse | You And Me | v4739913H2X5CWs | SR370643 | | |
| 4488 | Lifehouse | You And Me | v689521GmP6ywAw | SR370643 | | |
| 4489 | Lifehouse | You And Me | v703573AkjspMem | SR370643 | | |
| 4490 | Lifehouse | You And Me | v703825WatCKrpY | SR370643 | | |
| 4491 | Lifehouse | You And Me | v7145736CNHNzTa | SR370643 | | |
| 4492 | Lifehouse | You And Me | v1095698Czt3sDhB | SR370643 | | |
| 4493 | Lifehouse | You And Me | v1185173Brs4d5tP | SR370643 | | |
| 4494 | Lifehouse | You And Me | v1192626xER8dPgC | SR370643 | | |
| 4495 | Lifehouse | You And Me | v1220458HzbcD4bK | SR370643 | | |
| 4496 | Lifehouse | You And Me | v126534295Nj8ptS | SR370643 | | |
| 4497 | Lifehouse | You And Me | v1301130kBsKFg6M | SR370643 | | |
| 4498 | Lifehouse | You And Me | v1376309QtXdAsQz | SR370643 | | |
| 4499 | Limp Bizkit | Behind Blue Eyes | e155698EAyWy7As | SR346261 | | |
| 4500 | Limp Bizkit | Behind Blue Eyes | e173983qwwdSWf3 | SR346261 | | |
| 4501 | Limp Bizkit | Behind Blue Eyes | v404281ypRHw2rP | SR346261 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-JWJ   Document 580-2   Filed 10/30/2009   Page 96 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|----|----|--------|
| 4502 | Limp Bizkit | Behind Blue Eyes | v447794X92wqnye | SR346261 | | |
| 4503 | Limp Bizkit | Behind Blue Eyes | v487637cQD72krE | SR346261 | | |
| 4504 | Limp Bizkit | Behind Blue Eyes | v7084588gAn8rnn | SR346261 | | |
| 4505 | Limp Bizkit | Behind Blue Eyes | v708593jy3GBh4j | SR346261 | | |
| 4506 | Limp Bizkit | Behind Blue Eyes | v7138593mddA7Tt | SR346261 | | |
| 4507 | Limp Bizkit | Behind Blue Eyes | v750626P3JwNR8y | SR346261 | | |
| 4508 | Limp Bizkit | Behind Blue Eyes | v939330sGwD9PGH | SR346261 | | |
| 4509 | Limp Bizkit | Behind Blue Eyes | v1006450XCGNxqmT | SR346261 | | |
| 4510 | Limp Bizkit | Behind Blue Eyes | v1128536THATYhAH | SR346261 | | |
| 4511 | Limp Bizkit | Behind Blue Eyes | v1162910FkFqM5rs | SR346261 | | |
| 4512 | Limp Bizkit | Behind Blue Eyes | v14022315pWKh4dt | SR346261 | | |
| 4513 | Limp Bizkit | Behind Blue Eyes | v1415500bDW2Pdyr | SR346261 | | |
| 4514 | Limp Bizkit | Behind Blue Eyes | v15401513aPSfhg4 | SR346261 | | |
| 4515 | Limp Bizkit | Boiler | e130090wrF6y4TC | SR293850 | PA1034559 | |
| 4516 | Limp Bizkit | Boiler | e142203JRgyF4cN | SR293850 | PA1034559 | |
| 4517 | Limp Bizkit | Break Stuff | v213699CJ9m2ANK | SR279827 | PA1021053 | |
| 4518 | Limp Bizkit | Break Stuff | v213844rXM8CkJt | SR279827 | PA1021053 | |
| 4519 | Limp Bizkit | Break Stuff | v370012WwWPjGma | SR279827 | PA1021053 | |
| 4520 | Limp Bizkit | Break Stuff | v620107nA9GF6ZE | SR279827 | PA1021053 | |
| 4521 | Limp Bizkit | Break Stuff | v696999sABNCeSp | SR279827 | PA1021053 | |
| 4522 | Limp Bizkit | Break Stuff | v892236pbJacBbA | SR279827 | PA1021053 | |
| 4523 | Limp Bizkit | Break Stuff | v910036XTjbPrDb | SR279827 | PA1021053 | |
| 4524 | Limp Bizkit | Break Stuff | v1501798gPfewA5k | SR279827 | PA1021053 | |
| 4525 | Limp Bizkit | Break Stuff | v1501847tjTkZPPW | SR279827 | PA1021053 | |
| 4526 | Limp Bizkit | Eat You Alive | v666388d4WdmBTG | SR346261 | PA1245211 | |
| 4527 | Limp Bizkit | Faith | v3910234tk7bzZ3 | SR306612 | | |
| 4528 | Limp Bizkit | Faith | v10595564xMedXA9 | SR306612 | | |
| 4529 | Limp Bizkit | Faith | v13615542MH2MErk | SR306612 | | |
| 4530 | Limp Bizkit | My Generation | v37121592TQejAj | SR293850 | PA1034551 | |
| 4531 | Limp Bizkit | My Generation | v410789RTASZaya | SR293850 | PA1034551 | |
| 4532 | Limp Bizkit | My Generation | v11741645syARNfb | SR293850 | PA1034551 | |
| 4533 | Limp Bizkit | My Generation | v1425342eMCKD3dY | SR293850 | PA1034551 | |
| 4534 | Limp Bizkit | Rollin' | e125648b5D8WtNP | SR214636 | PA1034554 | |
| 4535 | Limp Bizkit | Rollin' | e142213dNjBQaba | SR214636 | PA1034554 | |
| 4536 | Limp Bizkit | Rollin' | e151081d4DW2RkK | SR214636 | PA1034554 | |
| 4537 | Limp Bizkit | Rollin' | v227771qGhX9CSy | SR214636 | PA1034554 | |
| 4538 | Limp Bizkit | Rollin' | v313542Z2Bazr8e | SR214636 | PA1034554 | |
| 4539 | Limp Bizkit | Rollin' | v636045HDGeGYYX | SR214636 | PA1034554 | |
| 4540 | Limp Bizkit | Rollin' | v709414YNwNc6PF | SR214636 | PA1034554 | |
| 4541 | Limp Bizkit | Rollin' | v1148794YWG22A97 | SR214636 | PA1034554 | |
| 4542 | Limp Bizkit | Rollin' | v1362934D5mH4k5c | SR214636 | PA1034554 | |
| 4543 | Limp Bizkit | Rollin' | v1421691baRFdxQZ | SR214636 | PA1034554 | |
| 4544 | Limp Bizkit | Rollin' | v14274687TPcPm9b | SR214636 | PA1034554 | |
| 4545 | Limp Bizkit | Rollin' | v1486353JbHznmzj | SR214636 | PA1034554 | |
| 4546 | Limp Bizkit | Take A Look Around | e126094HjDkPeah | SR293850 | | |
| 4547 | Limp Bizkit | Take A Look Around | e130137dQ7ASrgs | SR293850 | | |
| 4548 | Limp Bizkit | Take A Look Around | e136151hDDHsgSa | SR293850 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4549 | Limp Bizkit | Take A Look Around | v391828CGAnwJCf | SR293850 | | |
| 4550 | Limp Bizkit | Take A Look Around | v469668FdjWSHzE | SR293850 | | |
| 4551 | Limp Bizkit | Take A Look Around | v618964T8c699Ss | SR293850 | | |
| 4552 | Limp Bizkit | Take A Look Around | v9167609enQnTzt | SR293850 | | |
| 4553 | Limp Bizkit | Take A Look Around | v977355KN7RWaSa | SR293850 | | |
| 4554 | Limp Bizkit | Take A Look Around | v1084045CjxJPBAd | SR293850 | | |
| 4555 | Limp Bizkit | Take A Look Around | v1396605K4bSdWjF | SR293850 | | |
| 4556 | Limp Bizkit | Take A Look Around | v14854300ZWT2Nj3R | SR293850 | | |
| 4557 | Limp Bizkit | Take A Look Around | v1579233323z2jea4 | SR293850 | | |
| 4558 | Limp Bizkit | The Truth | v1557451Y4Ctmmkh | SR371889 | | |
| 4559 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter T | v4701453g2zM6sF | SR685616 | | |
| 4560 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter T | v679692qD6cNMDG | SR685616 | | |
| 4561 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter T | v930424Ynjb9wZn | SR685616 | | |
| 4562 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter T | v965050s55SZfaj | SR685616 | | |
| 4563 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter T | v999339NEbZRFMw | SR685616 | | |
| 4564 | Lindsay Lohan | First | e168674tSrbetsF | SR364855 | | |
| 4565 | Lindsay Lohan | First | e180771tJkejwpg | SR364855 | | |
| 4566 | Lindsay Lohan | Over | e946602x8D6S64 | SR364855 | | |
| 4567 | Lindsay Lohan | Over | v300020qF7pY69N | SR364855 | | |
| 4568 | Lindsay Lohan | Over | v1188747r9b8Red8 | SR364855 | | |
| 4569 | Lindsay Lohan | Over | v14755236dZZrmhK | SR364855 | | |
| 4570 | Lindsay Lohan | Rumors | v198042GCSch5Xh | SR364855 | | |
| 4571 | Lindsay Lohan | Rumors | v1032337bDe7KS5J | SR364855 | | |
| 4572 | Lindsay Lohan | Rumors | v35492602pqH2ns2 | SR364855 | | |
| 4573 | Linkin Park | A Place For My Head | e28891 | | PA1092514 | |
| 4574 | Linkin Park | A Place For My Head | e111941tXykWmda | | PA1092514 | |
| 4575 | Linkin Park | A Place For My Head | v436480dFDqZkh8 | | PA1092514 | |
| 4576 | Linkin Park | A Place For My Head | v612522T43zQJ62 | | PA1092514 | |
| 4577 | Linkin Park | A Place For My Head | v729533eYGet5yH | | PA1092514 | |
| 4578 | Linkin Park | A Place For My Head | v750915MNjBw69C | | PA1092514 | |
| 4579 | Linkin Park | A Place For My Head | v7692656Z2sk5Rf | | PA1092514 | |
| 4580 | Linkin Park | A Place For My Head | v787362WfxbznYc | | PA1092514 | |
| 4581 | Linkin Park | A Place For My Head | v796764zAyb5wyQ | | PA1092514 | |
| 4582 | Linkin Park | A Place For My Head | v8595865pRcGE52 | | PA1092514 | |
| 4583 | Linkin Park | A Place For My Head | v869884ryPtbg35 | | PA1092514 | |
| 4584 | Linkin Park | A Place For My Head | v919510NhjZmPR4 | | PA1092514 | |
| 4585 | Linkin Park | A Place For My Head | v949806bB35P9mX | | PA1092514 | |
| 4586 | Linkin Park | A Place For My Head | v968275FTgDqFbd | | PA1092514 | |
| 4587 | Linkin Park | A Place For My Head | v983172kjs8nma2 | | PA1092514 | |
| 4588 | Linkin Park | A Place For My Head | v10935259YnSdmme | | PA1092514 | |
| 4589 | Linkin Park | A Place For My Head | v1123771bzQBwgTr | | PA1092514 | |
| 4590 | Linkin Park | A Place For My Head | v1175037chQdeFEa | | PA1092514 | |
| 4591 | Linkin Park | A Place For My Head | v1186930eJbk4JSd | | PA1092514 | |
| 4592 | Linkin Park | A Place For My Head | v1188684EbsZYTSt | | PA1092514 | |
| 4593 | Linkin Park | A Place For My Head | v1285551dXyXkNC6 | | PA1092514 | |
| 4594 | Linkin Park | A Place For My Head | v12919143Y9rQNyc | | PA1092514 | |
| 4595 | Linkin Park | A Place For My Head | v1375946fCe2gFmm | | PA1092514 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4596 | Linkin Park | A Place For My Head | v1376294g53ZeQjK | | PA1092514 | |
| 4597 | Linkin Park | A Place For My Head | v1427961HwR8xnqR | | PA1092514 | |
| 4598 | Linkin Park | A Place For My Head | v1533164RZFjDT9M | | PA1092514 | |
| 4599 | Linkin Park | A Place For My Head | v1542926zF6jBsee | | PA1092514 | |
| 4600 | Linkin Park | A Place For My Head | v3564586cp8Na3T8 | | PA1092514 | |
| 4601 | Linkin Park | A Place For My Head | v3641966PbSCxFF8 | | PA1092514 | |
| 4602 | Linkin Park | Bleed It Out | v489228xj9zydyw | | PA1167572 | |
| 4603 | Linkin Park | Bleed It Out | v5104834mdSEGdK | | PA1167572 | |
| 4604 | Linkin Park | Bleed It Out | v532058xzGDSKZn | | PA1167572 | |
| 4605 | Linkin Park | Bleed It Out | v552661XwN4JQCh | | PA1167572 | |
| 4606 | Linkin Park | Bleed It Out | v596290Ptn75rN8 | | PA1167572 | |
| 4607 | Linkin Park | Bleed It Out | v654064RNZmtwn5 | | PA1167572 | |
| 4608 | Linkin Park | Bleed It Out | v6571847EnD7rHS | | PA1167572 | |
| 4609 | Linkin Park | Bleed It Out | v696742KBZgW2y6 | | PA1167572 | |
| 4610 | Linkin Park | Bleed It Out | v7000738ea7Sb6R | | PA1167572 | |
| 4611 | Linkin Park | Bleed It Out | v7133819ZF36kSD | | PA1167572 | |
| 4612 | Linkin Park | Bleed It Out | v731378pAfjsYGN | | PA1167572 | |
| 4613 | Linkin Park | Bleed It Out | v755033RdQTPWhQ | | PA1167572 | |
| 4614 | Linkin Park | Bleed It Out | v766111x9eKJRwD | | PA1167572 | |
| 4615 | Linkin Park | Bleed It Out | v776362yzHPkMhz | | PA1167572 | |
| 4616 | Linkin Park | Bleed It Out | v781781zGwPWJ79 | | PA1167572 | |
| 4617 | Linkin Park | Bleed It Out | v8164299xETYk4q | | PA1167572 | |
| 4618 | Linkin Park | Bleed It Out | v8245473d8xr9g7 | | PA1167572 | |
| 4619 | Linkin Park | Bleed It Out | v851947AaDydzPG | | PA1167572 | |
| 4620 | Linkin Park | Bleed It Out | v856684hBkQZQ8M | | PA1167572 | |
| 4621 | Linkin Park | Bleed It Out | v893718CpArgPdg | | PA1167572 | |
| 4622 | Linkin Park | Bleed It Out | v944075RcBcEDpm | | PA1167572 | |
| 4623 | Linkin Park | Bleed It Out | v957695ZcgntCYw | | PA1167572 | |
| 4624 | Linkin Park | Bleed It Out | v991046KRtg82ta | | PA1167572 | |
| 4625 | Linkin Park | Bleed It Out | v100100784DDSWpt | | PA1167572 | |
| 4626 | Linkin Park | Bleed It Out | v1015786QwHbdE8f | | PA1167572 | |
| 4627 | Linkin Park | Bleed It Out | v1023266H3pqQNNE | | PA1167572 | |
| 4628 | Linkin Park | Bleed It Out | v1026276F3XCh4wN | | PA1167572 | |
| 4629 | Linkin Park | Bleed It Out | v1054523Pad9sXf3 | | PA1167572 | |
| 4630 | Linkin Park | Bleed It Out | v10572618PKFqCDM | | PA1167572 | |
| 4631 | Linkin Park | Bleed It Out | v1073802amn4SjWQ | | PA1167572 | |
| 4632 | Linkin Park | Bleed It Out | v1080917qW2ctEde | | PA1167572 | |
| 4633 | Linkin Park | Bleed It Out | v1117694PYsarZFQ | | PA1167572 | |
| 4634 | Linkin Park | Bleed It Out | v111821737Cwh9Nh | | PA1167572 | |
| 4635 | Linkin Park | Bleed It Out | v1118445amQPgBmF | | PA1167572 | |
| 4636 | Linkin Park | Bleed It Out | v1132973rX6jqgWZ | | PA1167572 | |
| 4637 | Linkin Park | Bleed It Out | v1134073KWRjTRQs | | PA1167572 | |
| 4638 | Linkin Park | Bleed It Out | v1170094gyX6W2C6 | | PA1167572 | |
| 4639 | Linkin Park | Bleed It Out | v1178941Md8aCFQ9 | | PA1167572 | |
| 4640 | Linkin Park | Bleed It Out | v1182650mxjEFedE | | PA1167572 | |
| 4641 | Linkin Park | Bleed It Out | v1851808Y9TZHsf | | PA1167572 | |
| 4642 | Linkin Park | Bleed It Out | v1191389BEZGWNWm | | PA1167572 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|----|----|--------|
| 4643 | Linkin Park | Bleed It Out | v1197051wmePnEmb | | PA1167572 | |
| 4644 | Linkin Park | Bleed It Out | v1204616qkD3FxDJ | | PA1167572 | |
| 4645 | Linkin Park | Bleed It Out | v1220958thqEaNgt | | PA1167572 | |
| 4646 | Linkin Park | Bleed It Out | v1221166kbHGp5d2 | | PA1167572 | |
| 4647 | Linkin Park | Bleed It Out | v1225136GPS7dxRB | | PA1167572 | |
| 4648 | Linkin Park | Bleed It Out | v1225353cWN6xdRS | | PA1167572 | |
| 4649 | Linkin Park | Bleed It Out | v1231492jDprbT24 | | PA1167572 | |
| 4650 | Linkin Park | Bleed It Out | v1243749En9xx9M2 | | PA1167572 | |
| 4651 | Linkin Park | Bleed It Out | v1249131k9wgffaj | | PA1167572 | |
| 4652 | Linkin Park | Bleed It Out | v1290591Y89Cq3ME | | PA1167572 | |
| 4653 | Linkin Park | Bleed It Out | v1339121DXTWmcBq | | PA1167572 | |
| 4654 | Linkin Park | Bleed It Out | v134568432Qw9Tp9 | | PA1167572 | |
| 4655 | Linkin Park | Bleed It Out | v1399067ePkZpBjF | | PA1167572 | |
| 4656 | Linkin Park | Bleed It Out | v1414995nZSabTy3 | | PA1167572 | |
| 4657 | Linkin Park | Bleed It Out | v14321759wxwAcA5 | | PA1167572 | |
| 4658 | Linkin Park | Bleed It Out | v1436899BH9RtAa6 | | PA1167572 | |
| 4659 | Linkin Park | Bleed It Out | v1437303hbnMRXjq | | PA1167572 | |
| 4660 | Linkin Park | Bleed It Out | v143892597YFmMD4 | | PA1167572 | |
| 4661 | Linkin Park | Bleed It Out | v1442693Y4SkGjTE | | PA1167572 | |
| 4662 | Linkin Park | Bleed It Out | v1448406YJfP4dM2 | | PA1167572 | |
| 4663 | Linkin Park | Bleed It Out | v1460618H77nca7p | | PA1167572 | |
| 4664 | Linkin Park | Bleed It Out | v1477712nQXCH4Pb | | PA1167572 | |
| 4665 | Linkin Park | Bleed It Out | v1490918raeK9CSM | | PA1167572 | |
| 4666 | Linkin Park | Bleed It Out | v1494232x2fFwRte | | PA1167572 | |
| 4667 | Linkin Park | Bleed It Out | v1503342pFTyKmGd | | PA1167572 | |
| 4668 | Linkin Park | Bleed It Out | v1512538XARttZDC | | PA1167572 | |
| 4669 | Linkin Park | Bleed It Out | v1519507fPGFdPjH | | PA1167572 | |
| 4670 | Linkin Park | Bleed It Out | v3615122ZRwaRhRB | | PA1167572 | |
| 4671 | Linkin Park | Breaking The Habit | e99310SKWRPb6K | | PA1256418 | |
| 4672 | Linkin Park | Breaking The Habit | e118453sAa68AZp | | PA1256418 | |
| 4673 | Linkin Park | Breaking The Habit | e141486bjR64akG | | PA1256418 | |
| 4674 | Linkin Park | Breaking The Habit | e146949nf6wKA54 | | PA1256418 | |
| 4675 | Linkin Park | Breaking The Habit | e149489jTbN7sND | | PA1256418 | |
| 4676 | Linkin Park | Breaking The Habit | e157739CRgXMFeP | | PA1256418 | |
| 4677 | Linkin Park | Breaking The Habit | e183987TjR3gHsR | | PA1256418 | |
| 4678 | Linkin Park | Breaking The Habit | v214978QCmcjsC8 | | PA1256418 | |
| 4679 | Linkin Park | Breaking The Habit | v332450z3pF2Zxe | | PA1256418 | |
| 4680 | Linkin Park | Breaking The Habit | v345723dBwgG2F5 | | PA1256418 | |
| 4681 | Linkin Park | Breaking The Habit | v422853ESZQTtfm | | PA1256418 | |
| 4682 | Linkin Park | Breaking The Habit | v438131aC7WPg4g | | PA1256418 | |
| 4683 | Linkin Park | Breaking The Habit | v441488TNdRTCH9 | | PA1256418 | |
| 4684 | Linkin Park | Breaking The Habit | v470114PQrtzfaA | | PA1256418 | |
| 4685 | Linkin Park | Breaking The Habit | v479627PxDXkYgd | | PA1256418 | |
| 4686 | Linkin Park | Breaking The Habit | v484181QdXY2wKK | | PA1256418 | |
| 4687 | Linkin Park | Breaking The Habit | v511575xDtfSQz4 | | PA1256418 | |
| 4688 | Linkin Park | Breaking The Habit | v553739YsypmABZ | | PA1256418 | |
| 4689 | Linkin Park | Breaking The Habit | v5539128YQaskPH | | PA1256418 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 100 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4690 | Linkin Park | Breaking The Habit | v635197T6Z7qB6p | | PA1256418 | |
| 4691 | Linkin Park | Breaking The Habit | v638518ndFpGKSe | | PA1256418 | |
| 4692 | Linkin Park | Breaking The Habit | v6434323Mszwc6h | | PA1256418 | |
| 4693 | Linkin Park | Breaking The Habit | v664619NX6pDFxN | | PA1256418 | |
| 4694 | Linkin Park | Breaking The Habit | v665039SgPQ4ZBa | | PA1256418 | |
| 4695 | Linkin Park | Breaking The Habit | v6881363WHcCjaP | | PA1256418 | |
| 4696 | Linkin Park | Breaking The Habit | v690429XCa7rpqM | | PA1256418 | |
| 4697 | Linkin Park | Breaking The Habit | v7094099fde9TTn | | PA1256418 | |
| 4698 | Linkin Park | Breaking The Habit | v719944Ard8mATb | | PA1256418 | |
| 4699 | Linkin Park | Breaking The Habit | v739087PPhYTwEM | | PA1256418 | |
| 4700 | Linkin Park | Breaking The Habit | v7687674Twdeaq4 | | PA1256418 | |
| 4701 | Linkin Park | Breaking The Habit | v769880BnanWcDc | | PA1256418 | |
| 4702 | Linkin Park | Breaking The Habit | v789219MPxKmJNR | | PA1256418 | |
| 4703 | Linkin Park | Breaking The Habit | v79679532wrP8Zw | | PA1256418 | |
| 4704 | Linkin Park | Breaking The Habit | v810864Dsxdmdx8 | | PA1256418 | |
| 4705 | Linkin Park | Breaking The Habit | v811970gdm5WgzN | | PA1256418 | |
| 4706 | Linkin Park | Breaking The Habit | v853619eBnzB2MW | | PA1256418 | |
| 4707 | Linkin Park | Breaking The Habit | v857451aYDpjSJK | | PA1256418 | |
| 4708 | Linkin Park | Breaking The Habit | v873136JhqeAy67 | | PA1256418 | |
| 4709 | Linkin Park | Breaking The Habit | v880862HQGMRBWd | | PA1256418 | |
| 4710 | Linkin Park | Breaking The Habit | v8938333nyZEF5C | | PA1256418 | |
| 4711 | Linkin Park | Breaking The Habit | v90300086tT9rad | | PA1256418 | |
| 4712 | Linkin Park | Breaking The Habit | v905750nTs3jgBz | | PA1256418 | |
| 4713 | Linkin Park | Breaking The Habit | v923339bDRTgJj6 | | PA1256418 | |
| 4714 | Linkin Park | Breaking The Habit | v926540d8MJY3d8 | | PA1256418 | |
| 4715 | Linkin Park | Breaking The Habit | v935056n8JWCYJJ | | PA1256418 | |
| 4716 | Linkin Park | Breaking The Habit | v935820jRc7hWPQ | | PA1256418 | |
| 4717 | Linkin Park | Breaking The Habit | v955340ANdqaZ38 | | PA1256418 | |
| 4718 | Linkin Park | Breaking The Habit | v983756gWBkrq3M | | PA1256418 | |
| 4719 | Linkin Park | Breaking The Habit | v994265zSS2sDnZ | | PA1256418 | |
| 4720 | Linkin Park | Breaking The Habit | v1001965kQZcRJZC | | PA1256418 | |
| 4721 | Linkin Park | Breaking The Habit | v1017886gzq4cBHz | | PA1256418 | |
| 4722 | Linkin Park | Breaking The Habit | v1024675aYJYkpmT | | PA1256418 | |
| 4723 | Linkin Park | Breaking The Habit | v1024791re9csW8h | | PA1256418 | |
| 4724 | Linkin Park | Breaking The Habit | v10317762xEpzkfC | | PA1256418 | |
| 4725 | Linkin Park | Breaking The Habit | v1032873CFcejhSw | | PA1256418 | |
| 4726 | Linkin Park | Breaking The Habit | v1063991S9E8g8sS | | PA1256418 | |
| 4727 | Linkin Park | Breaking The Habit | v1069116YSNWGqcs | | PA1256418 | |
| 4728 | Linkin Park | Breaking The Habit | v10706734J22Xmk7 | | PA1256418 | |
| 4729 | Linkin Park | Breaking The Habit | v1076428KWrrhY9M | | PA1256418 | |
| 4730 | Linkin Park | Breaking The Habit | v1093437ekN9bp9w | | PA1256418 | |
| 4731 | Linkin Park | Breaking The Habit | v1096789AN783Hsf | | PA1256418 | |
| 4732 | Linkin Park | Breaking The Habit | v1096894DwSa3rWM | | PA1256418 | |
| 4733 | Linkin Park | Breaking The Habit | v1098731cgmcmKyA | | PA1256418 | |
| 4734 | Linkin Park | Breaking The Habit | v1101731REyw6KD2 | | PA1256418 | |
| 4735 | Linkin Park | Breaking The Habit | v1105387kr2pnzqh | | PA1256418 | |
| 4736 | Linkin Park | Breaking The Habit | v1110447SXHYJEk8 | | PA1256418 | |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 101 of 166

UMG Recordings, et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 4737 | Linkin Park | Breaking The Habit | v1116010a4eE5Jqx | | PA1256418 | |
| 4738 | Linkin Park | Breaking The Habit | v1117695DXqwyeXH | | PA1256418 | |
| 4739 | Linkin Park | Breaking The Habit | v1127634DZjFftdE | | PA1256418 | |
| 4740 | Linkin Park | Breaking The Habit | v114282779sBtgYe | | PA1256418 | |
| 4741 | Linkin Park | Breaking The Habit | v1147352s5shfjFD | | PA1256418 | |
| 4742 | Linkin Park | Breaking The Habit | v1152972xnYj4kbA | | PA1256418 | |
| 4743 | Linkin Park | Breaking The Habit | v1154836mTKYw8Hk | | PA1256418 | |
| 4744 | Linkin Park | Breaking The Habit | v1159504eeAejQfx | | PA1256418 | |
| 4745 | Linkin Park | Breaking The Habit | v1185723C3fHGBbn | | PA1256418 | |
| 4746 | Linkin Park | Breaking The Habit | v1189122Fpr9qXGf | | PA1256418 | |
| 4747 | Linkin Park | Breaking The Habit | v1197354T9K3DApw | | PA1256418 | |
| 4748 | Linkin Park | Breaking The Habit | v11985993cWyRJP8 | | PA1256418 | |
| 4749 | Linkin Park | Breaking The Habit | v1207390tJBKTeB6 | | PA1256418 | |
| 4750 | Linkin Park | Breaking The Habit | v1277843qcKtWXtt | | PA1256418 | |
| 4751 | Linkin Park | Breaking The Habit | v1291120a7jsFDtE | | PA1256418 | |
| 4752 | Linkin Park | Breaking The Habit | v1293350qDQYZ8H6 | | PA1256418 | |
| 4753 | Linkin Park | Breaking The Habit | v1299785MKg8XYrx | | PA1256418 | |
| 4754 | Linkin Park | Breaking The Habit | v13047423k7xAnfp | | PA1256418 | |
| 4755 | Linkin Park | Breaking The Habit | v1314930Zj3WQ7bw | | PA1256418 | |
| 4756 | Linkin Park | Breaking The Habit | v13222455Eqf6MyT | | PA1256418 | |
| 4757 | Linkin Park | Breaking The Habit | v1322881waQccXp7 | | PA1256418 | |
| 4758 | Linkin Park | Breaking The Habit | v1345524ACaK7D8Z | | PA1256418 | |
| 4759 | Linkin Park | Breaking The Habit | v1345892XWE9bzrq | | PA1256418 | |
| 4760 | Linkin Park | Breaking The Habit | v13591523SYWRCps | | PA1256418 | |
| 4761 | Linkin Park | Breaking The Habit | v1360612GJAmQck9 | | PA1256418 | |
| 4762 | Linkin Park | Breaking The Habit | v1361202DttT6ZcA | | PA1256418 | |
| 4763 | Linkin Park | Breaking The Habit | v1364983rD2zA4qY | | PA1256418 | |
| 4764 | Linkin Park | Breaking The Habit | v1375730wMQJS9mt | | PA1256418 | |
| 4765 | Linkin Park | Breaking The Habit | v1384759W3Mg9QKB | | PA1256418 | |
| 4766 | Linkin Park | Breaking The Habit | v1390138yATWBqFs | | PA1256418 | |
| 4767 | Linkin Park | Breaking The Habit | v14021734GWfqr2W | | PA1256418 | |
| 4768 | Linkin Park | Breaking The Habit | v1402444nKCC258r | | PA1256418 | |
| 4769 | Linkin Park | Breaking The Habit | v1405429qDKq8DP9 | | PA1256418 | |
| 4770 | Linkin Park | Breaking The Habit | v14054963sqc4m5x | | PA1256418 | |
| 4771 | Linkin Park | Breaking The Habit | v1410203AsWsY3FK | | PA1256418 | |
| 4772 | Linkin Park | Breaking The Habit | v1431378TfBfGqaq | | PA1256418 | |
| 4773 | Linkin Park | Breaking The Habit | v1495063ng9g5g6d | | PA1256418 | |
| 4774 | Linkin Park | Breaking The Habit | v1514276TGKH3e2s | | PA1256418 | |
| 4775 | Linkin Park | Breaking The Habit | v1518041KXnc4K3F | | PA1256418 | |
| 4776 | Linkin Park | Breaking The Habit | v15249743n6gPNnM | | PA1256418 | |
| 4777 | Linkin Park | Breaking The Habit | v1525137StgXJYSe | | PA1256418 | |
| 4778 | Linkin Park | Breaking The Habit | v15270213Fetz9M6 | | PA1256418 | |
| 4779 | Linkin Park | Breaking The Habit | v1540150ZeBaZrZC | | PA1256418 | |
| 4780 | Linkin Park | Breaking The Habit | v1541517XFJyGst6 | | PA1256418 | |
| 4781 | Linkin Park | Breaking The Habit | v2129168bXepT6Tg | | PA1256418 | |
| 4782 | Linkin Park | By Myself | e15155572kAtaxe | | PA1092512 | |
| 4783 | Linkin Park | By Myself | v240977fDkcZX7m | | PA1092512 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 102 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 4784 | Linkin Park | By Myself | v310295C2zYsTPb | | PA1092512 | |
| 4785 | Linkin Park | By Myself | v310299DsFtMX9b | | PA1092512 | |
| 4786 | Linkin Park | By Myself | v418131QGkSR7G9 | | PA1092512 | |
| 4787 | Linkin Park | By Myself | v488158bmmzxbxH | | PA1092512 | |
| 4788 | Linkin Park | By Myself | v576973bBmqxkgk | | PA1092512 | |
| 4789 | Linkin Park | By Myself | v748540Fk87pnYT | | PA1092512 | |
| 4790 | Linkin Park | By Myself | v824575kxXCY7TN | | PA1092512 | |
| 4791 | Linkin Park | By Myself | v905011HqZhaYKF | | PA1092512 | |
| 4792 | Linkin Park | By Myself | v1013995QB9MKtH3 | | PA1092512 | |
| 4793 | Linkin Park | By Myself | v1033593KChyPp3A | | PA1092512 | |
| 4794 | Linkin Park | By Myself | v1099406fjB7G5ms | | PA1092512 | |
| 4795 | Linkin Park | By Myself | v1123400Q7Qyd9jp | | PA1092512 | |
| 4796 | Linkin Park | By Myself | v1228420WnkFGBfC | | PA1092512 | |
| 4797 | Linkin Park | By Myself | v1228521KcN3FTdT | | PA1092512 | |
| 4798 | Linkin Park | By Myself | v125038725f483Ge | | PA1092512 | |
| 4799 | Linkin Park | By Myself | v13698766e7wDGAB | | PA1092512 | |
| 4800 | Linkin Park | By Myself | v1374049xy4gNhfy | | PA1092512 | |
| 4801 | Linkin Park | By Myself | v1394015TDSB8zA3 | | PA1092512 | |
| 4802 | Linkin Park | By Myself | v1453759RtJqKyHJ | | PA1092512 | |
| 4803 | Linkin Park | By Myself | v1454903msnBBQNr | | PA1092512 | |
| 4804 | Linkin Park | By Myself | v1469485wZPc6YgM | | PA1092512 | |
| 4805 | Linkin Park | By Myself | v1509004FpgdnBTW | | PA1092512 | |
| 4806 | Linkin Park | By Myself | v1517612m2emYw64 | | PA1092512 | |
| 4807 | Linkin Park | By Myself | v7881332nPWxG9Dn | | PA1092512 | |
| 4808 | Linkin Park | Crawling | e135300pf958THp | | PA1092510 | |
| 4809 | Linkin Park | Crawling | e175303ctCYqYdZ | | PA1092510 | |
| 4810 | Linkin Park | Crawling | v24543474KRsTPG | | PA1092510 | |
| 4811 | Linkin Park | Crawling | v247867CA7rKD6e | | PA1092510 | |
| 4812 | Linkin Park | Crawling | v371056dzTNzhzR | | PA1092510 | |
| 4813 | Linkin Park | Crawling | v437389BSXg9eH7 | | PA1092510 | |
| 4814 | Linkin Park | Crawling | v503344kgMyQAtH | | PA1092510 | |
| 4815 | Linkin Park | Crawling | v5729839tECWw5d | | PA1092510 | |
| 4816 | Linkin Park | Crawling | v573506jaB2h2TG | | PA1092510 | |
| 4817 | Linkin Park | Crawling | v576191ET72WW8D | | PA1092510 | |
| 4818 | Linkin Park | Crawling | v580152m23JNzFm | | PA1092510 | |
| 4819 | Linkin Park | Crawling | v626271y6ZTw6YH | | PA1092510 | |
| 4820 | Linkin Park | Crawling | v634762FSdBEaQr | | PA1092510 | |
| 4821 | Linkin Park | Crawling | v636111KCrsWSWP | | PA1092510 | |
| 4822 | Linkin Park | Crawling | v652665yggMw4YY | | PA1092510 | |
| 4823 | Linkin Park | Crawling | v667096DTFhWZZp | | PA1092510 | |
| 4824 | Linkin Park | Crawling | v674145s96ksgsz | | PA1092510 | |
| 4825 | Linkin Park | Crawling | v686106Gc67BhNc | | PA1092510 | |
| 4826 | Linkin Park | Crawling | v686387n7GfE8ks | | PA1092510 | |
| 4827 | Linkin Park | Crawling | v703546E4q774gx | | PA1092510 | |
| 4828 | Linkin Park | Crawling | v729076EgNNXpZQ | | PA1092510 | |
| 4829 | Linkin Park | Crawling | v7588495wpSxRw8 | | PA1092510 | |
| 4830 | Linkin Park | Crawling | v7777042QfZf7Hz | | PA1092510 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4831 | Linkin Park | Crawling | v779869DwBPDRba | | PA1092510 | |
| 4832 | Linkin Park | Crawling | v8105265XczmNeM | | PA1092510 | |
| 4833 | Linkin Park | Crawling | v818343a2ygY3C8 | | PA1092510 | |
| 4834 | Linkin Park | Crawling | v868751TXnpMZ6X | | PA1092510 | |
| 4835 | Linkin Park | Crawling | v887635pwj8pTy8 | | PA1092510 | |
| 4836 | Linkin Park | Crawling | v889494A8PXnYw6 | | PA1092510 | |
| 4837 | Linkin Park | Crawling | v933732N3Y6Mx6n | | PA1092510 | |
| 4838 | Linkin Park | Crawling | v948435qMWcdqFB | | PA1092510 | |
| 4839 | Linkin Park | Crawling | v959076QwThd6YF | | PA1092510 | |
| 4840 | Linkin Park | Crawling | v107584996wkK7qG | | PA1092510 | |
| 4841 | Linkin Park | Crawling | v1117814GSJQ7tMX | | PA1092510 | |
| 4842 | Linkin Park | Crawling | v1128135N9spMgpz | | PA1092510 | |
| 4843 | Linkin Park | Crawling | v1152843FZqtJkSr | | PA1092510 | |
| 4844 | Linkin Park | Crawling | v1156955Sn6TtPmm | | PA1092510 | |
| 4845 | Linkin Park | Crawling | v11570549k5GYFpq | | PA1092510 | |
| 4846 | Linkin Park | Crawling | v11668843Bbrn3Xq | | PA1092510 | |
| 4847 | Linkin Park | Crawling | v1168493tspD2Nqc | | PA1092510 | |
| 4848 | Linkin Park | Crawling | v1172207syF554mA | | PA1092510 | |
| 4849 | Linkin Park | Crawling | v1178660jNzjA8bf | | PA1092510 | |
| 4850 | Linkin Park | Crawling | v1195524EWdPJCZe | | PA1092510 | |
| 4851 | Linkin Park | Crawling | v1207500XNZNGsKG | | PA1092510 | |
| 4852 | Linkin Park | Crawling | v1220633nFjheZtH | | PA1092510 | |
| 4853 | Linkin Park | Crawling | v1224826ghq8ehjA | | PA1092510 | |
| 4854 | Linkin Park | Crawling | v1255792m3dtC36t | | PA1092510 | |
| 4855 | Linkin Park | Crawling | v1263429ctSMCbzq | | PA1092510 | |
| 4856 | Linkin Park | Crawling | v1268221hMMZqGfR | | PA1092510 | |
| 4857 | Linkin Park | Crawling | v1313702hbehN7AR | | PA1092510 | |
| 4858 | Linkin Park | Crawling | v1315631WbxqPDyG | | PA1092510 | |
| 4859 | Linkin Park | Crawling | v13169249Wbr6943 | | PA1092510 | |
| 4860 | Linkin Park | Crawling | v1321454FthXGxkA | | PA1092510 | |
| 4861 | Linkin Park | Crawling | v1336200WJWzJCMQ | | PA1092510 | |
| 4862 | Linkin Park | Crawling | v1337269ZSGGADw5 | | PA1092510 | |
| 4863 | Linkin Park | Crawling | v1353386FkgAFjrT | | PA1092510 | |
| 4864 | Linkin Park | Crawling | v1354627mm5GQkAq | | PA1092510 | |
| 4865 | Linkin Park | Crawling | v1357164XA39EAyp | | PA1092510 | |
| 4866 | Linkin Park | Crawling | v1387502Zxwe6CTg | | PA1092510 | |
| 4867 | Linkin Park | Crawling | v1390153xBAhBR65 | | PA1092510 | |
| 4868 | Linkin Park | Crawling | v14040648NCSEkcY | | PA1092510 | |
| 4869 | Linkin Park | Crawling | v1426374wxcbQcMG | | PA1092510 | |
| 4870 | Linkin Park | Crawling | v14971278t86YCNf | | PA1092510 | |
| 4871 | Linkin Park | Crawling | v15015357pzSTEqz | | PA1092510 | |
| 4872 | Linkin Park | Crawling | v1502257SZCQ9Esh | | PA1092510 | |
| 4873 | Linkin Park | Crawling | v1506401Ma727Aw6 | | PA1092510 | |
| 4874 | Linkin Park | Crawling | v1537225cWTtQtkY | | PA1092510 | |
| 4875 | Linkin Park | Crawling | v1540149NASKjcPm | | PA1092510 | |
| 4876 | Linkin Park | Crawling | v3897177jPCnCPRS | | PA1092510 | |
| 4877 | Linkin Park | Faint | e87107BCYbtRjf | | PA1256417 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 104 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 4878 | Linkin Park | Faint | e139009rCERsyYA | | PA1256417 | |
| 4879 | Linkin Park | Faint | e141785HzFshwkX | | PA1256417 | |
| 4880 | Linkin Park | Faint | e162922ZYNBJd75 | | PA1256417 | |
| 4881 | Linkin Park | Faint | v202088rrr4mSj4 | | PA1256417 | |
| 4882 | Linkin Park | Faint | v22647568gk6PcX | | PA1256417 | |
| 4883 | Linkin Park | Faint | v2317168ETDetNN | | PA1256417 | |
| 4884 | Linkin Park | Faint | v282009qapXz2y8 | | PA1256417 | |
| 4885 | Linkin Park | Faint | v294677PJZkYtKb | | PA1256417 | |
| 4886 | Linkin Park | Faint | v432878pKn2PD2q | | PA1256417 | |
| 4887 | Linkin Park | Faint | v4715395539zCK3 | | PA1256417 | |
| 4888 | Linkin Park | Faint | v4776983ZP4g5HH | | PA1256417 | |
| 4889 | Linkin Park | Faint | v494525mkQJfDWc | | PA1256417 | |
| 4890 | Linkin Park | Faint | v518967ybf3PCwz | | PA1256417 | |
| 4891 | Linkin Park | Faint | v523050hCjyF9jB | | PA1256417 | |
| 4892 | Linkin Park | Faint | v547686y8dQSxxt | | PA1256417 | |
| 4893 | Linkin Park | Faint | v550355enfZNwkf | | PA1256417 | |
| 4894 | Linkin Park | Faint | v555894dYxr3Qyn | | PA1256417 | |
| 4895 | Linkin Park | Faint | v557949ACndYwEs | | PA1256417 | |
| 4896 | Linkin Park | Faint | v588213e8Cbpy9S | | PA1256417 | |
| 4897 | Linkin Park | Faint | v6663728Q7gSZEE | | PA1256417 | |
| 4898 | Linkin Park | Faint | v689977YKcHbNnf | | PA1256417 | |
| 4899 | Linkin Park | Faint | v769968GYwqP33A | | PA1256417 | |
| 4900 | Linkin Park | Faint | v794547rcgBe9wJ | | PA1256417 | |
| 4901 | Linkin Park | Faint | v829446JptRb6Rg | | PA1256417 | |
| 4902 | Linkin Park | Faint | v834311C2hGhbFA | | PA1256417 | |
| 4903 | Linkin Park | Faint | v853200nsCtmBr8 | | PA1256417 | |
| 4904 | Linkin Park | Faint | v866471GRHRdd64 | | PA1256417 | |
| 4905 | Linkin Park | Faint | v885324D4bbyWRQ | | PA1256417 | |
| 4906 | Linkin Park | Faint | v909631TdgGe4Wz | | PA1256417 | |
| 4907 | Linkin Park | Faint | v919535JmqjNjE8 | | PA1256417 | |
| 4908 | Linkin Park | Faint | v9491535ytjQact | | PA1256417 | |
| 4909 | Linkin Park | Faint | v991057RCxmbJcM | | PA1256417 | |
| 4910 | Linkin Park | Faint | v1025041JzYc3EQd | | PA1256417 | |
| 4911 | Linkin Park | Faint | v1080170HKbxBmYN | | PA1256417 | |
| 4912 | Linkin Park | Faint | v1090574sj74dgq5 | | PA1256417 | |
| 4913 | Linkin Park | Faint | v1095833XAeAfWtX | | PA1256417 | |
| 4914 | Linkin Park | Faint | v1104391spkbqens | | PA1256417 | |
| 4915 | Linkin Park | Faint | v1105011yqJ2Jxqa | | PA1256417 | |
| 4916 | Linkin Park | Faint | v1107476ECaSX88X | | PA1256417 | |
| 4917 | Linkin Park | Faint | v1114853C4JdP3dk | | PA1256417 | |
| 4918 | Linkin Park | Faint | v1140157PKPdbCc7 | | PA1256417 | |
| 4919 | Linkin Park | Faint | v1153014E5JcPFP2 | | PA1256417 | |
| 4920 | Linkin Park | Faint | v1185565MP3YeNnE | | PA1256417 | |
| 4921 | Linkin Park | Faint | v1229656Dw9MEBpm | | PA1256417 | |
| 4922 | Linkin Park | Faint | v1273998hyt3ESET | | PA1256417 | |
| 4923 | Linkin Park | Faint | v1278868AhWYsMzE | | PA1256417 | |
| 4924 | Linkin Park | Faint | v1294787SGqeJhpH | | PA1256417 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|------|--------|-------|--------------|-----|-----|--------|
| 4925 | Linkin Park | Faint | v1311801ewE3xZ5T | | PA1256417 | |
| 4926 | Linkin Park | Faint | v1335815sS8Mc72F | | PA1256417 | |
| 4927 | Linkin Park | Faint | v1344069WrDfS5tM | | PA1256417 | |
| 4928 | Linkin Park | Faint | v1347262PS4tTfHr | | PA1256417 | |
| 4929 | Linkin Park | Faint | v1367206nstaEFZ | | PA1256417 | |
| 4930 | Linkin Park | Faint | v1388173wfgR7R3H | | PA1256417 | |
| 4931 | Linkin Park | Faint | v1405481CDfKZDKP | | PA1256417 | |
| 4932 | Linkin Park | Faint | v1410824eptrdwxx | | PA1256417 | |
| 4933 | Linkin Park | Faint | v1414718EwRMGkpt | | PA1256417 | |
| 4934 | Linkin Park | Faint | v1421706yAQ4rYq9 | | PA1256417 | |
| 4935 | Linkin Park | Faint | v1459067CbZjwYpS | | PA1256417 | |
| 4936 | Linkin Park | Faint | v1468766sN3FHmG2 | | PA1256417 | |
| 4937 | Linkin Park | Faint | v1489329TNQ65Hnc | | PA1256417 | |
| 4938 | Linkin Park | Faint | v1534311EZhJTq8c | | PA1256417 | |
| 4939 | Linkin Park | Faint | v1540083nWRwNcXS | | PA1256417 | |
| 4940 | Linkin Park | Forgotten | e130699KXn3byB9 | | PA1092515 | |
| 4941 | Linkin Park | Forgotten | e167578aaAfAnAk | | PA1092515 | |
| 4942 | Linkin Park | Forgotten | v231703AgbMMkgt | | PA1092515 | |
| 4943 | Linkin Park | Forgotten | v577481TAWFr5M6 | | PA1092515 | |
| 4944 | Linkin Park | Forgotten | v7359185xzXW6qJ | | PA1092515 | |
| 4945 | Linkin Park | Forgotten | v7480485X3nrqhW | | PA1092515 | |
| 4946 | Linkin Park | Forgotten | v770726rPNEsqxt | | PA1092515 | |
| 4947 | Linkin Park | Forgotten | v862575MQSgX5A8 | | PA1092515 | |
| 4948 | Linkin Park | Forgotten | v924922NC3TwNRN | | PA1092515 | |
| 4949 | Linkin Park | Forgotten | v1100537nKzynYKQ | | PA1092515 | |
| 4950 | Linkin Park | Forgotten | v1206349TA7w39eA | | PA1092515 | |
| 4951 | Linkin Park | Forgotten | v1234812wx8zXNBB | | PA1092515 | |
| 4952 | Linkin Park | Forgotten | v1338095KW6kRG9Y | | PA1092515 | |
| 4953 | Linkin Park | Forgotten | v13444135WFabqNf | | PA1092515 | |
| 4954 | Linkin Park | Forgotten | v1351776YADPEmym | | PA1092515 | |
| 4955 | Linkin Park | Forgotten | v1355811zKHwM3Eq | | PA1092515 | |
| 4956 | Linkin Park | Forgotten | v1365034wJQz5b8W | | PA1092515 | |
| 4957 | Linkin Park | Forgotten | v1398954FFRCf9xC | | PA1092515 | |
| 4958 | Linkin Park | Forgotten | v1467567CkqAehpT | | PA1092515 | |
| 4959 | Linkin Park | Forgotten | v1520529rPTSTzQ2 | | PA1092515 | |
| 4960 | Linkin Park | In The End | e79752tpZdwrkc | | PA1092513 | |
| 4961 | Linkin Park | In The End | e108506CHWpJYBD | | PA1092513 | |
| 4962 | Linkin Park | In The End | e121452Cmsafnf8 | | PA1092513 | |
| 4963 | Linkin Park | In The End | e125505Fh8HGHDw | | PA1092513 | |
| 4964 | Linkin Park | In The End | e139415zPXyakZX | | PA1092513 | |
| 4965 | Linkin Park | In The End | e1626378fAHCzy5 | | PA1092513 | |
| 4966 | Linkin Park | In The End | e171826JcEy3Yjw | | PA1092513 | |
| 4967 | Linkin Park | In The End | e172365z5TSJTsT | | PA1092513 | |
| 4968 | Linkin Park | In The End | v1966817kQSfZ33 | | PA1092513 | |
| 4969 | Linkin Park | In The End | v197093fKCfmxYm | | PA1092513 | |
| 4970 | Linkin Park | In The End | v199769KGZ2nAAW | | PA1092513 | |
| 4971 | Linkin Park | In The End | v2106242Mc6zbQ6 | | PA1092513 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 4972 | Linkin Park | In The End | v214208b65GwGYT | | PA1092513 | |
| 4973 | Linkin Park | In The End | v21434229r9wHBx | | PA1092513 | |
| 4974 | Linkin Park | In The End | v217843rhYskYnm | | PA1092513 | |
| 4975 | Linkin Park | In The End | v252303KZ2dafkx | | PA1092513 | |
| 4976 | Linkin Park | In The End | v256940p4RcjAQN | | PA1092513 | |
| 4977 | Linkin Park | In The End | v282833GDN2Fjxm | | PA1092513 | |
| 4978 | Linkin Park | In The End | v283238G8taQjKP | | PA1092513 | |
| 4979 | Linkin Park | In The End | v312688CeRwN7Rk | | PA1092513 | |
| 4980 | Linkin Park | In The End | v3426357cPmaE3f | | PA1092513 | |
| 4981 | Linkin Park | In The End | v353695Mxr4JzjZ | | PA1092513 | |
| 4982 | Linkin Park | In The End | v353762atxDBT9g | | PA1092513 | |
| 4983 | Linkin Park | In The End | v366654CSZ9dPzC | | PA1092513 | |
| 4984 | Linkin Park | In The End | v372637bDKn8gkf | | PA1092513 | |
| 4985 | Linkin Park | In The End | v383354Cf2gjgCk | | PA1092513 | |
| 4986 | Linkin Park | In The End | v38935384Y8kb8P | | PA1092513 | |
| 4987 | Linkin Park | In The End | v392843A3tkHzgk | | PA1092513 | |
| 4988 | Linkin Park | In The End | v41380748KsAhYx | | PA1092513 | |
| 4989 | Linkin Park | In The End | v416971wwQTxPCf | | PA1092513 | |
| 4990 | Linkin Park | In The End | v4235523PSKgmXa | | PA1092513 | |
| 4991 | Linkin Park | In The End | v438919SsQRJDtG | | PA1092513 | |
| 4992 | Linkin Park | In The End | v517482SrgdKeZP | | PA1092513 | |
| 4993 | Linkin Park | In The End | v5377565zJ395Q7 | | PA1092513 | |
| 4994 | Linkin Park | In The End | v5486537hzGy6fK | | PA1092513 | |
| 4995 | Linkin Park | In The End | v557572qrf6ww9Z | | PA1092513 | |
| 4996 | Linkin Park | In The End | v558461kGJtFK83 | | PA1092513 | |
| 4997 | Linkin Park | In The End | v57538234Z5dzBB | | PA1092513 | |
| 4998 | Linkin Park | In The End | v595137ZNeJ43W4 | | PA1092513 | |
| 4999 | Linkin Park | In The End | v613088rkBnjAx6 | | PA1092513 | |
| 5000 | Linkin Park | In The End | v614314rShkQpWF | | PA1092513 | |
| 5001 | Linkin Park | In The End | v638071zCDhDkJB | | PA1092513 | |
| 5002 | Linkin Park | In The End | v638819JDrj5Tse | | PA1092513 | |
| 5003 | Linkin Park | In The End | v6409248QT325qh | | PA1092513 | |
| 5004 | Linkin Park | In The End | v648087Ezz72Wpm | | PA1092513 | |
| 5005 | Linkin Park | In The End | v664510XqfppWdz | | PA1092513 | |
| 5006 | Linkin Park | In The End | v687793QYtQGF3X | | PA1092513 | |
| 5007 | Linkin Park | In The End | v699689Z68sNYaY | | PA1092513 | |
| 5008 | Linkin Park | In The End | v700750PP9fzh5k | | PA1092513 | |
| 5009 | Linkin Park | In The End | v705635K6EAdqDt | | PA1092513 | |
| 5010 | Linkin Park | In The End | v7135037bsgQapN | | PA1092513 | |
| 5011 | Linkin Park | In The End | v716775Ttdq9JTW | | PA1092513 | |
| 5012 | Linkin Park | In The End | v732440Z7BwgSy8 | | PA1092513 | |
| 5013 | Linkin Park | In The End | v734274e7JZaKH3 | | PA1092513 | |
| 5014 | Linkin Park | In The End | v7354765N9kp7T7 | | PA1092513 | |
| 5015 | Linkin Park | In The End | v7376917njt2Dts | | PA1092513 | |
| 5016 | Linkin Park | In The End | v740684dg3MNpfq | | PA1092513 | |
| 5017 | Linkin Park | In The End | v7458337wKcGjYP | | PA1092513 | |
| 5018 | Linkin Park | In The End | v76233678D839bT | | PA1092513 | |

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 107 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5019 | Linkin Park | In The End | v768125rAGeN9wQ | | PA1092513 | |
| 5020 | Linkin Park | In The End | v793292GKbB6X24 | | PA1092513 | |
| 5021 | Linkin Park | In The End | v794503Pt3Nqf5C | | PA1092513 | |
| 5022 | Linkin Park | In The End | v7952735sDYYq2G | | PA1092513 | |
| 5023 | Linkin Park | In The End | v796504MD4ytgBb | | PA1092513 | |
| 5024 | Linkin Park | In The End | v803821fIFMahnE3 | | PA1092513 | |
| 5025 | Linkin Park | In The End | v8057956DXx9tRN | | PA1092513 | |
| 5026 | Linkin Park | In The End | v822619GhAmg9AA | | PA1092513 | |
| 5027 | Linkin Park | In The End | v840422qaY8s9Ce | | PA1092513 | |
| 5028 | Linkin Park | In The End | v840531ZKD9hpcn | | PA1092513 | |
| 5029 | Linkin Park | In The End | v849547dfxtAfFw | | PA1092513 | |
| 5030 | Linkin Park | In The End | v858313ZEFgb6a9 | | PA1092513 | |
| 5031 | Linkin Park | In The End | v860889REbPA75W | | PA1092513 | |
| 5032 | Linkin Park | In The End | v8647952wSj5fxg | | PA1092513 | |
| 5033 | Linkin Park | In The End | v872178KPJrpfHE | | PA1092513 | |
| 5034 | Linkin Park | In The End | v890065F4R2DSBm | | PA1092513 | |
| 5035 | Linkin Park | In The End | v896429CYM3SgCT | | PA1092513 | |
| 5036 | Linkin Park | In The End | v900392NH3fA7cA | | PA1092513 | |
| 5037 | Linkin Park | In The End | v902353fD5N7xRP | | PA1092513 | |
| 5038 | Linkin Park | In The End | v902553cpnKNM8h | | PA1092513 | |
| 5039 | Linkin Park | In The End | v908296PCMErrZN | | PA1092513 | |
| 5040 | Linkin Park | In The End | v908627MqkD95y5 | | PA1092513 | |
| 5041 | Linkin Park | In The End | v908762RGP3dBhq | | PA1092513 | |
| 5042 | Linkin Park | In The End | v925778SeRG3XFt | | PA1092513 | |
| 5043 | Linkin Park | In The End | v959290GYwAXRQn | | PA1092513 | |
| 5044 | Linkin Park | In The End | v961366qBWCgBCm | | PA1092513 | |
| 5045 | Linkin Park | In The End | v972331QqQXkc9A | | PA1092513 | |
| 5046 | Linkin Park | In The End | v9811802ndtWPEX | | PA1092513 | |
| 5047 | Linkin Park | In The End | v9876068fkWXYES | | PA1092513 | |
| 5048 | Linkin Park | In The End | v10022555h2fg7gN | | PA1092513 | |
| 5049 | Linkin Park | In The End | v1007460xnapXjPJ | | PA1092513 | |
| 5050 | Linkin Park | In The End | v1024328PSdk8aFQ | | PA1092513 | |
| 5051 | Linkin Park | In The End | v1026428WxB2qswZ | | PA1092513 | |
| 5052 | Linkin Park | In The End | v1027723k3xbdgDY | | PA1092513 | |
| 5053 | Linkin Park | In The End | v1028397nWHnxqH5 | | PA1092513 | |
| 5054 | Linkin Park | In The End | v1029158xMcBsp8J | | PA1092513 | |
| 5055 | Linkin Park | In The End | v1040040HD6RZ8P3 | | PA1092513 | |
| 5056 | Linkin Park | In The End | v1061100cG9GZmgn | | PA1092513 | |
| 5057 | Linkin Park | In The End | v1069663kXcERZKG | | PA1092513 | |
| 5058 | Linkin Park | In The End | v1077091CntFdM48 | | PA1092513 | |
| 5059 | Linkin Park | In The End | v1090049BGHRmDbG | | PA1092513 | |
| 5060 | Linkin Park | In The End | v1103024gEHr62sN | | PA1092513 | |
| 5061 | Linkin Park | In The End | v1106195YPWQGPnp | | PA1092513 | |
| 5062 | Linkin Park | In The End | v1107686YcpTAAY2 | | PA1092513 | |
| 5063 | Linkin Park | In The End | v1107943tqzdNeWc | | PA1092513 | |
| 5064 | Linkin Park | In The End | v1108677D9gSp6fC | | PA1092513 | |
| 5065 | Linkin Park | In The End | v11142359aqD9HmJ | | PA1092513 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 58-2 Filed 10/30/2009 Page 108 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 5066 | Linkin Park | In The End | v1114551jWdr2qJP | | PA1092513 | |
| 5067 | Linkin Park | In The End | v11155624qjHAC27 | | PA1092513 | |
| 5068 | Linkin Park | In The End | v1116730GQeTFRjy | | PA1092513 | |
| 5069 | Linkin Park | In The End | v1117151GM5dtBqy | | PA1092513 | |
| 5070 | Linkin Park | In The End | v1118443DX5Bkk8R | | PA1092513 | |
| 5071 | Linkin Park | In The End | v1119152Zxaxzbh4 | | PA1092513 | |
| 5072 | Linkin Park | In The End | v1119272Jrk9JWMD | | PA1092513 | |
| 5073 | Linkin Park | In The End | v1123493b6SNPtfE | | PA1092513 | |
| 5074 | Linkin Park | In The End | v11304605pqT9RP4 | | PA1092513 | |
| 5075 | Linkin Park | In The End | v1132408S9TXemdJ | | PA1092513 | |
| 5076 | Linkin Park | In The End | v1134727nBNayEjb | | PA1092513 | |
| 5077 | Linkin Park | In The End | v1144048EW3Hc4bS | | PA1092513 | |
| 5078 | Linkin Park | In The End | v1146265m6fyX2sM | | PA1092513 | |
| 5079 | Linkin Park | In The End | v1149738bM5C7p3G | | PA1092513 | |
| 5080 | Linkin Park | In The End | v1149851sK3WAH83 | | PA1092513 | |
| 5081 | Linkin Park | In The End | v1152921BCqbGmpX | | PA1092513 | |
| 5082 | Linkin Park | In The End | v1154883mrNmA4XP | | PA1092513 | |
| 5083 | Linkin Park | In The End | v11553597hrXK8hP | | PA1092513 | |
| 5084 | Linkin Park | In The End | v1164102t542JkGP | | PA1092513 | |
| 5085 | Linkin Park | In The End | v1167441A4j6G8nF | | PA1092513 | |
| 5086 | Linkin Park | In The End | v1170162PyZSMM4k | | PA1092513 | |
| 5087 | Linkin Park | In The End | v1180461RAFXDr8K | | PA1092513 | |
| 5088 | Linkin Park | In The End | v1182422c9P4zQ5N | | PA1092513 | |
| 5089 | Linkin Park | In The End | v1183902tapJQnMD | | PA1092513 | |
| 5090 | Linkin Park | In The End | v1185144eDrrdTjs | | PA1092513 | |
| 5091 | Linkin Park | In The End | v1186671mwfdpTKQ | | PA1092513 | |
| 5092 | Linkin Park | In The End | v1187080CgPTQ7Wk | | PA1092513 | |
| 5093 | Linkin Park | In The End | v1204104WwTqjZ6M | | PA1092513 | |
| 5094 | Linkin Park | In The End | v1204553AXx7668C | | PA1092513 | |
| 5095 | Linkin Park | In The End | v1204594cASCsKPG | | PA1092513 | |
| 5096 | Linkin Park | In The End | v12281877E2YceFB | | PA1092513 | |
| 5097 | Linkin Park | In The End | v1229038ZS9ggNZ5 | | PA1092513 | |
| 5098 | Linkin Park | In The End | v12320359ByKhQEm | | PA1092513 | |
| 5099 | Linkin Park | In The End | v1233303ZXWmjc7n | | PA1092513 | |
| 5100 | Linkin Park | In The End | v1245466HPtWFenS | | PA1092513 | |
| 5101 | Linkin Park | In The End | v12494954XRCzpDd | | PA1092513 | |
| 5102 | Linkin Park | In The End | v1252771Am6tEMXx | | PA1092513 | |
| 5103 | Linkin Park | In The End | v1266241MDGyyy9j | | PA1092513 | |
| 5104 | Linkin Park | In The End | v1266447NhE7cSyd | | PA1092513 | |
| 5105 | Linkin Park | In The End | v1267021yXwQZZGZ | | PA1092513 | |
| 5106 | Linkin Park | In The End | v1281980sRxBtfrA | | PA1092513 | |
| 5107 | Linkin Park | In The End | v1283602BrMJjtq7 | | PA1092513 | |
| 5108 | Linkin Park | In The End | v12841307PzSHHzW | | PA1092513 | |
| 5109 | Linkin Park | In The End | v1290754gHDE3TcX | | PA1092513 | |
| 5110 | Linkin Park | In The End | v12908934xxbyGe3 | | PA1092513 | |
| 5111 | Linkin Park | In The End | v1297829SxMprZYd | | PA1092513 | |
| 5112 | Linkin Park | In The End | v1305483pCeB88yp | | PA1092513 | |

2059053

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 109 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5113 | Linkin Park | In The End | v13114563MnpFX5K | | PA1092513 | |
| 5114 | Linkin Park | In The End | v1319222Gj6FfamH | | PA1092513 | |
| 5115 | Linkin Park | In The End | v1323380GEhZnNFd | | PA1092513 | |
| 5116 | Linkin Park | In The End | v1338991QyekTTXr | | PA1092513 | |
| 5117 | Linkin Park | In The End | v1340697P6hh4Gsp | | PA1092513 | |
| 5118 | Linkin Park | In The End | v1344088n9hGaBP2 | | PA1092513 | |
| 5119 | Linkin Park | In The End | v1345992qqQrtt69 | | PA1092513 | |
| 5120 | Linkin Park | In The End | v1351910Jt5ZRJYn | | PA1092513 | |
| 5121 | Linkin Park | In The End | v1354035egSWMghE | | PA1092513 | |
| 5122 | Linkin Park | In The End | v1354650J7KMA9nH | | PA1092513 | |
| 5123 | Linkin Park | In The End | v1355795sgtKqjY9 | | PA1092513 | |
| 5124 | Linkin Park | In The End | v1355957yyejCWCH | | PA1092513 | |
| 5125 | Linkin Park | In The End | v1360948AcWpmKCF | | PA1092513 | |
| 5126 | Linkin Park | In The End | v1367124MEAJZDXQ | | PA1092513 | |
| 5127 | Linkin Park | In The End | v1369454XEGgSkbc | | PA1092513 | |
| 5128 | Linkin Park | In The End | v13797148XtE8WSe | | PA1092513 | |
| 5129 | Linkin Park | In The End | v1384349TcQ6J2eq | | PA1092513 | |
| 5130 | Linkin Park | In The End | v1396578bd5dPk5p | | PA1092513 | |
| 5131 | Linkin Park | In The End | v1400916MDyRRSaq | | PA1092513 | |
| 5132 | Linkin Park | In The End | v1400971DHphfd7E | | PA1092513 | |
| 5133 | Linkin Park | In The End | v1401003w9S4bwMQ | | PA1092513 | |
| 5134 | Linkin Park | In The End | v14011085zPJEcym | | PA1092513 | |
| 5135 | Linkin Park | In The End | v1404431N8cJcp6Q | | PA1092513 | |
| 5136 | Linkin Park | In The End | v1405395Fk6QExGh | | PA1092513 | |
| 5137 | Linkin Park | In The End | v1407236fYwQFdx8 | | PA1092513 | |
| 5138 | Linkin Park | In The End | v1410495YtpQwtna | | PA1092513 | |
| 5139 | Linkin Park | In The End | v1413915h4pGjgTs | | PA1092513 | |
| 5140 | Linkin Park | In The End | v1420388JjKxDNAq | | PA1092513 | |
| 5141 | Linkin Park | In The End | v1428382hpJMQhMe | | PA1092513 | |
| 5142 | Linkin Park | In The End | v1432741mynCr3kD | | PA1092513 | |
| 5143 | Linkin Park | In The End | v1433536rmf5S6N9 | | PA1092513 | |
| 5144 | Linkin Park | In The End | v1450860YPbhyRjm | | PA1092513 | |
| 5145 | Linkin Park | In The End | v1450947HexHnNcB | | PA1092513 | |
| 5146 | Linkin Park | In The End | v1455971sntdJMa9 | | PA1092513 | |
| 5147 | Linkin Park | In The End | v14583844pWt4QXF | | PA1092513 | |
| 5148 | Linkin Park | In The End | v1458461Amz7s8ak | | PA1092513 | |
| 5149 | Linkin Park | In The End | v1465543C3g6h2ye | | PA1092513 | |
| 5150 | Linkin Park | In The End | v1477633aJ6ACzSr | | PA1092513 | |
| 5151 | Linkin Park | In The End | v1493079Jz4jtDq8 | | PA1092513 | |
| 5152 | Linkin Park | In The End | v1494508TKKMdngt | | PA1092513 | |
| 5153 | Linkin Park | In The End | v1498896HsFPXXh9 | | PA1092513 | |
| 5154 | Linkin Park | In The End | v1503245y2zhbqsB | | PA1092513 | |
| 5155 | Linkin Park | In The End | v1508140yBt7rWyY | | PA1092513 | |
| 5156 | Linkin Park | In The End | v1518210gNYAGWHr | | PA1092513 | |
| 5157 | Linkin Park | In The End | v1531826nDmhtyyb | | PA1092513 | |
| 5158 | Linkin Park | In The End | v1535005yxFfzdbN | | PA1092513 | |
| 5159 | Linkin Park | In The End | v1537215hNJ3DmNX | | PA1092513 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5160 | Linkin Park | In The End | v154012835Dxkp8b | | PA1092513 | |
| 5161 | Linkin Park | In The End | v1540155Ya4NMPkE | | PA1092513 | |
| 5162 | Linkin Park | In The End | v1540659BBWDnRQh | | PA1092513 | |
| 5163 | Linkin Park | In The End | v1554032ztzTBRRP | | PA1092513 | |
| 5164 | Linkin Park | In The End | v1556469tKXmdXJj | | PA1092513 | |
| 5165 | Linkin Park | In The End | v37306898GTA9Ght | | PA1092513 | |
| 5166 | Linkin Park | In The End | v6526276gfhDNwgx | | PA1092513 | |
| 5167 | Linkin Park | In The End | v70121517SsEnegw | | PA1092513 | |
| 5168 | Linkin Park | In The End | v8587567WSNFTgwD | | PA1092513 | |
| 5169 | Linkin Park | In The End | v13008077kC4b5A4Z | | PA1092513 | |
| 5170 | Linkin Park | My December | e62019frHBxgE7 | | PA1054030 | |
| 5171 | Linkin Park | My December | e175926ygHwwwX6 | | PA1054030 | |
| 5172 | Linkin Park | My December | v2020393Z8tQjHW | | PA1054030 | |
| 5173 | Linkin Park | My December | v404477ZWDmsCwx | | PA1054030 | |
| 5174 | Linkin Park | My December | v417909cHaqwgaz | | PA1054030 | |
| 5175 | Linkin Park | My December | v461193bZ89k4AH | | PA1054030 | |
| 5176 | Linkin Park | My December | v586063GAmswaYh | | PA1054030 | |
| 5177 | Linkin Park | My December | v6175448HTfQHkX | | PA1054030 | |
| 5178 | Linkin Park | My December | v873787tFKwKDw2 | | PA1054030 | |
| 5179 | Linkin Park | My December | v99962823sRatHr | | PA1054030 | |
| 5180 | Linkin Park | My December | v1038198RppeHnrG | | PA1054030 | |
| 5181 | Linkin Park | My December | v10691686AgDkrM9 | | PA1054030 | |
| 5182 | Linkin Park | My December | v1163673e7rAGtbN | | PA1054030 | |
| 5183 | Linkin Park | My December | v1296390a5R4djcF | | PA1054030 | |
| 5184 | Linkin Park | My December | v1314532PYhCn2bp | | PA1054030 | |
| 5185 | Linkin Park | My December | v14022876Wgz3PKm | | PA1054030 | |
| 5186 | Linkin Park | My December | v1464007N9D7DJY8 | | PA1054030 | |
| 5187 | Linkin Park | My December | v1496891gXWZq7tK | | PA1054030 | |
| 5188 | Linkin Park | My December | v7009957eDPK4CQ8 | | PA1054030 | |
| 5189 | Linkin Park | Numb | e10119896BKSksN | | PA1256412 | |
| 5190 | Linkin Park | Numb | e108546C6BPKNNf | | PA1256412 | |
| 5191 | Linkin Park | Numb | e112820d5zqXP6p | | PA1256412 | |
| 5192 | Linkin Park | Numb | e116384r98eJqDA | | PA1256412 | |
| 5193 | Linkin Park | Numb | e118294Weem6nGz | | PA1256412 | |
| 5194 | Linkin Park | Numb | e119487zxBdbRSs | | PA1256412 | |
| 5195 | Linkin Park | Numb | e120566Akc8gWfZ | | PA1256412 | |
| 5196 | Linkin Park | Numb | e1240807eK9Rk6Q | | PA1256412 | |
| 5197 | Linkin Park | Numb | e126698ecfa6S8D | | PA1256412 | |
| 5198 | Linkin Park | Numb | e129666wXFSwCdW | | PA1256412 | |
| 5199 | Linkin Park | Numb | e131112hEEFeSaW | | PA1256412 | |
| 5200 | Linkin Park | Numb | e135234aRgxM6tK | | PA1256412 | |
| 5201 | Linkin Park | Numb | e143075K8Bs6BN9 | | PA1256412 | |
| 5202 | Linkin Park | Numb | e146822sDHjCNDQ | | PA1256412 | |
| 5203 | Linkin Park | Numb | e162226ZQaQ8ScF | | PA1256412 | |
| 5204 | Linkin Park | Numb | e168749feNF3zhM | | PA1256412 | |
| 5205 | Linkin Park | Numb | e182419gnMn38xq | | PA1256412 | |
| 5206 | Linkin Park | Numb | v191726z8rz3DBN | | PA1256412 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 111 of 166
UMG Recordings, et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 5207 | Linkin Park | Numb | v1924352WpYTsPm | | PA1256412 | |
| 5208 | Linkin Park | Numb | v196899HaySWdXF | | PA1256412 | |
| 5209 | Linkin Park | Numb | v208131eg2r759m | | PA1256412 | |
| 5210 | Linkin Park | Numb | v298259TEh3Q8zp | | PA1256412 | |
| 5211 | Linkin Park | Numb | v322181HCfddE7w | | PA1256412 | |
| 5212 | Linkin Park | Numb | v340343HMNapk76 | | PA1256412 | |
| 5213 | Linkin Park | Numb | v3403446GakmWSJ | | PA1256412 | |
| 5214 | Linkin Park | Numb | v349343FA5hkksd | | PA1256412 | |
| 5215 | Linkin Park | Numb | v349405kadqecZn | | PA1256412 | |
| 5216 | Linkin Park | Numb | v360474wJkkaC5S | | PA1256412 | |
| 5217 | Linkin Park | Numb | v408671PRH3SXT9 | | PA1256412 | |
| 5218 | Linkin Park | Numb | v44589454TKynew | | PA1256412 | |
| 5219 | Linkin Park | Numb | v460280afFqxCFz | | PA1256412 | |
| 5220 | Linkin Park | Numb | v468899g85X58Gm | | PA1256412 | |
| 5221 | Linkin Park | Numb | v492743fX2nmh6E | | PA1256412 | |
| 5222 | Linkin Park | Numb | v503497WfkhZbth | | PA1256412 | |
| 5223 | Linkin Park | Numb | v515141gd78CtE7 | | PA1256412 | |
| 5224 | Linkin Park | Numb | v532183zSPmHtsg | | PA1256412 | |
| 5225 | Linkin Park | Numb | v552468q9sRbw8P | | PA1256412 | |
| 5226 | Linkin Park | Numb | v57949594CpkBB7 | | PA1256412 | |
| 5227 | Linkin Park | Numb | v58431665847sGP | | PA1256412 | |
| 5228 | Linkin Park | Numb | v5901867q2yZ2DA | | PA1256412 | |
| 5229 | Linkin Park | Numb | v591714cneJXMWs | | PA1256412 | |
| 5230 | Linkin Park | Numb | v608993RtXwMnjB | | PA1256412 | |
| 5231 | Linkin Park | Numb | v613959nACkMCNN | | PA1256412 | |
| 5232 | Linkin Park | Numb | v634721Gf73zPjK | | PA1256412 | |
| 5233 | Linkin Park | Numb | v637304RW7hCEjE | | PA1256412 | |
| 5234 | Linkin Park | Numb | v641654WDHG8h4P | | PA1256412 | |
| 5235 | Linkin Park | Numb | v648066x54HHpfR | | PA1256412 | |
| 5236 | Linkin Park | Numb | v652811dhNhGSg6 | | PA1256412 | |
| 5237 | Linkin Park | Numb | v6703013MnbKEcr | | PA1256412 | |
| 5238 | Linkin Park | Numb | v673032rCtYMf3r | | PA1256412 | |
| 5239 | Linkin Park | Numb | v690036SawNdPMZ | | PA1256412 | |
| 5240 | Linkin Park | Numb | v709578ZJENcbpW | | PA1256412 | |
| 5241 | Linkin Park | Numb | v714095Y2yXa4z3 | | PA1256412 | |
| 5242 | Linkin Park | Numb | v715039qnBjmHjp | | PA1256412 | |
| 5243 | Linkin Park | Numb | v739898TAzCJaTf | | PA1256412 | |
| 5244 | Linkin Park | Numb | v743270wNfxcSR8 | | PA1256412 | |
| 5245 | Linkin Park | Numb | v750308xgAHzhQM | | PA1256412 | |
| 5246 | Linkin Park | Numb | v754130F6yJTkM4 | | PA1256412 | |
| 5247 | Linkin Park | Numb | v758256zzdnyzAG | | PA1256412 | |
| 5248 | Linkin Park | Numb | v7622543wCXebb4 | | PA1256412 | |
| 5249 | Linkin Park | Numb | v763229KPk7YMhR | | PA1256412 | |
| 5250 | Linkin Park | Numb | v763801RaKfD6m5 | | PA1256412 | |
| 5251 | Linkin Park | Numb | v778467NjaAKhxF | | PA1256412 | |
| 5252 | Linkin Park | Numb | v811939wz9ZETWf | | PA1256412 | |
| 5253 | Linkin Park | Numb | v817764zMtE8Msx | | PA1256412 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 112 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|----|----|--------|
| 5254 | Linkin Park | Numb | v818129MFNMzpTA | | PA1256412 | |
| 5255 | Linkin Park | Numb | v828801HAbgKAp8 | | PA1256412 | |
| 5256 | Linkin Park | Numb | v840874rJCxjh7E | | PA1256412 | |
| 5257 | Linkin Park | Numb | v842217r2fNbyB6 | | PA1256412 | |
| 5258 | Linkin Park | Numb | v8530175QGHWDyS | | PA1256412 | |
| 5259 | Linkin Park | Numb | v874584r7ScMjr8 | | PA1256412 | |
| 5260 | Linkin Park | Numb | v891182DfxN9p3h | | PA1256412 | |
| 5261 | Linkin Park | Numb | v893899BBsEH9eY | | PA1256412 | |
| 5262 | Linkin Park | Numb | v898618G2RQ5wS8 | | PA1256412 | |
| 5263 | Linkin Park | Numb | v901674Rwbx5nWR | | PA1256412 | |
| 5264 | Linkin Park | Numb | v902710FM5JMNgP | | PA1256412 | |
| 5265 | Linkin Park | Numb | v9192696pYZqmSK | | PA1256412 | |
| 5266 | Linkin Park | Numb | v934586ewqWy8jK | | PA1256412 | |
| 5267 | Linkin Park | Numb | v954960g5hZ9ERR | | PA1256412 | |
| 5268 | Linkin Park | Numb | v955736rtwCT7G5 | | PA1256412 | |
| 5269 | Linkin Park | Numb | v959309qaeQdNdy | | PA1256412 | |
| 5270 | Linkin Park | Numb | v962010eEyh5JRt | | PA1256412 | |
| 5271 | Linkin Park | Numb | v969117g85GbscT | | PA1256412 | |
| 5272 | Linkin Park | Numb | v989901eYkj7AgB | | PA1256412 | |
| 5273 | Linkin Park | Numb | v991064t4nFncmT | | PA1256412 | |
| 5274 | Linkin Park | Numb | v993727RTfjJCwZ | | PA1256412 | |
| 5275 | Linkin Park | Numb | v1004191kkSgQ6mb | | PA1256412 | |
| 5276 | Linkin Park | Numb | v1025304HdGfPacJ | | PA1256412 | |
| 5277 | Linkin Park | Numb | v1030596E4Gy7tJY | | PA1256412 | |
| 5278 | Linkin Park | Numb | v1037842d6mEtp3c | | PA1256412 | |
| 5279 | Linkin Park | Numb | v1057248hnkmeTEq | | PA1256412 | |
| 5280 | Linkin Park | Numb | v1064116rjDmy9CZ | | PA1256412 | |
| 5281 | Linkin Park | Numb | v1064758ADC8pxMM | | PA1256412 | |
| 5282 | Linkin Park | Numb | v10806772abXwSat | | PA1256412 | |
| 5283 | Linkin Park | Numb | v1099985NwtscsN4 | | PA1256412 | |
| 5284 | Linkin Park | Numb | v1100470JKgcaR6e | | PA1256412 | |
| 5285 | Linkin Park | Numb | v1101181tkFyDdpW | | PA1256412 | |
| 5286 | Linkin Park | Numb | v1110731k9SpGqy9 | | PA1256412 | |
| 5287 | Linkin Park | Numb | v1112608sHWDNahB | | PA1256412 | |
| 5288 | Linkin Park | Numb | v1116493BSCKhT3y | | PA1256412 | |
| 5289 | Linkin Park | Numb | v1117133PAdc632g | | PA1256412 | |
| 5290 | Linkin Park | Numb | v1119079Q3CBd3Am | | PA1256412 | |
| 5291 | Linkin Park | Numb | v1123366hK6r7m4P | | PA1256412 | |
| 5292 | Linkin Park | Numb | v1130670btZRSK2P | | PA1256412 | |
| 5293 | Linkin Park | Numb | v1131877Qk98wRRm | | PA1256412 | |
| 5294 | Linkin Park | Numb | v1137271pYPJGRKF | | PA1256412 | |
| 5295 | Linkin Park | Numb | v1137305AWtZ7zWw | | PA1256412 | |
| 5296 | Linkin Park | Numb | v1146704HXRTzx8Y | | PA1256412 | |
| 5297 | Linkin Park | Numb | v1149636McR6h2qa | | PA1256412 | |
| 5298 | Linkin Park | Numb | v1150805kgaNgzPM | | PA1256412 | |
| 5299 | Linkin Park | Numb | v11636.7565pR4C39 | | PA1256412 | |
| 5300 | Linkin Park | Numb | v11663516DE3wgMG | | PA1256412 | |

2059053

**Exhibit A**

112 of 166

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 113 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|----|----|--------|
| 5301 | Linkin Park | Numb | v11688683zhagar2 | | PA1256412 | |
| 5302 | Linkin Park | Numb | v1171676pbAfeyXm | | PA1256412 | |
| 5303 | Linkin Park | Numb | v1174165H4DpMKyj | | PA1256412 | |
| 5304 | Linkin Park | Numb | v1174599KjgfYhxS | | PA1256412 | |
| 5305 | Linkin Park | Numb | v1178791fknXyHxF | | PA1256412 | |
| 5306 | Linkin Park | Numb | v1182818CSZnFFBG | | PA1256412 | |
| 5307 | Linkin Park | Numb | v1190129JMRZrQS2 | | PA1256412 | |
| 5308 | Linkin Park | Numb | v1190402PyR8eCkk | | PA1256412 | |
| 5309 | Linkin Park | Numb | v1204751hPHFXdw5 | | PA1256412 | |
| 5310 | Linkin Park | Numb | v1209602nk2MDPRz | | PA1256412 | |
| 5311 | Linkin Park | Numb | v1221973CbYRtBMt | | PA1256412 | |
| 5312 | Linkin Park | Numb | v1235562t5HBepdn | | PA1256412 | |
| 5313 | Linkin Park | Numb | v1239302EQTkErXY | | PA1256412 | |
| 5314 | Linkin Park | Numb | v12428517z6zeAzh | | PA1256412 | |
| 5315 | Linkin Park | Numb | v1243028eFeT4WGT | | PA1256412 | |
| 5316 | Linkin Park | Numb | v1245085dYFA32Rg | | PA1256412 | |
| 5317 | Linkin Park | Numb | v1270588Jy6q5RdE | | PA1256412 | |
| 5318 | Linkin Park | Numb | v1271416HYbffre3 | | PA1256412 | |
| 5319 | Linkin Park | Numb | v1281709qYwsdPPz | | PA1256412 | |
| 5320 | Linkin Park | Numb | v1293319rhDZXmgH | | PA1256412 | |
| 5321 | Linkin Park | Numb | v1294811ZpgXFxsZ | | PA1256412 | |
| 5322 | Linkin Park | Numb | v1304667YSyYAFDj | | PA1256412 | |
| 5323 | Linkin Park | Numb | v13055744J6W5jcN | | PA1256412 | |
| 5324 | Linkin Park | Numb | v1321268SMN4K6Fs | | PA1256412 | |
| 5325 | Linkin Park | Numb | v1341629bPAXzKZd | | PA1256412 | |
| 5326 | Linkin Park | Numb | v13501017mPp7R4N | | PA1256412 | |
| 5327 | Linkin Park | Numb | v1362557sg49pbNa | | PA1256412 | |
| 5328 | Linkin Park | Numb | v1363082mqYxWHa5 | | PA1256412 | |
| 5329 | Linkin Park | Numb | v1373072yzPTTwsn | | PA1256412 | |
| 5330 | Linkin Park | Numb | v13902284SQNc84D | | PA1256412 | |
| 5331 | Linkin Park | Numb | v1395437c7FCjmJB | | PA1256412 | |
| 5332 | Linkin Park | Numb | v1396564y5YfjWGM | | PA1256412 | |
| 5333 | Linkin Park | Numb | v1413724ZT7Wr54c | | PA1256412 | |
| 5334 | Linkin Park | Numb | v1437060nawc39WZ | | PA1256412 | |
| 5335 | Linkin Park | Numb | v1443242HxczB3zt | | PA1256412 | |
| 5336 | Linkin Park | Numb | v1445104eerZYKsa | | PA1256412 | |
| 5337 | Linkin Park | Numb | v1466280NAmzWNTE | | PA1256412 | |
| 5338 | Linkin Park | Numb | v1470201wANh3dXt | | PA1256412 | |
| 5339 | Linkin Park | Numb | v1470575G9jxfjG6 | | PA1256412 | |
| 5340 | Linkin Park | Numb | v1482170yRr4TBsG | | PA1256412 | |
| 5341 | Linkin Park | Numb | v1489482CGRSrppg | | PA1256412 | |
| 5342 | Linkin Park | Numb | v1501589RY8b9XgY | | PA1256412 | |
| 5343 | Linkin Park | Numb | v1503628nrjJfpKH | | PA1256412 | |
| 5344 | Linkin Park | Numb | v1504573z49CztZx | | PA1256412 | |
| 5345 | Linkin Park | Numb | v1511220YheRC6mn | | PA1256412 | |
| 5346 | Linkin Park | Numb | v1517708MA9n6pTG | | PA1256412 | |
| 5347 | Linkin Park | Numb | v1521919bRDJPJ7F | | PA1256412 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5348 | Linkin Park | Numb | v1530776H389nCSF | | PA1256412 | |
| 5349 | Linkin Park | Numb | v1537198XTmpJnPD | | PA1256412 | |
| 5350 | Linkin Park | Numb | v1540079MejAtfEf | | PA1256412 | |
| 5351 | Linkin Park | Numb | v1540146st8XjhgN | | PA1256412 | |
| 5352 | Linkin Park | Numb | v126562609dHkdDPb | | PA1256412 | |
| 5353 | Linkin Park | One Step Closer | e115553Mwjrz6Em | | PA1092507 | |
| 5354 | Linkin Park | One Step Closer | e1192298NXyB98Q | | PA1092507 | |
| 5355 | Linkin Park | One Step Closer | e123841MkyJcC6s | | PA1092507 | |
| 5356 | Linkin Park | One Step Closer | e161220Re4fwrJt | | PA1092507 | |
| 5357 | Linkin Park | One Step Closer | e163398RwaTCa4B | | PA1092507 | |
| 5358 | Linkin Park | One Step Closer | v225817attywAhq | | PA1092507 | |
| 5359 | Linkin Park | One Step Closer | v237301eMBjeC7z | | PA1092507 | |
| 5360 | Linkin Park | One Step Closer | v243001r3B3QKnZ | | PA1092507 | |
| 5361 | Linkin Park | One Step Closer | v322999qz3ej94s | | PA1092507 | |
| 5362 | Linkin Park | One Step Closer | v326619fyhEHWpy | | PA1092507 | |
| 5363 | Linkin Park | One Step Closer | v340330XfqZZtyM | | PA1092507 | |
| 5364 | Linkin Park | One Step Closer | v406970x6KWMTxk | | PA1092507 | |
| 5365 | Linkin Park | One Step Closer | v5155375YmABqNB | | PA1092507 | |
| 5366 | Linkin Park | One Step Closer | v572048zmXAz9h6 | | PA1092507 | |
| 5367 | Linkin Park | One Step Closer | v578936PN69GGM6 | | PA1092507 | |
| 5368 | Linkin Park | One Step Closer | v6236339TDAA2d4 | | PA1092507 | |
| 5369 | Linkin Park | One Step Closer | v636693P3KfZFg4 | | PA1092507 | |
| 5370 | Linkin Park | One Step Closer | v665511yS3eDFGD | | PA1092507 | |
| 5371 | Linkin Park | One Step Closer | v73136339rANbMN | | PA1092507 | |
| 5372 | Linkin Park | One Step Closer | v735042yztEkyrs | | PA1092507 | |
| 5373 | Linkin Park | One Step Closer | v7373803Yx8h252 | | PA1092507 | |
| 5374 | Linkin Park | One Step Closer | v772792y7KBfFm6 | | PA1092507 | |
| 5375 | Linkin Park | One Step Closer | v836511mxZyxnpB | | PA1092507 | |
| 5376 | Linkin Park | One Step Closer | v846854NSQKTHBR | | PA1092507 | |
| 5377 | Linkin Park | One Step Closer | v909853qY8nw6Yg | | PA1092507 | |
| 5378 | Linkin Park | One Step Closer | v992690M8G5mMkD | | PA1092507 | |
| 5379 | Linkin Park | One Step Closer | v995016M4Ry6eHr | | PA1092507 | |
| 5380 | Linkin Park | One Step Closer | v1013474KqXJ6hSP | | PA1092507 | |
| 5381 | Linkin Park | One Step Closer | v1016011RDAHfG7w | | PA1092507 | |
| 5382 | Linkin Park | One Step Closer | v1072118eXrm7gwf | | PA1092507 | |
| 5383 | Linkin Park | One Step Closer | v1089996ddzQcQPn | | PA1092507 | |
| 5384 | Linkin Park | One Step Closer | v1113170HTbQ3pJs | | PA1092507 | |
| 5385 | Linkin Park | One Step Closer | v11813932NbSh4Zn | | PA1092507 | |
| 5386 | Linkin Park | One Step Closer | v1265978rxHy85DJ | | PA1092507 | |
| 5387 | Linkin Park | One Step Closer | v12787582qYK3YkS | | PA1092507 | |
| 5388 | Linkin Park | One Step Closer | v1287143psbT9Kz7 | | PA1092507 | |
| 5389 | Linkin Park | One Step Closer | v1297688XySmbPRP | | PA1092507 | |
| 5390 | Linkin Park | One Step Closer | v1309817wta7gz68 | | PA1092507 | |
| 5391 | Linkin Park | One Step Closer | v1310165ns6JAmke | | PA1092507 | |
| 5392 | Linkin Park | One Step Closer | v1340263Xe85E45T | | PA1092507 | |
| 5393 | Linkin Park | One Step Closer | v1342271fnMYP4jn | | PA1092507 | |
| 5394 | Linkin Park | One Step Closer | v1363035GZKXTE3x | | PA1092507 | |

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 115 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5395 | Linkin Park | One Step Closer | v1378315JEqCNq2b | | PA1092507 | |
| 5396 | Linkin Park | One Step Closer | v1402716sRG8Wzwa | | PA1092507 | |
| 5397 | Linkin Park | One Step Closer | v1450553y4chTn69 | | PA1092507 | |
| 5398 | Linkin Park | One Step Closer | v1459962TYZKmxZw | | PA1092507 | |
| 5399 | Linkin Park | One Step Closer | v1475172dN4fdaHJ | | PA1092507 | |
| 5400 | Linkin Park | One Step Closer | v1475678GBa4ABBz | | PA1092507 | |
| 5401 | Linkin Park | One Step Closer | v1496917K8r2gc2m | | PA1092507 | |
| 5402 | Linkin Park | One Step Closer | v1552232PkMnBX3E | | PA1092507 | |
| 5403 | Linkin Park | One Step Closer | v354863238pdxt3F | | PA1092507 | |
| 5404 | Linkin Park | One Step Closer | v7008455BfWeeMK2 | | PA1092507 | |
| 5405 | Linkin Park | Papercut | e91492X6gxkRbH | | PA1092506 | |
| 5406 | Linkin Park | Papercut | e100456ZQmKrHtp | | PA1092506 | |
| 5407 | Linkin Park | Papercut | e105642wQw45dCB | | PA1092506 | |
| 5408 | Linkin Park | Papercut | e121464jEh6BmH6 | | PA1092506 | |
| 5409 | Linkin Park | Papercut | e130047yHCJReDM | | PA1092506 | |
| 5410 | Linkin Park | Papercut | e131660CfkeDHmF | | PA1092506 | |
| 5411 | Linkin Park | Papercut | e158696bh2mNs3e | | PA1092506 | |
| 5412 | Linkin Park | Papercut | e159053GZbMPQrQ | | PA1092506 | |
| 5413 | Linkin Park | Papercut | e165268zhfRADR5 | | PA1092506 | |
| 5414 | Linkin Park | Papercut | v198304Jd8apmMh | | PA1092506 | |
| 5415 | Linkin Park | Papercut | v209375DkqY439N | | PA1092506 | |
| 5416 | Linkin Park | Papercut | v383316whqZAH3c | | PA1092506 | |
| 5417 | Linkin Park | Papercut | v412428zEABBdw5 | | PA1092506 | |
| 5418 | Linkin Park | Papercut | v419450BXWMdy7Z | | PA1092506 | |
| 5419 | Linkin Park | Papercut | v483258SBj3JGbR | | PA1092506 | |
| 5420 | Linkin Park | Papercut | v551872CFMk4nWQ | | PA1092506 | |
| 5421 | Linkin Park | Papercut | v603540nYdw9Hyc | | PA1092506 | |
| 5422 | Linkin Park | Papercut | v627171XMeZ2f5P | | PA1092506 | |
| 5423 | Linkin Park | Papercut | v642807b3rPBPGR | | PA1092506 | |
| 5424 | Linkin Park | Papercut | v653279s2w6FxQc | | PA1092506 | |
| 5425 | Linkin Park | Papercut | v6799544W2jNf77 | | PA1092506 | |
| 5426 | Linkin Park | Papercut | v69721098gQhkfN | | PA1092506 | |
| 5427 | Linkin Park | Papercut | v728480P7275SKR | | PA1092506 | |
| 5428 | Linkin Park | Papercut | v731074e3S5bAJR | | PA1092506 | |
| 5429 | Linkin Park | Papercut | v7318716XAB9A55 | | PA1092506 | |
| 5430 | Linkin Park | Papercut | v736164ZazMYJRa | | PA1092506 | |
| 5431 | Linkin Park | Papercut | v750632YYr5BymQ | | PA1092506 | |
| 5432 | Linkin Park | Papercut | v75258824kyXz2A | | PA1092506 | |
| 5433 | Linkin Park | Papercut | v784323EwA7mrMY | | PA1092506 | |
| 5434 | Linkin Park | Papercut | v785300S9g5mXHb | | PA1092506 | |
| 5435 | Linkin Park | Papercut | v797799WfWEqBMx | | PA1092506 | |
| 5436 | Linkin Park | Papercut | v840969rZaF6kmd | | PA1092506 | |
| 5437 | Linkin Park | Papercut | v841464ntgQtA4g | | PA1092506 | |
| 5438 | Linkin Park | Papercut | v856860RFzRhXty | | PA1092506 | |
| 5439 | Linkin Park | Papercut | v904062JZPtxhMz | | PA1092506 | |
| 5440 | Linkin Park | Papercut | v940797dJaNEYYR | | PA1092506 | |
| 5441 | Linkin Park | Papercut | v978598sReWkpdc | | PA1092506 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 116 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5442 | Linkin Park | Papercut | v995447hFM3exPQ | | PA1092506 | |
| 5443 | Linkin Park | Papercut | v1058769g2WMyPe3 | | PA1092506 | |
| 5444 | Linkin Park | Papercut | v10774222CAb9JgQ | | PA1092506 | |
| 5445 | Linkin Park | Papercut | v11179218rNHSQh5 | | PA1092506 | |
| 5446 | Linkin Park | Papercut | v1122547AAsps3H8 | | PA1092506 | |
| 5447 | Linkin Park | Papercut | v1127465QKqCsJnZ | | PA1092506 | |
| 5448 | Linkin Park | Papercut | v1142197rEf32hcx | | PA1092506 | |
| 5449 | Linkin Park | Papercut | v11461894SsKzHkb | | PA1092506 | |
| 5450 | Linkin Park | Papercut | v1152750k3Heqzpq | | PA1092506 | |
| 5451 | Linkin Park | Papercut | v1176003tQr3MQXG | | PA1092506 | |
| 5452 | Linkin Park | Papercut | v1195719zED5NPAR | | PA1092506 | |
| 5453 | Linkin Park | Papercut | v1220938kx46km8S | | PA1092506 | |
| 5454 | Linkin Park | Papercut | v12568644tKq6N8a | | PA1092506 | |
| 5455 | Linkin Park | Papercut | v1311081dXC9JgMg | | PA1092506 | |
| 5456 | Linkin Park | Papercut | v1325462azwfeTsK | | PA1092506 | |
| 5457 | Linkin Park | Papercut | v13454526DGcGT8h | | PA1092506 | |
| 5458 | Linkin Park | Papercut | v1349360JkbAkEMG | | PA1092506 | |
| 5459 | Linkin Park | Papercut | v1362808Y2SGdBnZ | | PA1092506 | |
| 5460 | Linkin Park | Papercut | v1396665Y3tYWt4g | | PA1092506 | |
| 5461 | Linkin Park | Papercut | v1415205X3gtG5GJ | | PA1092506 | |
| 5462 | Linkin Park | Papercut | v141722253tH7T8B | | PA1092506 | |
| 5463 | Linkin Park | Papercut | v1420210x8NzaRK7 | | PA1092506 | |
| 5464 | Linkin Park | Papercut | v1455439xhWhGCWX | | PA1092506 | |
| 5465 | Linkin Park | Papercut | v14734869jFMCyFS | | PA1092506 | |
| 5466 | Linkin Park | Papercut | v1475882EDjjRp2w | | PA1092506 | |
| 5467 | Linkin Park | Points Of Authority | v463669psFQFxcz | | PA1092509 | |
| 5468 | Linkin Park | Points Of Authority | v5003488BPaPnQD | | PA1092509 | |
| 5469 | Linkin Park | Points Of Authority | v653401qS7b5fxc | | PA1092509 | |
| 5470 | Linkin Park | Points Of Authority | v702763fsW4rwfM | | PA1092509 | |
| 5471 | Linkin Park | Points Of Authority | v736272pEgj5M5H | | PA1092509 | |
| 5472 | Linkin Park | Points Of Authority | v763340TW5t4w9x | | PA1092509 | |
| 5473 | Linkin Park | Points Of Authority | v796087264AEKGT | | PA1092509 | |
| 5474 | Linkin Park | Points Of Authority | v899217NJ4dTCJD | | PA1092509 | |
| 5475 | Linkin Park | Points Of Authority | v9090167Fe3j3c7 | | PA1092509 | |
| 5476 | Linkin Park | Points Of Authority | v9277627PHS5pPS | | PA1092509 | |
| 5477 | Linkin Park | Points Of Authority | v972749Ck9PpDXM | | PA1092509 | |
| 5478 | Linkin Park | Points Of Authority | v978040XTgdmAjm | | PA1092509 | |
| 5479 | Linkin Park | Points Of Authority | v1171970HqkKKes3 | | PA1092509 | |
| 5480 | Linkin Park | Points Of Authority | v1343152drnySWfW | | PA1092509 | |
| 5481 | Linkin Park | Points Of Authority | v1356542E3K3w2ka | | PA1092509 | |
| 5482 | Linkin Park | Points Of Authority | v1511217JsPHa4yC | | PA1092509 | |
| 5483 | Linkin Park | Points Of Authority | v1528809Zq78cawB | | PA1092509 | |
| 5484 | Linkin Park | Pushing Me Away | e98813D8YXpKra | | PA1092517 | |
| 5485 | Linkin Park | Pushing Me Away | e99386SfKStz8s | | PA1092517 | |
| 5486 | Linkin Park | Pushing Me Away | e127190jrYQXSFN | | PA1092517 | |
| 5487 | Linkin Park | Pushing Me Away | e140483YFXySB3a | | PA1092517 | |
| 5488 | Linkin Park | Pushing Me Away | v387056qxPPKjH3 | | PA1092517 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 117 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|------|--------|-------|--------------|-----|----------|--------|
| 5489 | Linkin Park | Pushing Me Away | v478457BFT3mcZK | | PA1092517 | |
| 5490 | Linkin Park | Pushing Me Away | v598776rCWtmn62 | | PA1092517 | |
| 5491 | Linkin Park | Pushing Me Away | v635663DS2ZT7me | | PA1092517 | |
| 5492 | Linkin Park | Pushing Me Away | v643772f9CdshAf | | PA1092517 | |
| 5493 | Linkin Park | Pushing Me Away | v650457cfRa6nbT | | PA1092517 | |
| 5494 | Linkin Park | Pushing Me Away | v71529298qDq84n | | PA1092517 | |
| 5495 | Linkin Park | Pushing Me Away | v723307BRETH3D6 | | PA1092517 | |
| 5496 | Linkin Park | Pushing Me Away | v736085sRzGwXPf | | PA1092517 | |
| 5497 | Linkin Park | Pushing Me Away | v803095CcmX8mgd | | PA1092517 | |
| 5498 | Linkin Park | Pushing Me Away | v914615KcRXZnPN | | PA1092517 | |
| 5499 | Linkin Park | Pushing Me Away | v917817Gja4HyHP | | PA1092517 | |
| 5500 | Linkin Park | Pushing Me Away | v923166HJEZXZrB | | PA1092517 | |
| 5501 | Linkin Park | Pushing Me Away | v1030199Q3hMZ9sf | | PA1092517 | |
| 5502 | Linkin Park | Pushing Me Away | v1125022xr4tSApT | | PA1092517 | |
| 5503 | Linkin Park | Pushing Me Away | v1173731RaQCBggH | | PA1092517 | |
| 5504 | Linkin Park | Pushing Me Away | v1206345PfhXny4z | | PA1092517 | |
| 5505 | Linkin Park | Pushing Me Away | v1316161NtZjQEEk | | PA1092517 | |
| 5506 | Linkin Park | Pushing Me Away | v1359180dew5Mjkw | | PA1092517 | |
| 5507 | Linkin Park | Pushing Me Away | v1383885zew8Nwr4 | | PA1092517 | |
| 5508 | Linkin Park | Pushing Me Away | v1416017PE6wj3eg | | PA1092517 | |
| 5509 | Linkin Park | Pushing Me Away | v1449733WrBNj37t | | PA1092517 | |
| 5510 | Linkin Park | Pushing Me Away | v1518385XcdPjQ5K | | PA1092517 | |
| 5511 | Linkin Park | Pushing Me Away | v1529799gdMmAntk | | PA1092517 | |
| 5512 | Linkin Park | Runaway | e93439Ae7fhw8Z | | PA1092511 | |
| 5513 | Linkin Park | Runaway | e131215mQjknQsP | | PA1092511 | |
| 5514 | Linkin Park | Runaway | e158554hnjy7GMS | | PA1092511 | |
| 5515 | Linkin Park | Runaway | e182274g83RCgF3 | | PA1092511 | |
| 5516 | Linkin Park | Runaway | v327746dDr8E8HD | | PA1092511 | |
| 5517 | Linkin Park | Runaway | v532839GFFfPS5T | | PA1092511 | |
| 5518 | Linkin Park | Runaway | v570452bRHpfcYJ | | PA1092511 | |
| 5519 | Linkin Park | Runaway | v615775xxGbNwCH | | PA1092511 | |
| 5520 | Linkin Park | Runaway | v618816E98wncWY | | PA1092511 | |
| 5521 | Linkin Park | Runaway | v6566724DrA9f2p | | PA1092511 | |
| 5522 | Linkin Park | Runaway | v662727E3R9Pkbt | | PA1092511 | |
| 5523 | Linkin Park | Runaway | v735847zqszQsH9 | | PA1092511 | |
| 5524 | Linkin Park | Runaway | v805209HWDT6FTz | | PA1092511 | |
| 5525 | Linkin Park | Runaway | v1039055zmZGftND | | PA1092511 | |
| 5526 | Linkin Park | Runaway | v10709734nZfGFQc | | PA1092511 | |
| 5527 | Linkin Park | Runaway | v1103009nfxkA3Dn | | PA1092511 | |
| 5528 | Linkin Park | Runaway | v1132644Grsxkrmd | | PA1092511 | |
| 5529 | Linkin Park | Runaway | v12623597gqm83tn | | PA1092511 | |
| 5530 | Linkin Park | Runaway | v1271551AdQ3cXKs | | PA1092511 | |
| 5531 | Linkin Park | Runaway | v1272050P3qapmaY | | PA1092511 | |
| 5532 | Linkin Park | Runaway | v1281435g8hwWnkW | | PA1092511 | |
| 5533 | Linkin Park | Runaway | v1340392gHenxwq8 | | PA1092511 | |
| 5534 | Linkin Park | Runaway | v1379245GyxxJDT9 | | PA1092511 | |
| 5535 | Linkin Park | Runaway | v14187685tW4nDBF | | PA1092511 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 5536 | Linkin Park | Runaway | v1431965dCbksZH7 | | PA1092511 | |
| 5537 | Linkin Park | Runaway | v1473225cKp2PME2 | | PA1092511 | |
| 5538 | Linkin Park | Runaway | v1523515wddH3RqK | | PA1092511 | |
| 5539 | Linkin Park | Shadow Of The Day | v535944dChrqkDD | | PA1167573 | |
| 5540 | Linkin Park | Shadow Of The Day | v577019S8JJAkD7 | | PA1167573 | |
| 5541 | Linkin Park | Shadow Of The Day | v6216215HetbAND | | PA1167573 | |
| 5542 | Linkin Park | Shadow Of The Day | v688748fcX5Q96q | | PA1167573 | |
| 5543 | Linkin Park | Shadow Of The Day | v829329fQy6DaWk | | PA1167573 | |
| 5544 | Linkin Park | Shadow Of The Day | v922992DpsNAjWE | | PA1167573 | |
| 5545 | Linkin Park | Shadow Of The Day | v958230JJE85z7R | | PA1167573 | |
| 5546 | Linkin Park | Shadow Of The Day | v969344qhb3przF | | PA1167573 | |
| 5547 | Linkin Park | Shadow Of The Day | v1125640DaeEWM8X | | PA1167573 | |
| 5548 | Linkin Park | Shadow Of The Day | v12446967GbT7YmS | | PA1167573 | |
| 5549 | Linkin Park | Shadow Of The Day | v1253770Y6tDepth | | PA1167573 | |
| 5550 | Linkin Park | Shadow Of The Day | v1296076YtpsHBfX | | PA1167573 | |
| 5551 | Linkin Park | Shadow Of The Day | v13418183mTSp3eA | | PA1167573 | |
| 5552 | Linkin Park | Shadow Of The Day | v1376533gs8ZzXmA | | PA1167573 | |
| 5553 | Linkin Park | Shadow Of The Day | v13938348YtpKmep | | PA1167573 | |
| 5554 | Linkin Park | Shadow Of The Day | v1398796P4BbtPXZ | | PA1167573 | |
| 5555 | Linkin Park | Shadow Of The Day | v1413836FdeMxBx3 | | PA1167573 | |
| 5556 | Linkin Park | Shadow Of The Day | v14148724dgBcGFq | | PA1167573 | |
| 5557 | Linkin Park | Shadow Of The Day | v1451886DckZ6JHj | | PA1167573 | |
| 5558 | Linkin Park | Shadow Of The Day | v1470405QJynSHR5 | | PA1167573 | |
| 5559 | Linkin Park | Shadow Of The Day | v1474101cfS7nNNb | | PA1167573 | |
| 5560 | Linkin Park | Shadow Of The Day | v1546008H53wRrMC | | PA1167573 | |
| 5561 | Linkin Park | Somewhere I Belong | e9095555Zne7rj | | PA1256410 | |
| 5562 | Linkin Park | Somewhere I Belong | e1193052emaSKrM | | PA1256410 | |
| 5563 | Linkin Park | Somewhere I Belong | e173577Pz2AzXgH | | PA1256410 | |
| 5564 | Linkin Park | Somewhere I Belong | e173843NY2Ma4dm | | PA1256410 | |
| 5565 | Linkin Park | Somewhere I Belong | e1816305d2mKaWa | | PA1256410 | |
| 5566 | Linkin Park | Somewhere I Belong | e1824142Bhqq7EG | | PA1256410 | |
| 5567 | Linkin Park | Somewhere I Belong | v208891DSKabWdy | | PA1256410 | |
| 5568 | Linkin Park | Somewhere I Belong | v229665B6rSrQFT | | PA1256410 | |
| 5569 | Linkin Park | Somewhere I Belong | v364425wnrmTAbR | | PA1256410 | |
| 5570 | Linkin Park | Somewhere I Belong | v431020bBGzKSMc | | PA1256410 | |
| 5571 | Linkin Park | Somewhere I Belong | v433026ND7KbQqp | | PA1256410 | |
| 5572 | Linkin Park | Somewhere I Belong | v503956fnkgWxM5 | | PA1256410 | |
| 5573 | Linkin Park | Somewhere I Belong | v510272JnE3wCnS | | PA1256410 | |
| 5574 | Linkin Park | Somewhere I Belong | v523306ec2yWj22 | | PA1256410 | |
| 5575 | Linkin Park | Somewhere I Belong | v541581cD3Dr9hH | | PA1256410 | |
| 5576 | Linkin Park | Somewhere I Belong | v6091166hZe8jE4 | | PA1256410 | |
| 5577 | Linkin Park | Somewhere I Belong | v612693pQFaQwxc | | PA1256410 | |
| 5578 | Linkin Park | Somewhere I Belong | v635827kwcXkX2h | | PA1256410 | |
| 5579 | Linkin Park | Somewhere I Belong | v637212JDesAEtt | | PA1256410 | |
| 5580 | Linkin Park | Somewhere I Belong | v666379XtnjCm63 | | PA1256410 | |
| 5581 | Linkin Park | Somewhere I Belong | v679990WqrbWgn4 | | PA1256410 | |
| 5582 | Linkin Park | Somewhere I Belong | v704245bs9WhbgM | | PA1256410 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 119 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|------|--------|-------|--------------|-----|-----|--------|
| 5583 | Linkin Park | Somewhere I Belong | v707019dawqzhfh | | PA1256410 | |
| 5584 | Linkin Park | Somewhere I Belong | v711616yDQAg3kA | | PA1256410 | |
| 5585 | Linkin Park | Somewhere I Belong | v719702ygGnFw9f | | PA1256410 | |
| 5586 | Linkin Park | Somewhere I Belong | v733261NQdbaFtn | | PA1256410 | |
| 5587 | Linkin Park | Somewhere I Belong | v749831SyBnje3Y | | PA1256410 | |
| 5588 | Linkin Park | Somewhere I Belong | v785970Q6gdkCxa | | PA1256410 | |
| 5589 | Linkin Park | Somewhere I Belong | v792235wd2WGT4x | | PA1256410 | |
| 5590 | Linkin Park | Somewhere I Belong | v810821SRZrHPcm | | PA1256410 | |
| 5591 | Linkin Park | Somewhere I Belong | v823908X2cYPhgQ | | PA1256410 | |
| 5592 | Linkin Park | Somewhere I Belong | v851958kkG5cJ7f | | PA1256410 | |
| 5593 | Linkin Park | Somewhere I Belong | v8575625WSChcrd | | PA1256410 | |
| 5594 | Linkin Park | Somewhere I Belong | v857881YE8wKEEn | | PA1256410 | |
| 5595 | Linkin Park | Somewhere I Belong | v863693Jhmcf4Dq | | PA1256410 | |
| 5596 | Linkin Park | Somewhere I Belong | v877608mDjGYFSY | | PA1256410 | |
| 5597 | Linkin Park | Somewhere I Belong | v879783drS5DmGY | | PA1256410 | |
| 5598 | Linkin Park | Somewhere I Belong | v910779SPfKEXzx | | PA1256410 | |
| 5599 | Linkin Park | Somewhere I Belong | v985044EmTzH2xt | | PA1256410 | |
| 5600 | Linkin Park | Somewhere I Belong | v1025642HhcnkQXe | | PA1256410 | |
| 5601 | Linkin Park | Somewhere I Belong | v1025734837xKThK | | PA1256410 | |
| 5602 | Linkin Park | Somewhere I Belong | v11097932Dpjt7TW | | PA1256410 | |
| 5603 | Linkin Park | Somewhere I Belong | v1118603YN2rg9j3 | | PA1256410 | |
| 5604 | Linkin Park | Somewhere I Belong | v1130727Qh9CfNca | | PA1256410 | |
| 5605 | Linkin Park | Somewhere I Belong | v1131628be3YTnjC | | PA1256410 | |
| 5606 | Linkin Park | Somewhere I Belong | v1140009dNxzfYSe | | PA1256410 | |
| 5607 | Linkin Park | Somewhere I Belong | v1142820jtPxTqKQ | | PA1256410 | |
| 5608 | Linkin Park | Somewhere I Belong | v1143799DrYZnSG6 | | PA1256410 | |
| 5609 | Linkin Park | Somewhere I Belong | v11508124g3925Yt | | PA1256410 | |
| 5610 | Linkin Park | Somewhere I Belong | v1154857h6eJxgCT | | PA1256410 | |
| 5611 | Linkin Park | Somewhere I Belong | v11640918sPTj8ZG | | PA1256410 | |
| 5612 | Linkin Park | Somewhere I Belong | v1168070A8rXww4K | | PA1256410 | |
| 5613 | Linkin Park | Somewhere I Belong | v1217770W3bEMayw | | PA1256410 | |
| 5614 | Linkin Park | Somewhere I Belong | v1224040GyBtwbqC | | PA1256410 | |
| 5615 | Linkin Park | Somewhere I Belong | v1233163neD8M4Ae | | PA1256410 | |
| 5616 | Linkin Park | Somewhere I Belong | v1238302e6DbxbPA | | PA1256410 | |
| 5617 | Linkin Park | Somewhere I Belong | v1240889TEC8tBFp | | PA1256410 | |
| 5618 | Linkin Park | Somewhere I Belong | v1250186hRZzf3sh | | PA1256410 | |
| 5619 | Linkin Park | Somewhere I Belong | v1256045FGwm4Jtb | | PA1256410 | |
| 5620 | Linkin Park | Somewhere I Belong | v1268165W3rbXXjB | | PA1256410 | |
| 5621 | Linkin Park | Somewhere I Belong | v1274976mnatg8cC | | PA1256410 | |
| 5622 | Linkin Park | Somewhere I Belong | v1302260Pdj2JjrM | | PA1256410 | |
| 5623 | Linkin Park | Somewhere I Belong | v1354344x4kRhzcE | | PA1256410 | |
| 5624 | Linkin Park | Somewhere I Belong | v1375772r7yNNrYx | | PA1256410 | |
| 5625 | Linkin Park | Somewhere I Belong | v1376208JYEGnkzt | | PA1256410 | |
| 5626 | Linkin Park | Somewhere I Belong | v1381189z8TRCybk | | PA1256410 | |
| 5627 | Linkin Park | Somewhere I Belong | v13924648nxW4Pnm | | PA1256410 | |
| 5628 | Linkin Park | Somewhere I Belong | v1404318bb35ky8s | | PA1256410 | |
| 5629 | Linkin Park | Somewhere I Belong | v1417357mMSjRy8m | | PA1256410 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5630 | Linkin Park | Somewhere I Belong | v1479624A2CqkAyH | | PA1256410 | |
| 5631 | Linkin Park | Somewhere I Belong | v14970203YtE4NK3 | | PA1256410 | |
| 5632 | Linkin Park | Somewhere I Belong | v1517948SGfGbCEg | | PA1256410 | |
| 5633 | Linkin Park | Somewhere I Belong | v1518595Ym9pHBxQ | | PA1256410 | |
| 5634 | Linkin Park | Somewhere I Belong | v1519192XFgqcP69 | | PA1256410 | |
| 5635 | Linkin Park | Somewhere I Belong | v3720619m7RcXjSz | | PA1256410 | |
| 5636 | Linkin Park | Somewhere I Belong | v3784113s68Th6fD | | PA1256410 | |
| 5637 | Linkin Park | Somewhere I Belong | v38076256mT827Xm | | PA1256410 | |
| 5638 | Linkin Park | Somewhere I Belong | v14774697nnNtfta5 | | PA1256410 | |
| 5639 | Linkin Park | What I've Done | v3798753FE4HkAX | | PA1167574 | |
| 5640 | Linkin Park | What I've Done | v3921537REWXGmB | | PA1167574 | |
| 5641 | Linkin Park | What I've Done | v402157d6gFTGZg | | PA1167574 | |
| 5642 | Linkin Park | What I've Done | v442204dJSrFqEc | | PA1167574 | |
| 5643 | Linkin Park | What I've Done | v448843NBBhgTsQ | | PA1167574 | |
| 5644 | Linkin Park | What I've Done | v467293fgxaCQPm | | PA1167574 | |
| 5645 | Linkin Park | What I've Done | v467584cJJJS6dP | | PA1167574 | |
| 5646 | Linkin Park | What I've Done | v474879ZkRj5wf2 | | PA1167574 | |
| 5647 | Linkin Park | What I've Done | v506190pA4wj7RX | | PA1167574 | |
| 5648 | Linkin Park | What I've Done | v5330265kXehgbc | | PA1167574 | |
| 5649 | Linkin Park | What I've Done | v538849wakrk48y | | PA1167574 | |
| 5650 | Linkin Park | What I've Done | v554076JqFDNqTJ | | PA1167574 | |
| 5651 | Linkin Park | What I've Done | v558442gK6expTh | | PA1167574 | |
| 5652 | Linkin Park | What I've Done | v579810JQN4jQGz | | PA1167574 | |
| 5653 | Linkin Park | What I've Done | v593531z7JjP89z | | PA1167574 | |
| 5654 | Linkin Park | What I've Done | v606821tQzSgcs3 | | PA1167574 | |
| 5655 | Linkin Park | What I've Done | v608804m38SHB8g | | PA1167574 | |
| 5656 | Linkin Park | What I've Done | v621416DSh66mw9 | | PA1167574 | |
| 5657 | Linkin Park | What I've Done | v6250573xQmJdD8 | | PA1167574 | |
| 5658 | Linkin Park | What I've Done | v627531xx9rM22A | | PA1167574 | |
| 5659 | Linkin Park | What I've Done | v633918gg3yYkYR | | PA1167574 | |
| 5660 | Linkin Park | What I've Done | v643388qYGTGsnF | | PA1167574 | |
| 5661 | Linkin Park | What I've Done | v651774wN2zjbWZ | | PA1167574 | |
| 5662 | Linkin Park | What I've Done | v659126zx3SMB6B | | PA1167574 | |
| 5663 | Linkin Park | What I've Done | v670576tAN2Errw | | PA1167574 | |
| 5664 | Linkin Park | What I've Done | v672948dRGACnzt | | PA1167574 | |
| 5665 | Linkin Park | What I've Done | v687725swRAmwp7 | | PA1167574 | |
| 5666 | Linkin Park | What I've Done | v691638RSeCYYBp | | PA1167574 | |
| 5667 | Linkin Park | What I've Done | v702424znWGBbEd | | PA1167574 | |
| 5668 | Linkin Park | What I've Done | v712187pHb2wKfP | | PA1167574 | |
| 5669 | Linkin Park | What I've Done | v715693fNdppKyp | | PA1167574 | |
| 5670 | Linkin Park | What I've Done | v727257TkzZnafa | | PA1167574 | |
| 5671 | Linkin Park | What I've Done | v727403RzmMtgjb | | PA1167574 | |
| 5672 | Linkin Park | What I've Done | v755105T9EGq3qR | | PA1167574 | |
| 5673 | Linkin Park | What I've Done | v756231p5NYPBHR | | PA1167574 | |
| 5674 | Linkin Park | What I've Done | v7580518XKA9Z92 | | PA1167574 | |
| 5675 | Linkin Park | What I've Done | v7655177SGjRfkg | | PA1167574 | |
| 5676 | Linkin Park | What I've Done | v774592h7rwPJwQ | | PA1167574 | |

Case 2:07-cv-05744-AHM-AJWx   Document 580-2   Filed 10/30/2009   Page 121 of 166
UMG Recordings, et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5677 | Linkin Park | What I've Done | v774660XaSjsWN2 | | PA1167574 | |
| 5678 | Linkin Park | What I've Done | v7780826pYKNx7R | | PA1167574 | |
| 5679 | Linkin Park | What I've Done | v780415rMsPPem6 | | PA1167574 | |
| 5680 | Linkin Park | What I've Done | v785143DNPPNmhd | | PA1167574 | |
| 5681 | Linkin Park | What I've Done | v786570xG6T4TcE | | PA1167574 | |
| 5682 | Linkin Park | What I've Done | v788451WEAADQhf | | PA1167574 | |
| 5683 | Linkin Park | What I've Done | v789726N7ydxzcS | | PA1167574 | |
| 5684 | Linkin Park | What I've Done | v794345BCAJ7XkC | | PA1167574 | |
| 5685 | Linkin Park | What I've Done | v795243r3EqNGmG | | PA1167574 | |
| 5686 | Linkin Park | What I've Done | v798335JMY4ZGe6 | | PA1167574 | |
| 5687 | Linkin Park | What I've Done | v800136q95RGMh5 | | PA1167574 | |
| 5688 | Linkin Park | What I've Done | v800786wZj5mm4S | | PA1167574 | |
| 5689 | Linkin Park | What I've Done | v801010HDpDQc9f | | PA1167574 | |
| 5690 | Linkin Park | What I've Done | v813544cbeRtjhP | | PA1167574 | |
| 5691 | Linkin Park | What I've Done | v815092TJ5sNf6d | | PA1167574 | |
| 5692 | Linkin Park | What I've Done | v821880cdKajwyk | | PA1167574 | |
| 5693 | Linkin Park | What I've Done | v823824tZt5JcQ4 | | PA1167574 | |
| 5694 | Linkin Park | What I've Done | v825080dfd7swK5 | | PA1167574 | |
| 5695 | Linkin Park | What I've Done | v833522caDraPP6 | | PA1167574 | |
| 5696 | Linkin Park | What I've Done | v849835G7QFnMsn | | PA1167574 | |
| 5697 | Linkin Park | What I've Done | v853051AwjEYZFN | | PA1167574 | |
| 5698 | Linkin Park | What I've Done | v8563813wP6Dnfd | | PA1167574 | |
| 5699 | Linkin Park | What I've Done | v861356wqGZepWP | | PA1167574 | |
| 5700 | Linkin Park | What I've Done | v864851JKdTh5a8 | | PA1167574 | |
| 5701 | Linkin Park | What I've Done | v873391NtYDJEtz | | PA1167574 | |
| 5702 | Linkin Park | What I've Done | v882460mrzHWaTq | | PA1167574 | |
| 5703 | Linkin Park | What I've Done | v885574zkhMg5WF | | PA1167574 | |
| 5704 | Linkin Park | What I've Done | v892193XKGDrq8T | | PA1167574 | |
| 5705 | Linkin Park | What I've Done | v899151J9xjKENs | | PA1167574 | |
| 5706 | Linkin Park | What I've Done | v8998282kT7wy6N | | PA1167574 | |
| 5707 | Linkin Park | What I've Done | v9080657ZQFMNJK | | PA1167574 | |
| 5708 | Linkin Park | What I've Done | v908979BzYTgbyY | | PA1167574 | |
| 5709 | Linkin Park | What I've Done | v914105B2Bg9mCz | | PA1167574 | |
| 5710 | Linkin Park | What I've Done | v918359Cj9g4Esx | | PA1167574 | |
| 5711 | Linkin Park | What I've Done | v9259909R4ry4Xy | | PA1167574 | |
| 5712 | Linkin Park | What I've Done | v936483BeWeF9qw | | PA1167574 | |
| 5713 | Linkin Park | What I've Done | v941460Hq4aQYEh | | PA1167574 | |
| 5714 | Linkin Park | What I've Done | v955694MHN5tffP | | PA1167574 | |
| 5715 | Linkin Park | What I've Done | v961274w3FcxqS5 | | PA1167574 | |
| 5716 | Linkin Park | What I've Done | v967974hMFFrsbR | | PA1167574 | |
| 5717 | Linkin Park | What I've Done | v968515qcdQ5gnJ | | PA1167574 | |
| 5718 | Linkin Park | What I've Done | v969648JNQNpj6N | | PA1167574 | |
| 5719 | Linkin Park | What I've Done | v970265MafHNPzZ | | PA1167574 | |
| 5720 | Linkin Park | What I've Done | v971497aDPS6EkX | | PA1167574 | |
| 5721 | Linkin Park | What I've Done | v9836214eeCshGJ | | PA1167574 | |
| 5722 | Linkin Park | What I've Done | v989104KMd9rtE5 | | PA1167574 | |
| 5723 | Linkin Park | What I've Done | v996754RdtMMMYc | | PA1167574 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5724 | Linkin Park | What I've Done | v1001066zqMzKgGc | | PA1167574 | |
| 5725 | Linkin Park | What I've Done | v1018769n4CDdmx2 | | PA1167574 | |
| 5726 | Linkin Park | What I've Done | v1023851H8JaXR4g | | PA1167574 | |
| 5727 | Linkin Park | What I've Done | v1025865NWb8cprs | | PA1167574 | |
| 5728 | Linkin Park | What I've Done | v1026123FF6M6dng | | PA1167574 | |
| 5729 | Linkin Park | What I've Done | v1029985XmS4Q8eM | | PA1167574 | |
| 5730 | Linkin Park | What I've Done | v1030783FYAmD57K | | PA1167574 | |
| 5731 | Linkin Park | What I've Done | v1039093Q5mQhE33 | | PA1167574 | |
| 5732 | Linkin Park | What I've Done | v1041183rrkBrcfR | | PA1167574 | |
| 5733 | Linkin Park | What I've Done | v10462355DkmxBjh | | PA1167574 | |
| 5734 | Linkin Park | What I've Done | v1049347N49wbb8b | | PA1167574 | |
| 5735 | Linkin Park | What I've Done | v1051664bmGWDYHn | | PA1167574 | |
| 5736 | Linkin Park | What I've Done | v1066763dztc2Zn2 | | PA1167574 | |
| 5737 | Linkin Park | What I've Done | v1068491XFHd3GfG | | PA1167574 | |
| 5738 | Linkin Park | What I've Done | v1076062RgGGfyAz | | PA1167574 | |
| 5739 | Linkin Park | What I've Done | v1080968d2r3cQWw | | PA1167574 | |
| 5740 | Linkin Park | What I've Done | v1082440BXc7eZZe | | PA1167574 | |
| 5741 | Linkin Park | What I've Done | v1082507SyMXaext | | PA1167574 | |
| 5742 | Linkin Park | What I've Done | v1091536W7RCs5pY | | PA1167574 | |
| 5743 | Linkin Park | What I've Done | v1099633fyp3cfpT | | PA1167574 | |
| 5744 | Linkin Park | What I've Done | v1115878Qj7GZwFn | | PA1167574 | |
| 5745 | Linkin Park | What I've Done | v1124131N8wsbGHB | | PA1167574 | |
| 5746 | Linkin Park | What I've Done | v1130175ZhcxeCgz | | PA1167574 | |
| 5747 | Linkin Park | What I've Done | v1142807BKWDWc2N | | PA1167574 | |
| 5748 | Linkin Park | What I've Done | v1147581AAfQAfmp | | PA1167574 | |
| 5749 | Linkin Park | What I've Done | v1147672TeGfyqA6 | | PA1167574 | |
| 5750 | Linkin Park | What I've Done | v1149704392aFDDJ | | PA1167574 | |
| 5751 | Linkin Park | What I've Done | v1150051QtxnTpwa | | PA1167574 | |
| 5752 | Linkin Park | What I've Done | v1159871HH2tQEQG | | PA1167574 | |
| 5753 | Linkin Park | What I've Done | v1163184tKaF3cnb | | PA1167574 | |
| 5754 | Linkin Park | What I've Done | v1165194k5eMFh3B | | PA1167574 | |
| 5755 | Linkin Park | What I've Done | v1172703nNrKSBWn | | PA1167574 | |
| 5756 | Linkin Park | What I've Done | v1185238WhHzbXfK | | PA1167574 | |
| 5757 | Linkin Park | What I've Done | v1187843NzQamNt8 | | PA1167574 | |
| 5758 | Linkin Park | What I've Done | v11885598XrrMYqE | | PA1167574 | |
| 5759 | Linkin Park | What I've Done | v1196868yRZjqPtE | | PA1167574 | |
| 5760 | Linkin Park | What I've Done | v1197937AHjmKMzx | | PA1167574 | |
| 5761 | Linkin Park | What I've Done | v12083403ZSmGtkq | | PA1167574 | |
| 5762 | Linkin Park | What I've Done | v1219425bcad2FmD | | PA1167574 | |
| 5763 | Linkin Park | What I've Done | v1224128xEWrgHC6 | | PA1167574 | |
| 5764 | Linkin Park | What I've Done | v1224961NW2gHCW6 | | PA1167574 | |
| 5765 | Linkin Park | What I've Done | v1227647ntkCZK5D | | PA1167574 | |
| 5766 | Linkin Park | What I've Done | v1229932Wya6Pjra | | PA1167574 | |
| 5767 | Linkin Park | What I've Done | v1237999JG7By7SX | | PA1167574 | |
| 5768 | Linkin Park | What I've Done | v1238520e4hDpRDx | | PA1167574 | |
| 5769 | Linkin Park | What I've Done | v1252863EDtwcxA9 | | PA1167574 | |
| 5770 | Linkin Park | What I've Done | v1266892BQ9CqJZT | | PA1167574 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 123 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5771 | Linkin Park | What I've Done | v1275078MF5aAptq | | PA1167574 | |
| 5772 | Linkin Park | What I've Done | v1278639QSBWN8Qb | | PA1167574 | |
| 5773 | Linkin Park | What I've Done | v1278796NRNeK5XR | | PA1167574 | |
| 5774 | Linkin Park | What I've Done | v1286607gBy47sM6 | | PA1167574 | |
| 5775 | Linkin Park | What I've Done | v12889313225Y4CP | | PA1167574 | |
| 5776 | Linkin Park | What I've Done | v12892433ewKd934 | | PA1167574 | |
| 5777 | Linkin Park | What I've Done | v1289799NPA29FY3 | | PA1167574 | |
| 5778 | Linkin Park | What I've Done | v1293035KdX3YmaE | | PA1167574 | |
| 5779 | Linkin Park | What I've Done | v12979916wxtmTfY | | PA1167574 | |
| 5780 | Linkin Park | What I've Done | v1300779TBYm5b3q | | PA1167574 | |
| 5781 | Linkin Park | What I've Done | v1301672RGY33Z7p | | PA1167574 | |
| 5782 | Linkin Park | What I've Done | v1309930DfPkcCnD | | PA1167574 | |
| 5783 | Linkin Park | What I've Done | v1311109JKXMswFY | | PA1167574 | |
| 5784 | Linkin Park | What I've Done | v1317186YW7eFjEf | | PA1167574 | |
| 5785 | Linkin Park | What I've Done | v1319810X7Rmqyb9 | | PA1167574 | |
| 5786 | Linkin Park | What I've Done | v1323211rphS2tNE | | PA1167574 | |
| 5787 | Linkin Park | What I've Done | v1339430kwkjz7Ta | | PA1167574 | |
| 5788 | Linkin Park | What I've Done | v1339986nWNmbTAJ | | PA1167574 | |
| 5789 | Linkin Park | What I've Done | v1344071KymRJXzc | | PA1167574 | |
| 5790 | Linkin Park | What I've Done | v13462028aeZgarz | | PA1167574 | |
| 5791 | Linkin Park | What I've Done | v1348011YwqCKtsz | | PA1167574 | |
| 5792 | Linkin Park | What I've Done | v13485025x26zY9a | | PA1167574 | |
| 5793 | Linkin Park | What I've Done | v13501428tkxemp6 | | PA1167574 | |
| 5794 | Linkin Park | What I've Done | v1356139wqXNQ9d5 | | PA1167574 | |
| 5795 | Linkin Park | What I've Done | v1359423m4eP7RQz | | PA1167574 | |
| 5796 | Linkin Park | What I've Done | v1364484rw8wTydJ | | PA1167574 | |
| 5797 | Linkin Park | What I've Done | v13778358D8NrNrM | | PA1167574 | |
| 5798 | Linkin Park | What I've Done | v1382500qHc6Z9Pa | | PA1167574 | |
| 5799 | Linkin Park | What I've Done | v13828992mmg8Efx | | PA1167574 | |
| 5800 | Linkin Park | What I've Done | v1383149wG3CsGHB | | PA1167574 | |
| 5801 | Linkin Park | What I've Done | v1385939ssJM3Rkq | | PA1167574 | |
| 5802 | Linkin Park | What I've Done | v1390273pwnZNytd | | PA1167574 | |
| 5803 | Linkin Park | What I've Done | v13928373hDTrq3Z | | PA1167574 | |
| 5804 | Linkin Park | What I've Done | v1399021rEbdDmFM | | PA1167574 | |
| 5805 | Linkin Park | What I've Done | v1400684eNTzdSb4 | | PA1167574 | |
| 5806 | Linkin Park | What I've Done | v1402070DnGSGxH4 | | PA1167574 | |
| 5807 | Linkin Park | What I've Done | v1405193nG35csWA | | PA1167574 | |
| 5808 | Linkin Park | What I've Done | v14063465FxjmY2q | | PA1167574 | |
| 5809 | Linkin Park | What I've Done | v1410823qZsrqhmJ | | PA1167574 | |
| 5810 | Linkin Park | What I've Done | v1414578Adqbbjwj | | PA1167574 | |
| 5811 | Linkin Park | What I've Done | v1415086IZ9M67br | | PA1167574 | |
| 5812 | Linkin Park | What I've Done | v1421682rNjeDKYD | | PA1167574 | |
| 5813 | Linkin Park | What I've Done | v1428420CPTK5sNj | | PA1167574 | |
| 5814 | Linkin Park | What I've Done | v14285384nsaY4rd | | PA1167574 | |
| 5815 | Linkin Park | What I've Done | v1433227qQzpanFz | | PA1167574 | |
| 5816 | Linkin Park | What I've Done | v1436451X7Fn662m | | PA1167574 | |
| 5817 | Linkin Park | What I've Done | v1440970DAWjEcgg | | PA1167574 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 124 of 166

UMG Recordings, et al. v. Veoh Networks, et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 5818 | Linkin Park | What I've Done | v144376572xS4SWB | | PA1167574 | |
| 5819 | Linkin Park | What I've Done | v1454627G9d5GN5R | | PA1167574 | |
| 5820 | Linkin Park | What I've Done | v1460116D6S93XmE | | PA1167574 | |
| 5821 | Linkin Park | What I've Done | v1468478FN3pdWAY | | PA1167574 | |
| 5822 | Linkin Park | What I've Done | v1485041a7hkmdPs | | PA1167574 | |
| 5823 | Linkin Park | What I've Done | v1486050yasydEss | | PA1167574 | |
| 5824 | Linkin Park | What I've Done | v1492859N6EYbmPK | | PA1167574 | |
| 5825 | Linkin Park | What I've Done | v1500691CXSCAx63 | | PA1167574 | |
| 5826 | Linkin Park | What I've Done | v15372006T7N7a3z | | PA1167574 | |
| 5827 | Linkin Park | What I've Done | v1540147fSHhf6RW | | PA1167574 | |
| 5828 | Linkin Park | What I've Done | v15517308XBE8t3P | | PA1167574 | |
| 5829 | Linkin Park | What I've Done | v1557372PSNnwsQ7 | | PA1167574 | |
| 5830 | Linkin Park | What I've Done | v3549180ny55abAD | | PA1167574 | |
| 5831 | Linkin Park | What I've Done | v3698480WjA5bHc9 | | PA1167574 | |
| 5832 | Linkin Park | What I've Done | v6415366XMzkktfw | | PA1167574 | |
| 5833 | Linkin Park | With You | e1212604mWeeGht | | PA1092508 | |
| 5834 | Linkin Park | With You | v339487TcNYWqqQ | | PA1092508 | |
| 5835 | Linkin Park | With You | v500308BMj4tqK4 | | PA1092508 | |
| 5836 | Linkin Park | With You | v510577CMGhCB7J | | PA1092508 | |
| 5837 | Linkin Park | With You | v596067qW9sH6bT | | PA1092508 | |
| 5838 | Linkin Park | With You | v680117A7KMX8Q8 | | PA1092508 | |
| 5839 | Linkin Park | With You | v735999jNRn2QHc | | PA1092508 | |
| 5840 | Linkin Park | With You | v822143r65d47xk | | PA1092508 | |
| 5841 | Linkin Park | With You | v10101067XXPeARQ | | PA1092508 | |
| 5842 | Linkin Park | With You | v1060779qS8PsJTW | | PA1092508 | |
| 5843 | Linkin Park | With You | v1179520REaEE7ZH | | PA1092508 | |
| 5844 | Linkin Park | With You | v1288116Ff7jXPh4 | | PA1092508 | |
| 5845 | Linkin Park | With You | v1294311xt7RFzAh | | PA1092508 | |
| 5846 | Linkin Park | With You | v1304341zDdpkQst | | PA1092508 | |
| 5847 | Linkin Park | With You | v1313215sknpQRkb | | PA1092508 | |
| 5848 | Linkin Park | With You | v1361952k39QHN2 | | PA1092508 | |
| 5849 | Linkin Park | With You | v1376130684RKnRG | | PA1092508 | |
| 5850 | Linkin Park | With You | v1381309YZgtDzdR | | PA1092508 | |
| 5851 | Lionel Richie | HELLO | v1038117MghKesRD | SR322645 | | |
| 5852 | Lionel Richie | HELLO | v1337849Ke7ACTKk | SR322645 | | |
| 5853 | Lionel Richie | I Call It Love | v943841J9YCtw5X | SR391371 | | |
| 5854 | Lionel Richie | I Call It Love | v1189606kAgQ7pz7 | SR391371 | | |
| 5855 | Lionel Richie | I Call It Love | v1207002c8yMA4hW | SR391371 | | |
| 5856 | Live | Lightning Crashes | v1161933mK8ZeMEH | SR187926 | | |
| 5857 | Live | Overcome | e113196sBwc6Ejt | SR303494 | | |
| 5858 | LL Cool J | Freeze | v1107731sfNwEKm8 | SR387192 | | |
| 5859 | LL Cool J | Headsprung | e72632XhfEC53C | SR355098 | | |
| 5860 | Lloyd | Get It Shawty | v4631896HSjSPTD | SR391940 | | |
| 5861 | Lloyd | Get It Shawty | v528335tKAp2Wcw | SR391940 | | |
| 5862 | Lloyd | Get It Shawty | v642689CP8qhDnz | SR391940 | | |
| 5863 | Lloyd | Get It Shawty | v705450MEPpdSDM | SR391940 | | |
| 5864 | Lloyd | Get It Shawty | v1045991PFTxhgYY | SR391940 | | |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 125 of 166

UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5865 | Lloyd | Get It Shawty | v1309806cqbetCbf | SR391940 | | |
| 5866 | Lloyd Banks | Hands Up | e136603ys36sChJ | SR398766 | PA1368780 | |
| 5867 | Lloyd Banks | Hands Up | e136612f4wpGr2d | SR398766 | PA1368780 | |
| 5868 | Lloyd Banks | Hands Up | v515254crHcRdBf | SR398766 | PA1368780 | |
| 5869 | Lloyd Banks | Hands Up | v515368pH3yT4m5 | SR398766 | PA1368780 | |
| 5870 | Lloyd Banks | Hands Up | v515402TQ6w4RFt | SR398766 | PA1368780 | |
| 5871 | Lloyd Banks | Hands Up | v671542q8pFyNSr | SR398766 | PA1368780 | |
| 5872 | Lloyd Banks | I'm So Fly | v1075412YDDfAEm2 | SR360559 | PA1263231 | |
| 5873 | Lloyd Banks | On Fire | v604312kjZRmQ96 | SR360559 | PA1263233 | |
| 5874 | Lloyd Banks | On Fire | v1019638XaxDX2A6 | SR360559 | PA1263233 | |
| 5875 | Ludacris | Act A Fool | e88024TXeNjtZs | SR334301 | | |
| 5876 | Ludacris | Act A Fool | e1076554YdDyQSn | SR334301 | | |
| 5877 | Ludacris | Act A Fool | v839855GD7NtmK5 | SR334301 | | |
| 5878 | Ludacris | Act A Fool | v928955W2nA6jEw | SR334301 | | |
| 5879 | Ludacris | Act A Fool | v7036447DwSjJg9t | SR334301 | | |
| 5880 | Ludacris | Blueberry Yum Yum | v1067488BgtJyt6K | SR364863 | | |
| 5881 | Ludacris | Get Back | v244950FDBN9EN4 | SR362158 | PA1271099 | |
| 5882 | Ludacris | Get Back | v794968pX3HJcz2 | SR362158 | PA1271099 | |
| 5883 | Ludacris | Grew Up A Screw Up | e166484K5F6AmXY | SR401288 | PA1388004 | |
| 5884 | Ludacris | Money Maker | v1022167Ja3ygwRF | SR398765 | PA1369391 | |
| 5885 | Ludacris | Runaway Love | v254940YBKF3gCN | SR401288 | | |
| 5886 | Ludacris | Runaway Love | v553933JSmxfFW7 | SR401288 | | |
| 5887 | Ludacris | Runaway Love | v787995P8yRttKQ | SR401288 | | |
| 5888 | Ludacris | Runaway Love | v1267293EMsTzZ3w | SR401288 | | |
| 5889 | Ludacris | Runaway Love | v1516082jCZGkXgA | SR401288 | | |
| 5890 | Lynyrd Skynyrd | Sweet Home Alabama | e93135TK4zQnyW | RE867684 | EU511375 | |
| 5891 | Lynyrd Skynyrd | Sweet Home Alabama | e127009gkCGeN9k | RE867684 | EU511375 | |
| 5892 | Lynyrd Skynyrd | Sweet Home Alabama | v1366451XkXpqKAK | RE867684 | EU511375 | |
| 5893 | M.I.A. | Galang | v1526111HfmbHdT5 | SR375964 | PA1286643 | |
| 5894 | Mack 10 | Hate In Yo Eyes | v7855146aDCTBNq | | PA1058181 | |
| 5895 | Mariah Carey | Always Be My Baby | e166055QXkXbaaB | | PA788510 | |
| 5896 | Mariah Carey | Always Be My Baby | v821895PaqbbWzP | | PA788510 | |
| 5897 | Mariah Carey | Always Be My Baby | v12660073RjtpjwP | | PA788510 | |
| 5898 | Mariah Carey | Always Be My Baby | v1540975GBfFxZeA | | PA788510 | |
| 5899 | Mariah Carey | Don't Forget About Us | v570164awPqF5bg | SR383622 | PA1367195 | |
| 5900 | Mariah Carey | Hero | e105587ZekaH8ff | | PA709795 | |
| 5901 | Mariah Carey | Hero | v285000P8BK2GDm | | PA709795 | |
| 5902 | Mariah Carey | Hero | v358234KP9EpjMX | | PA709795 | |
| 5903 | Mariah Carey | Hero | v402778J34cH2dx | | PA709795 | |
| 5904 | Mariah Carey | Hero | v943457C5MnSgz5 | | PA709795 | |
| 5905 | Mariah Carey | Hero | v1053829GH8BZdx2 | | PA709795 | |
| 5906 | Mariah Carey | Hero | v1258720HfCJPhcj | | PA709795 | |
| 5907 | Mariah Carey | It's Like That | v203535c5qGnEHW | SR366396 | PA1163149 | |
| 5908 | Mariah Carey | It's Like That | v8792203ffpHEP7 | SR366396 | PA1163149 | |
| 5909 | Mariah Carey | It's Like That | v1021824pG6d99by | SR366396 | PA1163149 | |
| 5910 | Mariah Carey | It's Like That | v1070090f3e2pkWY | SR366396 | PA1163149 | |
| 5911 | Mariah Carey | My All | e98393NDMzMzHA | | PA914650 | |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 126 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 5912 | Mariah Carey | My All | e103651YD735pp5 | | PA914650 | |
| 5913 | Mariah Carey | My All | e121829sXSwWh6A | | PA914650 | |
| 5914 | Mariah Carey | My All | v568711KdgP63sg | | PA914650 | |
| 5915 | Mariah Carey | My All | v628867axb4Z5KA | | PA914650 | |
| 5916 | Mariah Carey | My All | v933204xB34hkqP | | PA914650 | |
| 5917 | Mariah Carey | My All | v1122232Kf5TJKmz | | PA914650 | |
| 5918 | Mariah Carey | Shake It Off | v668879dHpQ4n6e | SR370795 | PA1276068 | |
| 5919 | Mariah Carey | Through The Rain | e165372kPagN9b9 | SR322233 | PA1153640 | |
| 5920 | Mariah Carey | Through The Rain | v1021825DMHfqQrw | SR322233 | PA1153640 | |
| 5921 | Mariah Carey | We Belong Together | e54202mrfnzqer | SR370795 | PA1163150 | |
| 5922 | Mariah Carey | We Belong Together | e106243yyzzAeK5 | SR370795 | PA1163150 | |
| 5923 | Mariah Carey | We Belong Together | v336222X7K27KxZ | SR370795 | PA1163150 | |
| 5924 | Mariah Carey | We Belong Together | v5397782Ks656FT | SR370795 | PA1163150 | |
| 5925 | Mariah Carey | We Belong Together | v551230petCX9qy | SR370795 | PA1163150 | |
| 5926 | Mariah Carey | We Belong Together | v5935674dYxxej8 | SR370795 | PA1163150 | |
| 5927 | Mariah Carey | We Belong Together | v734445SMs3EKCr | SR370795 | PA1163150 | |
| 5928 | Mariah Carey | We Belong Together | v760483f9p7A7ZM | SR370795 | PA1163150 | |
| 5929 | Mariah Carey | We Belong Together | v8220593DpKde6P | SR370795 | PA1163150 | |
| 5930 | Mariah Carey | We Belong Together | v8855583j2afgrf | SR370795 | PA1163150 | |
| 5931 | Mariah Carey | We Belong Together | v1094604Jt8FQf3K | SR370795 | PA1163150 | |
| 5932 | Mariah Carey | We Belong Together | v1184905An9jpc5r | SR370795 | PA1163150 | |
| 5933 | Mariah Carey | We Belong Together | v1334680gAan4Eka | SR370795 | PA1163150 | |
| 5934 | Mariah Carey | We Belong Together | v1339280c7QHhExM | SR370795 | PA1163150 | |
| 5935 | Mariah Carey | We Belong Together | v1480100jzH5sb9q | SR370795 | PA1163150 | |
| 5936 | Mariah Carey | We Belong Together | v1535359p6bxnreP | SR370795 | PA1163150 | |
| 5937 | Marilyn Manson | (s)AINT | v1062806t6GDdyf8 | SR337799 | | |
| 5938 | Marilyn Manson | (s)AINT | v1505310FhXBwXGz | SR337799 | | |
| 5939 | Marilyn Manson | (s)AINT | v1538680QkjKrdJY | SR337799 | | |
| 5940 | Marilyn Manson | Disposable Teens | v1361238MDgyaqwm | SR288448 | | |
| 5941 | Marilyn Manson | Dope Hat | v982057ZCyjk9jh | SR193984 | | |
| 5942 | Marilyn Manson | I Don't Like The Drugs (But The Drugs Like | e42276Zxk2M4Bm | SR260273 | | |
| 5943 | Marilyn Manson | Lunchbox | v975882GprJxcnw | SR193984 | | |
| 5944 | Marilyn Manson | mOBSCENE | v194087PSqRK5rP | SR331578 | | |
| 5945 | Marilyn Manson | mOBSCENE | v8658214dXzDFPA | SR331578 | | |
| 5946 | Marilyn Manson | mOBSCENE | v988418bEpBdG7Q | SR331578 | | |
| 5947 | Marilyn Manson | mOBSCENE | v1498426E8becrD7 | SR331578 | | |
| 5948 | Marilyn Manson | Personal Jesus | v2029815fYYjcPR | SR362079 | | |
| 5949 | Marilyn Manson | Personal Jesus | v766510fTZYCnk4 | SR362079 | | |
| 5950 | Marilyn Manson | Personal Jesus | v999836b6ZK6NyK | SR362079 | | |
| 5951 | Marilyn Manson | Personal Jesus | v10292268DR4sExZ | SR362079 | | |
| 5952 | Marilyn Manson | Personal Jesus | v10939936jyQjqqy | SR362079 | | |
| 5953 | Marilyn Manson | Personal Jesus | v11574454Wzpxj9K | SR362079 | | |
| 5954 | Marilyn Manson | Sweet Dreams (Are Made Of This) | e1511065f7nwqZx | SR206722 | PA178245 | |
| 5955 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v226057KqPSFpE7 | SR206722 | PA178245 | |
| 5956 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v226646Zfe23AKT | SR206722 | PA178245 | |
| 5957 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v240999eE9RAs74 | SR206722 | PA178245 | |
| 5958 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v268527XdZHTKn5 | SR206722 | PA178245 | |

Case 2:07-cv-05744-AHM-AJWx Document 580-2 Filed 10/30/2009 Page 127 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 5959 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v585243aznkrTh7 | SR206722 | PA178245 | |
| 5960 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v7571745db7rQzQ | SR206722 | PA178245 | |
| 5961 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1047042Ygq3DJ7s | SR206722 | PA178245 | |
| 5962 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1103340XjnGrZEy | SR206722 | PA178245 | |
| 5963 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1373497BR27T8zA | SR206722 | PA178245 | |
| 5964 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1373742EebxNH9r | SR206722 | PA178245 | |
| 5965 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1377622zywjmy6T | SR206722 | PA178245 | |
| 5966 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1501761EyPH4rRt | SR206722 | PA178245 | |
| 5967 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1507973ne9S5p7F | SR206722 | PA178245 | |
| 5968 | Marilyn Manson | The Beautiful People | v730302JCHYdFjF | SR229506 | | |
| 5969 | Marilyn Manson | The Beautiful People | v1038046JQsxTQnf | SR229506 | | |
| 5970 | Marilyn Manson | The Beautiful People | v1095993EtaNQp7a | SR229506 | | |
| 5971 | Marilyn Manson | The Beautiful People | v12606395zrQRma5 | SR229506 | | |
| 5972 | Marilyn Manson | The Beautiful People | v1507416P7xRpYet | SR229506 | | |
| 5973 | Marilyn Manson | The Dope Show | v1267543kKdh692g | SR260273 | | |
| 5974 | Marilyn Manson | The Fight Song | v735031e94g9Tqm | SR288448 | | |
| 5975 | Marilyn Manson | The Nobodies | v820740JxW94Yb2 | SR288448 | | |
| 5976 | Marilyn Manson | The Nobodies | v9914255jrFZJWK | SR288448 | | |
| 5977 | Marilyn Manson | The Nobodies | v1093562YJsKYgrX | SR288448 | | |
| 5978 | Marilyn Manson | The Nobodies | v1369540PEYasYqE | SR288448 | | |
| 5979 | Mark Wills | Don't Laugh At Me | v782841BaethmHD | SR251938 | | |
| 5980 | Mark Wills | I Do (Cherish You) | v14594853B3JdM5k | SR251938 | PA898981 | |
| 5981 | Marky Mark And The Funky Bunch | Good Vibrations | v4098183mfgjbxe | SR134780 | | |
| 5982 | Maroon 5 | Harder To Breathe | e119546fem8w3Z3 | SR357928 | PA1073084 | |
| 5983 | Maroon 5 | Harder To Breathe | v359542JPmwY5AF | SR357928 | PA1073084 | |
| 5984 | Maroon 5 | Harder To Breathe | v473591m7cStFek | SR357928 | PA1073084 | |
| 5985 | Maroon 5 | Harder To Breathe | v52828022ZEYgrq | SR357928 | PA1073084 | |
| 5986 | Maroon 5 | Harder To Breathe | v6853422zZKm5hh | SR357928 | PA1073084 | |
| 5987 | Maroon 5 | Harder To Breathe | v900637shazZgqt | SR357928 | PA1073084 | |
| 5988 | Maroon 5 | Harder To Breathe | v1028561q58RXxaB | SR357928 | PA1073084 | |
| 5989 | Maroon 5 | Harder To Breathe | v1215542Jncw9sEB | SR357928 | PA1073084 | |
| 5990 | Maroon 5 | Makes Me Wonder | v454041KEp5ezrc | SR357928 | | |
| 5991 | Maroon 5 | Makes Me Wonder | v465190kQQZ2dY5 | SR357928 | | |
| 5992 | Maroon 5 | Makes Me Wonder | v582765qgzkAZEE | SR357928 | | |
| 5993 | Maroon 5 | Makes Me Wonder | v9853877cjnzRYH | SR357928 | | |
| 5994 | Maroon 5 | Makes Me Wonder | v1264184mFHBKgjE | SR357928 | | |
| 5995 | Maroon 5 | Makes Me Wonder | v13097332GGffTwx | SR357928 | | |
| 5996 | Maroon 5 | Makes Me Wonder | v14200033Cz8DtDb | SR357928 | | |
| 5997 | Maroon 5 | Makes Me Wonder | v1474008MnxJthZX | SR357928 | | |
| 5998 | Maroon 5 | She Will Be Loved | e22084 | | PA1073087 | |
| 5999 | Maroon 5 | She Will Be Loved | e114507FHB5zwA3 | | PA1073087 | |
| 6000 | Maroon 5 | She Will Be Loved | v258032BDZhBx8F | | PA1073087 | |
| 6001 | Maroon 5 | She Will Be Loved | v487169jKpApYcj | | PA1073087 | |
| 6002 | Maroon 5 | She Will Be Loved | v572423ggpmX779 | | PA1073087 | |
| 6003 | Maroon 5 | She Will Be Loved | v935600ejGyZDj4 | | PA1073087 | |
| 6004 | Maroon 5 | She Will Be Loved | v9942833sNByHYg | | PA1073087 | |
| 6005 | Maroon 5 | She Will Be Loved | v10112907F2ZkPMG | | PA1073087 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 128 of 166
UMG Recordings, et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 6006 | Maroon 5 | She Will Be Loved | v1105072TdgB3e7r | | PA1073087 | |
| 6007 | Maroon 5 | She Will Be Loved | v1148538W2WdCNS9 | | PA1073087 | |
| 6008 | Maroon 5 | She Will Be Loved | v1152266aACc2zW7 | | PA1073087 | |
| 6009 | Maroon 5 | She Will Be Loved | v1261860wn2BZByy | | PA1073087 | |
| 6010 | Maroon 5 | She Will Be Loved | v1408274Q3QAmd7W | | PA1073087 | |
| 6011 | Maroon 5 | She Will Be Loved | v1476648hjtaQy54 | | PA1073087 | |
| 6012 | Maroon 5 | She Will Be Loved | v6991994sJXhgwfw | | PA1073087 | |
| 6013 | Maroon 5 | She Will Be Loved | v6998319TxSxehcc | | PA1073087 | |
| 6014 | Maroon 5 | Sunday Morning | v448336EbrYHQ85 | | PA1073091 | |
| 6015 | Maroon 5 | Sunday Morning | v1324961hd5w375B | | PA1073091 | |
| 6016 | Maroon 5 | This Love | e105024ZbfTP3dA | | PA1073085 | |
| 6017 | Maroon 5 | This Love | e134495SwRqTk6C | | PA1073085 | |
| 6018 | Maroon 5 | This Love | v561757Q9bjawSN | | PA1073085 | |
| 6019 | Maroon 5 | This Love | v626021KQfEB8m9 | | PA1073085 | |
| 6020 | Maroon 5 | This Love | v1041168s2HJbTHy | | PA1073085 | |
| 6021 | Marques Houston | Circle | v463187BX9Gc6EN | SR405851 | | |
| 6022 | Marques Houston | Circle | v1467485EZeRTfPF | SR405851 | | |
| 6023 | Marques Houston | Naked | v1153204QHHmDT7K | SR402249 | PA1314254 | |
| 6024 | Marques Houston | Naked | v13094147RPaPFzC | SR402249 | PA1314254 | |
| 6025 | Marques Houston | Naked | v1335756P99P33c4 | SR402249 | PA1314254 | |
| 6026 | Marques Houston | Naked | v1349300gZgCCSKA | SR402249 | PA1314254 | |
| 6027 | Mary J. Blige | Be Without You | v1098073drS8tPTq | SR386938 | PA1325476 | |
| 6028 | Mary J. Blige | Be Without You | v1117203MAnaZXZy | SR386938 | PA1325476 | |
| 6029 | Mary J. Blige | Be Without You | v1153569qGHNNfyq | SR386938 | PA1325476 | |
| 6030 | Mary J. Blige | Be Without You | v1394419pXd2nZDA | SR386938 | PA1325476 | |
| 6031 | Mary J. Blige | Be Without You | v1461245H67hHtpC | SR386938 | PA1325476 | |
| 6032 | Mary J. Blige | Family Affair | e176599z2ybKsnw | SR301461 | PA1066345 | CA1084894 |
| 6033 | Mary J. Blige | Family Affair | v561248k4xr54wT | SR301461 | PA1066345 | CA1084894 |
| 6034 | Mary J. Blige | One | v1182246abXRpkPP | SR384873 | PA662711 | |
| 6035 | Mary J. Blige | We Ride (I See The Future) | v1229971RFNDbGc4 | SR401290 | Pending | |
| 6036 | Meat Loaf | I'd Do Anything For Love (But I Won't Do Th | v2225776tcKRsG9 | SR171734 | | |
| 6037 | Meat Loaf | I'd Do Anything For Love (But I Won't Do Th | v609873WbM5rSR7 | SR171734 | | |
| 6038 | Meat Loaf | I'd Do Anything For Love (But I Won't Do Th | v742257tRWSrG9P | SR171734 | | |
| 6039 | Meat Loaf | I'd Do Anything For Love (But I Won't Do Th | v9165847bncmz3r | SR171734 | | |
| 6040 | Meat Loaf | I'd Do Anything For Love (But I Won't Do Th | v1279821eWXsRc8P | SR171734 | | |
| 6041 | Meat Loaf | I'd Lie For You (And That's The Truth) | v1240489zNyd6Mtn | SR169085 | | |
| 6042 | Melissa Etheridge | I'm The Only One | v1540979xx3m4YYa | SR171983 | | |
| 6043 | Method Man | What's Happenin' | v2047453gHFK9mk | SR335449 | PA1159375 | |
| 6044 | Method Man | What's Happenin' | v727088bwQEw5fg | SR335449 | PA1159375 | |
| 6045 | Method Man | What's Happenin' | v1219643swHRHRPR | SR335449 | PA1159375 | |
| 6046 | Michael Jackson | Man In The Mirror | e62001bpAYJ8yC | | PA343903 | |
| 6047 | Michael Jackson | Man In The Mirror | v2307416qHb5hEh | | PA343903 | |
| 6048 | Michael Jackson | Man In The Mirror | v450612taXj3EcS | | PA343903 | |
| 6049 | Michael Jackson | Thriller | e1405242MPrZQ3y | | PA162442 | |
| 6050 | Michael Jackson | Thriller | v1988865E3Har4D | | PA162442 | |
| 6051 | Michael Jackson | Thriller | v411624DPc5QQbm | | PA162442 | |
| 6052 | Michael Jackson | Thriller | v503906qjkaeGH9 | | PA162442 | |

Exhibit A

Case 2:07-cv-05744-AHM-AJWx   Document 580-2   Filed 10/30/2009   Page 129 of 166
UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6053 | Michael Jackson | Thriller | v570245we67eyPn | | PA162442 | |
| 6054 | Michael Jackson | Thriller | v607840jA9JJ6yk | | PA162442 | |
| 6055 | Michael Jackson | Thriller | v729812bK5gKxag | | PA162442 | |
| 6056 | Michael Jackson | Thriller | v923412XEeDxtdd | | PA162442 | |
| 6057 | Michael Jackson | Thriller | v1535213XnPxyeXN | | PA162442 | |
| 6058 | Michael Jackson | You Are Not Alone | e113710pdcggRDz | | PA789976 | |
| 6059 | Michael Jackson | You Are Not Alone | v244437wyb9zFF7 | | PA789976 | |
| 6060 | Michael Jackson | You Are Not Alone | v327111CJtFwapG | | PA789976 | |
| 6061 | Michael Jackson | You Are Not Alone | v1182464s8BK43TK | | PA789976 | |
| 6062 | Michael W. Smith | I Will Be Here For You | v198450cc66gYS3 | SR145724 | | |
| 6063 | Mickey Avalon | Jane Fonda | v596482r8tXgNpE | SR400660 | | |
| 6064 | Mickey Avalon | Jane Fonda | v153976388XJ3WzN | SR400660 | | |
| 6065 | Molotov | Here We Kum | v1156947XjbEpG4d | SR331580 | | |
| 6066 | Molotov | Puto | e66662Xf5y3Mfd | SR181179 | PA934618 | |
| 6067 | Molotov | Puto | v1042025HzSafbtd | SR181179 | PA934618 | |
| 6068 | Molotov | Puto | v35486885tkdW4Cx | SR181179 | PA934618 | |
| 6069 | Monster Magnet | Heads Explode | v12273142cgr88Ra | SR298082 | PA1053203 | |
| 6070 | Monster Magnet | Powertrip | v1221885JdbrFH4N | SR279564 | PA945491 | |
| 6071 | Monster Magnet | Space Lord | v971923MPsba6Jp | SR251103 | PA945492 | |
| 6072 | Monster Magnet | Space Lord | v12052069ZrwD7K6 | SR251103 | PA945492 | |
| 6073 | Mushroomhead | Sun Doesn't Rise | v234731GPBp5k8J | SR345384 | | |
| 6074 | Mushroomhead | Sun Doesn't Rise | v15398562xSnHdaA | SR345384 | | |
| 6075 | Musical Youth | Pass The Dutchie | v11450912pyR3f4t | SR040947 | | |
| 6076 | Mya | Fallen | v1194744BYacRKww | SR338694 | | |
| 6077 | Mya | Fallen | v1278346H8RyQTQC | SR338694 | | |
| 6078 | Mya | My Love Is Like...Wo | e111820fXaMDdAG | SR333724 | | |
| 6079 | Mya | My Love Is Like...Wo | v1109960nZrw8Gea | SR333724 | | |
| 6080 | N.O.R.E. | Mas Maiz | e176875kmByJfX9 | SR396268 | | |
| 6081 | N.O.R.E. | Oye Mi Canto | e474558xhSej4d | SR362157 | | |
| 6082 | N.O.R.E. | Oye Mi Canto | e1137568rCfzbW3 | SR362157 | | |
| 6083 | N.O.R.E. | Oye Mi Canto | v1099158HDDRXy5Q | SR362157 | | |
| 6084 | Nelly | Air Force Ones | e111538aBAXC5ys | SR315537 | PA1073203 | |
| 6085 | Nelly | Batter Up | v1120839KdGFZDdF | SR281782 | | |
| 6086 | Nelly | E.I. | v953813E6WBKqKk | SR281782 | PA1009119 | |
| 6087 | Nelly | E.I. | v1106979xp6YyfFz | SR281782 | PA1009119 | |
| 6088 | Nelly | Grillz | e141745Z9GjWwrd | SR385148 | PA1163756 | |
| 6089 | Nelly | Grillz | v488891jmjPpq4e | SR385148 | PA1163756 | |
| 6090 | Nelly | Grillz | v1547297A65KWKeX | SR385148 | PA1163756 | |
| 6091 | Nelly | Tilt Ya Head Back | v1181039jthC84Yf | SR358561 | PA1300823 | |
| 6092 | Nelly Furtado | All Good Things | v2190398EYNA3pm | SR391729 | | |
| 6093 | Nelly Furtado | All Good Things | v291477b2DBwnbA | SR391729 | | |
| 6094 | Nelly Furtado | All Good Things | v383190wDc9F9gP | SR391729 | | |
| 6095 | Nelly Furtado | All Good Things | v467756sSCRc3np | SR391729 | | |
| 6096 | Nelly Furtado | All Good Things | v556566PAH4RnqR | SR391729 | | |
| 6097 | Nelly Furtado | All Good Things | v854037785JzHxM | SR391729 | | |
| 6098 | Nelly Furtado | All Good Things | v8839027DP56kQR | SR391729 | | |
| 6099 | Nelly Furtado | All Good Things | v8940818epfdEA2 | SR391729 | | |

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 130 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6100 | Nelly Furtado | All Good Things | v902406dz9EfqDg | SR391729 | | |
| 6101 | Nelly Furtado | All Good Things | v912547D4EDTp6n | SR391729 | | |
| 6102 | Nelly Furtado | All Good Things | v1064996gj6MrhHH | SR391729 | | |
| 6103 | Nelly Furtado | All Good Things | v1076634Ns8gznYw | SR391729 | | |
| 6104 | Nelly Furtado | All Good Things | v1250821cNXhZPxY | SR391729 | | |
| 6105 | Nelly Furtado | All Good Things | v1303832QfCTEjm4 | SR391729 | | |
| 6106 | Nelly Furtado | All Good Things | v1435449SgaEDfSj | SR391729 | | |
| 6107 | Nelly Furtado | All Good Things | v1505458qanG3xhe | SR391729 | | |
| 6108 | Nelly Furtado | All Good Things | v15248408fbMwGDe | SR391729 | | |
| 6109 | Nelly Furtado | Do It | v1280217cX3bFXjS | SR387509 | | |
| 6110 | Nelly Furtado | Do It | v1343779HwYF6mAQ | SR387509 | | |
| 6111 | Nelly Furtado | Do It | v1462786ksfA4w3H | SR387509 | | |
| 6112 | Nelly Furtado | Do It | v1494943kwbZtm56 | SR387509 | | |
| 6113 | Nelly Furtado | Forca | v5852144KwTMP5y | SR347749 | | |
| 6114 | Nelly Furtado | I'm Like A Bird | v876561W67SfX2e | SR289461 | | |
| 6115 | Nelly Furtado | I'm Like A Bird | v930255cHdAxKDM | SR289461 | | |
| 6116 | Nelly Furtado | I'm Like A Bird | v1226968nJ7NMp3f | SR289461 | | |
| 6117 | Nelly Furtado | I'm Like A Bird | v1317292DYpfeZ7q | SR289461 | | |
| 6118 | Nelly Furtado | Maneater | e756659z3rBkAb | SR387509 | | |
| 6119 | Nelly Furtado | Maneater | e181865HEnPrXPY | SR387509 | | |
| 6120 | Nelly Furtado | Maneater | v218912beS6PpbS | SR387509 | | |
| 6121 | Nelly Furtado | Maneater | v235277gHrnnJXF | SR387509 | | |
| 6122 | Nelly Furtado | Maneater | v325778bZBDgER7 | SR387509 | | |
| 6123 | Nelly Furtado | Maneater | v5433646dnnZdqF | SR387509 | | |
| 6124 | Nelly Furtado | Maneater | v584493ARHGkD6q | SR387509 | | |
| 6125 | Nelly Furtado | Maneater | v633927m462JG4a | SR387509 | | |
| 6126 | Nelly Furtado | Maneater | v634716K88aMbNE | SR387509 | | |
| 6127 | Nelly Furtado | Maneater | v643706GKeJhGgK | SR387509 | | |
| 6128 | Nelly Furtado | Maneater | v711791tfspbe6B | SR387509 | | |
| 6129 | Nelly Furtado | Maneater | v818693yA8YCs2d | SR387509 | | |
| 6130 | Nelly Furtado | Maneater | v138433228jhZFFq | SR387509 | | |
| 6131 | Nelly Furtado | Maneater | v1517622t2g6mHq2 | SR387509 | | |
| 6132 | Nelly Furtado | Maneater | v1525652x7bgEzPJ | SR387509 | | |
| 6133 | Nelly Furtado | Promiscuous | e666087r23AJQD | SR391618 | PA1367878 | |
| 6134 | Nelly Furtado | Promiscuous | e971114DSAWtsH | SR391618 | PA1367878 | |
| 6135 | Nelly Furtado | Promiscuous | e181825H9RCb7rH | SR391618 | PA1367878 | |
| 6136 | Nelly Furtado | Promiscuous | v208280Y9RAcHyS | SR391618 | PA1367878 | |
| 6137 | Nelly Furtado | Promiscuous | v213708qxSnrWHP | SR391618 | PA1367878 | |
| 6138 | Nelly Furtado | Promiscuous | v438006b9MhtwZN | SR391618 | PA1367878 | |
| 6139 | Nelly Furtado | Promiscuous | v584822kQj7CJGg | SR391618 | PA1367878 | |
| 6140 | Nelly Furtado | Promiscuous | v711762RwGJRzWa | SR391618 | PA1367878 | |
| 6141 | Nelly Furtado | Promiscuous | v723472E4cTCPp4 | SR391618 | PA1367878 | |
| 6142 | Nelly Furtado | Promiscuous | v925011JXGqHT2s | SR391618 | PA1367878 | |
| 6143 | Nelly Furtado | Promiscuous | v981404whq4cSfG | SR391618 | PA1367878 | |
| 6144 | Nelly Furtado | Promiscuous | v1000948wzNFztyP | SR391618 | PA1367878 | |
| 6145 | Nelly Furtado | Promiscuous | v1014329TtAK9zkK | SR391618 | PA1367878 | |
| 6146 | Nelly Furtado | Promiscuous | v1118969dXnSH5wx | SR391618 | PA1367878 | |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 131 of 166
UMG Recordings, Inc., et al v. Veoh Networks, Inc., et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 6147 | Nelly Furtado | Promiscuous | v120415144jjQwQB | SR391618 | PA1367878 | |
| 6148 | Nelly Furtado | Promiscuous | v1245785jWDMcHMw | SR391618 | PA1367878 | |
| 6149 | Nelly Furtado | Promiscuous | v1317349ghG47Rry | SR391618 | PA1367878 | |
| 6150 | Nelly Furtado | Promiscuous | v1504339PBgS2H7c | SR391618 | PA1367878 | |
| 6151 | Nelly Furtado | Say It Right | v244247Mp6s97xQ | SR391729 | | |
| 6152 | Nelly Furtado | Say It Right | v289835Mhebfyyr | SR391729 | | |
| 6153 | Nelly Furtado | Say It Right | v369722gXHYm5AW | SR391729 | | |
| 6154 | Nelly Furtado | Say It Right | v447424TMsPFfNW | SR391729 | | |
| 6155 | Nelly Furtado | Say It Right | v505209zjjrmXxr | SR391729 | | |
| 6156 | Nelly Furtado | Say It Right | v537374JNCEqKBk | SR391729 | | |
| 6157 | Nelly Furtado | Say It Right | v572338Wn5xrKTK | SR391729 | | |
| 6158 | Nelly Furtado | Say It Right | v5725917qxZHMYN | SR391729 | | |
| 6159 | Nelly Furtado | Say It Right | v671752gG2FGrpd | SR391729 | | |
| 6160 | Nelly Furtado | Say It Right | v842967KKn2gdy4 | SR391729 | | |
| 6161 | Nelly Furtado | Say It Right | v1057030xKjFTBmz | SR391729 | | |
| 6162 | Nelly Furtado | Say It Right | v12195357ckzFp5Q | SR391729 | | |
| 6163 | Nelly Furtado | Say It Right | v1226922JbnTSH3E | SR391729 | | |
| 6164 | Nelly Furtado | Say It Right | v1268508cPQJEMrA | SR391729 | | |
| 6165 | Nelly Furtado | Say It Right | v1306184TPGjPG8j | SR391729 | | |
| 6166 | Nelly Furtado | Say It Right | v14754809A7DFPBn | SR391729 | | |
| 6167 | Nelly Furtado | Say It Right | v64468123zYRYJXy | SR391729 | | |
| 6168 | New Edition | Cool It Now | e584794RZpNptw | SR58215 | | |
| 6169 | New Edition | Cool It Now | e154780Zc7kgrPG | SR58215 | | |
| 6170 | New Edition | I'm Still In Love With You | v1087854hNkDjDFC | SR226524 | | |
| 6171 | New Found Glory | All Downhill From Here | v384848pwaJH9zy | SR356117 | | |
| 6172 | New Found Glory | All Downhill From Here | v517411fX7eAQxB | SR356117 | | |
| 6173 | New Found Glory | All Downhill From Here | v10537372Pw4qJgh | SR356117 | | |
| 6174 | New Found Glory | Dressed To Kill | v1392124amEXPey2 | SR334397 | PA1051730 | |
| 6175 | New Found Glory | My Friends Over You | v928777y4wSQ3jF | SR308874 | PA1230811 | |
| 6176 | New Found Glory | My Friends Over You | v15087613kN7M844 | SR308874 | PA1230811 | |
| 6177 | New Radicals | You Get What You Give | e461604zaFF6RG | SR247240 | | |
| 6178 | New Radicals | You Get What You Give | e76453rJMz4YsB | SR247240 | | |
| 6179 | New Radicals | You Get What You Give | v359456sbDMrgwN | SR247240 | | |
| 6180 | New Radicals | You Get What You Give | v841909S8p2g4dM | SR247240 | | |
| 6181 | New Radicals | You Get What You Give | v1004591zWrP5jh5 | SR247240 | | |
| 6182 | New Radicals | You Get What You Give | v1463121q2dJfdWn | SR247240 | | |
| 6183 | Ne-Yo | Because Of You | v5070202mN8PXr6 | SR394385 | | |
| 6184 | Ne-Yo | Because Of You | v563769k9tg2JH7 | SR394385 | | |
| 6185 | Ne-Yo | Because Of You | v566669kDgR7Ftp | SR394385 | | |
| 6186 | Ne-Yo | Because Of You | v581588ccNxzyQ5 | SR394385 | | |
| 6187 | Ne-Yo | Because Of You | v600395h46HfpBM | SR394385 | | |
| 6188 | Ne-Yo | Because Of You | v6587079NDkr4SG | SR394385 | | |
| 6189 | Ne-Yo | Because Of You | v659838F7E5Wg7Q | SR394385 | | |
| 6190 | Ne-Yo | Because Of You | v714891pYPrSjbH | SR394385 | | |
| 6191 | Ne-Yo | Because Of You | v845208NFPqNcd4 | SR394385 | | |
| 6192 | Ne-Yo | Because Of You | v891208QMC5pahs | SR394385 | | |
| 6193 | Ne-Yo | Because Of You | v1086814JJrtxfjF | SR394385 | | |

2059053

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|----|----|--------|
| 6194 | Ne-Yo | Because Of You | v1141779BG5N9etQ | SR394385 | | |
| 6195 | Ne-Yo | Because Of You | v1176659Jp23aEDX | SR394385 | | |
| 6196 | Ne-Yo | Because Of You | v1320495KtY4hXWF | SR394385 | | |
| 6197 | Ne-Yo | Sexy Love | v365007RGhZ7tfW | SR384740 | PA1163990 | |
| 6198 | Ne-Yo | Sexy Love | v496504BDk7dfER | SR384740 | PA1163990 | |
| 6199 | Ne-Yo | Sexy Love | v9702536rdqfBkN | SR384740 | PA1163990 | |
| 6200 | Ne-Yo | Sexy Love | v1086192CqYE6J4T | SR384740 | PA1163990 | |
| 6201 | Ne-Yo | Sexy Love | v1175556Xtxy52yd | SR384740 | PA1163990 | |
| 6202 | Ne-Yo | Sexy Love | v1193968Qdk8eZRp | SR384740 | PA1163990 | |
| 6203 | Ne-Yo | Sexy Love | v1260758YaD7cgYx | SR384740 | PA1163990 | |
| 6204 | Ne-Yo | Sexy Love | v14163713MyentnR | SR384740 | PA1163990 | |
| 6205 | Ne-Yo | Sexy Love | v14528743PSrT8nC | SR384740 | PA1163990 | |
| 6206 | Ne-Yo | Sexy Love | v1459327KMYKNdbb | SR384740 | PA1163990 | |
| 6207 | Night Ranger | (You Can Still) Rock In America | v252797dcfztQeP | SR50686 | | |
| 6208 | Night Ranger | (You Can Still) Rock In America | v1198170Gq3My8Wy | SR50686 | | |
| 6209 | nina sky | move ya body | v219006HqWpZtFM | SR354379 | PA1160507 | |
| 6210 | nina sky | move ya body | v10929213c5P78gj | SR354379 | PA1160507 | |
| 6211 | nina sky | move ya body | v1252949hF65dY7q | SR354379 | PA1160507 | |
| 6212 | Nine Black Alps | Just Friends | v1100569wyS3sDNX | SR383651 | | |
| 6213 | Nine Black Alps | Not Everyone | v1100590Ft7kADND | SR383651 | | |
| 6214 | Nine Black Alps | Shot Down | v1100611TTG72qxb | SR383651 | | |
| 6215 | Nine Inch Nails | Wish | v980007xgYxpbY9 | SR146989 | | |
| 6216 | Nine Inch Nails | Closer | v460670BTED9ZHj | SR190639 | | |
| 6217 | Nine Inch Nails | Closer | v499198w2gZnWJb | SR190639 | | |
| 6218 | Nine Inch Nails | Closer | v1485618ZjmQjShd | SR190639 | | |
| 6219 | Nine Inch Nails | Closer | v1548711ryyawAtE | SR190639 | | |
| 6220 | Nine Inch Nails | Hurt | v501258s4htHTe5 | SR190639 | | |
| 6221 | Nine Inch Nails | Hurt | v833282nRKpDex9 | SR190639 | | |
| 6222 | Nine Inch Nails | Hurt | v854156PXsjEMCq | SR190639 | | |
| 6223 | Nine Inch Nails | Survivalism | v1041383YA9P7Ga6 | SR405771 | | |
| 6224 | Nine Inch Nails | Survivalism | v1168202hggPTEKW | SR405771 | | |
| 6225 | Nine Inch Nails | The Hand That Feeds | v601452Efd2wF4h | SR381157 | | |
| 6226 | Nine Inch Nails | The Hand That Feeds | v1172134pc34KCKe | SR381157 | | |
| 6227 | Nine Inch Nails | The Hand That Feeds | v1201864aegdqbDF | SR381157 | | |
| 6228 | Nine Inch Nails | The Hand That Feeds | v1337615WtW2kNsd | SR381157 | | |
| 6229 | Nine Inch Nails | The Hand That Feeds | v1380281q3xfCCWX | SR381157 | | |
| 6230 | Nine Inch Nails | The Perfect Drug | v53981755cdYaXq | SR236660 | | |
| 6231 | Nine Inch Nails | The Perfect Drug | v7232023Gy6yzSx | SR236660 | | |
| 6232 | Nine Inch Nails | The Perfect Drug | v1176439DBKZRmW5 | SR236660 | | |
| 6233 | Nine Inch Nails | We're In This Together | v1302415Q2QK6GQm | SR276408 | | |
| 6234 | Nirvana | Breed | v511151Wa4swf2H | SR135335 | | |
| 6235 | Nirvana | Come As You Are | v244537S9mwXrGc | SR135335 | | |
| 6236 | Nirvana | Come As You Are | v460985YdwpcwAK | SR135335 | | |
| 6237 | Nirvana | Come As You Are | v973486bxmK4P6m | SR135335 | | |
| 6238 | Nirvana | Come As You Are | v1176299pF7Kg8eb | SR135335 | | |
| 6239 | Nirvana | Heart Shaped Box | v650063c87rsj4Q | SR172276 | | |
| 6240 | Nirvana | Lithium | e131115bkSXZhcJ | SR135335 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6241 | Nirvana | Lithium | v306324yPNBXSmb | SR135335 | | |
| 6242 | Nirvana | Lithium | v968153ysJqxM9X | SR135335 | | |
| 6243 | Nirvana | Lithium | v1176313YZEt8QyN | SR135335 | | |
| 6244 | Nirvana | Rape Me | v1028968b2NXFNTD | SR172276 | | |
| 6245 | Nirvana | Sliver | v1176069bWhZc8X7 | SR148333 | | |
| 6246 | Nirvana | Smells Like Teen Spirit | e95097qWFe7GfD | SR134601 | PA977124 | |
| 6247 | Nirvana | Smells Like Teen Spirit | e144488AH2fjq9j | SR134601 | PA977124 | |
| 6248 | Nirvana | Smells Like Teen Spirit | v197240SNMzjTKb | SR134601 | PA977124 | |
| 6249 | Nirvana | Smells Like Teen Spirit | v259786aTr7bWQT | SR134601 | PA977124 | |
| 6250 | Nirvana | Smells Like Teen Spirit | v277350yEHF3Xsj | SR134601 | PA977124 | |
| 6251 | Nirvana | Smells Like Teen Spirit | v392540dwYJEqxa | SR134601 | PA977124 | |
| 6252 | Nirvana | Smells Like Teen Spirit | v5452565dPXPw6C | SR134601 | PA977124 | |
| 6253 | Nirvana | Smells Like Teen Spirit | v66919249mr3NX6 | SR134601 | PA977124 | |
| 6254 | Nirvana | Smells Like Teen Spirit | v7252506HbJjQqk | SR134601 | PA977124 | |
| 6255 | Nirvana | Smells Like Teen Spirit | v758687c9Qawteb | SR134601 | PA977124 | |
| 6256 | Nirvana | Smells Like Teen Spirit | v951163TT6CxR4h | SR134601 | PA977124 | |
| 6257 | Nirvana | Smells Like Teen Spirit | v1083950xBkfWgkq | SR134601 | PA977124 | |
| 6258 | Nirvana | Smells Like Teen Spirit | v1162300s8x9RkX2 | SR134601 | PA977124 | |
| 6259 | Nirvana | Smells Like Teen Spirit | v1191475SwfybCbK | SR134601 | PA977124 | |
| 6260 | Nirvana | Smells Like Teen Spirit | v1232254YR7a7cWS | SR134601 | PA977124 | |
| 6261 | Nirvana | Smells Like Teen Spirit | v1258997pEfjA9D6 | SR134601 | PA977124 | |
| 6262 | Nirvana | Smells Like Teen Spirit | v1278504MAfFKhBg | SR134601 | PA977124 | |
| 6263 | Nirvana | Smells Like Teen Spirit | v1425310qfCgeBwy | SR134601 | PA977124 | |
| 6264 | Nirvana | The Man Who Sold The World | v1141391TDy5h9de | SR178690 | | |
| 6265 | Nirvana | The Man Who Sold The World | v1175914kth5tTqg | SR178690 | | |
| 6266 | Nirvana | You Know You're Right | v749419RDrrwNh5 | SR320325 | | |
| 6267 | Nirvana | You Know You're Right | v1176352DxdJkyAK | SR320325 | | |
| 6268 | No Doubt | Don't Speak | e100789DPCx5NPd | SR206724 | PA807219 | |
| 6269 | No Doubt | Don't Speak | e136073JrfhCp9M | SR206724 | PA807219 | |
| 6270 | No Doubt | Don't Speak | v1171247tFPXDfnp | SR206724 | PA807219 | |
| 6271 | No Doubt | Don't Speak | v1173547cYRZjgNc | SR206724 | PA807219 | |
| 6272 | No Doubt | Don't Speak | v1468255ET82G3Xd | SR206724 | PA807219 | |
| 6273 | No Doubt | Don't Speak | v7015721CMRFMtrX | SR206724 | PA807219 | |
| 6274 | No Doubt | Ex-Girlfriend | v1146540bzcNHzdY | SR279727 | PA960342 | |
| 6275 | No Doubt | Ex-Girlfriend | v15284962D23JdB8 | SR279727 | PA960342 | |
| 6276 | No Doubt | Hey Baby | v540002ed2WXk8R | SR305872 | PA1075475 | |
| 6277 | No Doubt | Hey Baby | v864006Dn7YWaGx | SR305872 | PA1075475 | |
| 6278 | No Doubt | Hey Baby | v95459996ewyf7P | SR305872 | PA1075475 | |
| 6279 | No Doubt | Hey Baby | v1127890ZDqn4ke9 | SR305872 | PA1075475 | |
| 6280 | No Doubt | Hey Baby | v11459553XnNYkHR | SR305872 | PA1075475 | |
| 6281 | No Doubt | It's My Life | v5687759N9qfS9X | SR347740 | | |
| 6282 | No Doubt | It's My Life | v1146426Q4PCP6Zc | SR347740 | | |
| 6283 | No Doubt | It's My Life | v1468966Sj2wStCz | SR347740 | | |
| 6284 | No Doubt | It's My Life | v1517553EjTFpB57 | SR347740 | | |
| 6285 | No Doubt | Just A Girl | v543998hye6NppK | SR206724 | PA807220 | |
| 6286 | No Doubt | Just A Girl | v895957aH8JHDWe | SR206724 | PA807220 | |
| 6287 | No Doubt | Just A Girl | v1112119J6QtWbRn | SR206724 | PA807220 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 134 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6288 | No Doubt | Just A Girl | v1149300GxTbYrdd | SR206724 | PA807220 | |
| 6289 | No Doubt | Just A Girl | v1234049PCXy2fP6 | SR206724 | PA807220 | |
| 6290 | No Doubt | Just A Girl | v12732487gjnRFKR | SR206724 | PA807220 | |
| 6291 | No Doubt | Just A Girl | v1529343KjgtfSWk | SR206724 | PA807220 | |
| 6292 | No Doubt | Running | v757852xwRJj5kW | SR305872 | PA1075481 | |
| 6293 | No Doubt | Running | v14163844rnEZxtX | SR305872 | PA1075481 | |
| 6294 | No Doubt | Sunday Morning | v1093773kYmTAabR | SR206724 | PA807221 | |
| 6295 | No Doubt | Trapped In A Box | v1093720AEFPn2JJ | SR144069 | | |
| 6296 | Nonpoint | Endure | v623325MczcHM6f | SR289429 | | |
| 6297 | Obie Trice | Jamaican Girl | v1341506pRgGNJRb | SR396267 | Pending | |
| 6298 | Obie Trice | Snitch | v8458778pNwjZxz | | Pending | |
| 6299 | Obie Trice | Snitch | v924167HJ6c9px4 | | Pending | |
| 6300 | Oingo Boingo | Weird Science | v1205300q8p7MknR | SR80070 | PA279237 | |
| 6301 | Oingo Boingo | Weird Science | v1234370p7nEGh6W | SR80070 | PA279237 | |
| 6302 | Oleander | Are You There? | v9406442WQFyW8A | SR294697 | PA1130219 | |
| 6303 | Olivia Newton-john | Physical | v2902385bjzkktc | SR32995 | | |
| 6304 | Papa Roach | ...To Be Loved | v388204Y8NcYSZT | SR395986 | | |
| 6305 | Papa Roach | ...To Be Loved | v394466WrE5hY4y | SR395986 | | |
| 6306 | Papa Roach | ...To Be Loved | v509927RH8gXYmD | SR395986 | | |
| 6307 | Papa Roach | ...To Be Loved | v680902qQXA6bPq | SR395986 | | |
| 6308 | Papa Roach | ...To Be Loved | v740447zdd3NjtE | SR395986 | | |
| 6309 | Papa Roach | ...To Be Loved | v753335Wtp6sPxy | SR395986 | | |
| 6310 | Papa Roach | ...To Be Loved | v759672EbJStKdP | SR395986 | | |
| 6311 | Papa Roach | ...To Be Loved | v797546B7YAxCGK | SR395986 | | |
| 6312 | Papa Roach | ...To Be Loved | v88791155gH3WJX | SR395986 | | |
| 6313 | Papa Roach | ...To Be Loved | v904461YsmjnYKK | SR395986 | | |
| 6314 | Papa Roach | ...To Be Loved | v906680wsbQ9gmW | SR395986 | | |
| 6315 | Papa Roach | ...To Be Loved | v908119BMF5d7EN | SR395986 | | |
| 6316 | Papa Roach | ...To Be Loved | v916866qjYC7fX2 | SR395986 | | |
| 6317 | Papa Roach | ...To Be Loved | v932394XJXYw3WK | SR395986 | | |
| 6318 | Papa Roach | ...To Be Loved | v945656RhbXgx7a | SR395986 | | |
| 6319 | Papa Roach | ...To Be Loved | v1119905jEQd9YNG | SR395986 | | |
| 6320 | Papa Roach | ...To Be Loved | v1152545cCqFsMKP | SR395986 | | |
| 6321 | Papa Roach | ...To Be Loved | v1191617FT2T9rZk | SR395986 | | |
| 6322 | Papa Roach | ...To Be Loved | v1215249ea7yymSS | SR395986 | | |
| 6323 | Papa Roach | ...To Be Loved | v1230914GEw4eFys | SR395986 | | |
| 6324 | Papa Roach | ...To Be Loved | v1345539pZ23AXwg | SR395986 | | |
| 6325 | Papa Roach | ...To Be Loved | v1370778YfRqt642 | SR395986 | | |
| 6326 | Papa Roach | ...To Be Loved | v1397532CJAzxxdT | SR395986 | | |
| 6327 | Papa Roach | ...To Be Loved | v1415814PFjYyZ6J | SR395986 | | |
| 6328 | Papa Roach | ...To Be Loved | v15160855YJ9Gbkz | SR395986 | | |
| 6329 | Papa Roach | Between Angels and Insects | v647469r24zSf7Q | SR279777 | | |
| 6330 | Papa Roach | Between Angels and Insects | v811424ybGzKQyD | SR279777 | | |
| 6331 | Papa Roach | Between Angels and Insects | v931527R5EzbhaB | SR279777 | | |
| 6332 | Papa Roach | Between Angels and Insects | v1353374reqfdsPp | SR279777 | | |
| 6333 | Papa Roach | Between Angels and Insects | v1544471gp8JwAJx | SR279777 | | |
| 6334 | Papa Roach | Broken Home | e121316mX8GEDpe | SR279777 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 135 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6335 | Papa Roach | Broken Home | v770461kwgF4hSr | SR279777 | | |
| 6336 | Papa Roach | Broken Home | v1556062sf2tSs7T | SR279777 | | |
| 6337 | Papa Roach | Getting Away With Murder | e595896WPfytnE | SR360567 | | |
| 6338 | Papa Roach | Getting Away With Murder | v207724x4hnjsYC | SR360567 | | |
| 6339 | Papa Roach | Getting Away With Murder | v237628tF6BPFNJ | SR360567 | | |
| 6340 | Papa Roach | Getting Away With Murder | v427427cMcb6y7g | SR360567 | | |
| 6341 | Papa Roach | Getting Away With Murder | v532297z83KMgD2 | SR360567 | | |
| 6342 | Papa Roach | Getting Away With Murder | v630110dZ6FEZ3w | SR360567 | | |
| 6343 | Papa Roach | Getting Away With Murder | v647867A2JxjTKn | SR360567 | | |
| 6344 | Papa Roach | Getting Away With Murder | v668901DzXCayky | SR360567 | | |
| 6345 | Papa Roach | Getting Away With Murder | v714627yjyywZ66 | SR360567 | | |
| 6346 | Papa Roach | Getting Away With Murder | v806114Sn6czg6Y | SR360567 | | |
| 6347 | Papa Roach | Getting Away With Murder | v819314e6SS4c88 | SR360567 | | |
| 6348 | Papa Roach | Getting Away With Murder | v8737117JZ7D2GH | SR360567 | | |
| 6349 | Papa Roach | Getting Away With Murder | v984106rXSnyCXE | SR360567 | | |
| 6350 | Papa Roach | Getting Away With Murder | v987281rrXzfawJ | SR360567 | | |
| 6351 | Papa Roach | Getting Away With Murder | v1113574Pc3j8q5S | SR360567 | | |
| 6352 | Papa Roach | Getting Away With Murder | v1150039HNhTtrYj | SR360567 | | |
| 6353 | Papa Roach | Getting Away With Murder | v117468168WMKfbe | SR360567 | | |
| 6354 | Papa Roach | Getting Away With Murder | v1181957bApGJJfF | SR360567 | | |
| 6355 | Papa Roach | Getting Away With Murder | v1185823mhjCWyHz | SR360567 | | |
| 6356 | Papa Roach | Getting Away With Murder | v1203176CbPA96hB | SR360567 | | |
| 6357 | Papa Roach | Getting Away With Murder | v1283591w2JbqEKC | SR360567 | | |
| 6358 | Papa Roach | Getting Away With Murder | v1301445Sh6KzyJT | SR360567 | | |
| 6359 | Papa Roach | Getting Away With Murder | v1365461bYzsC5my | SR360567 | | |
| 6360 | Papa Roach | Getting Away With Murder | v1413693863GSwpc | SR360567 | | |
| 6361 | Papa Roach | Getting Away With Murder | v14598884MajeNCt | SR360567 | | |
| 6362 | Papa Roach | Last Resort | e57453spH7JQzq | SR279777 | | |
| 6363 | Papa Roach | Last Resort | e135613Yra3jm2Y | SR279777 | | |
| 6364 | Papa Roach | Last Resort | e146906sNxaZMrJ | SR279777 | | |
| 6365 | Papa Roach | Last Resort | e1495212ayaXE5Y | SR279777 | | |
| 6366 | Papa Roach | Last Resort | e162489j9zJ8S8G | SR279777 | | |
| 6367 | Papa Roach | Last Resort | e163116mzE67HWw | SR279777 | | |
| 6368 | Papa Roach | Last Resort | e164077XyDeWYnQ | SR279777 | | |
| 6369 | Papa Roach | Last Resort | e1817929aQsm56C | SR279777 | | |
| 6370 | Papa Roach | Last Resort | v199918jfZnGZtd | SR279777 | | |
| 6371 | Papa Roach | Last Resort | v202306zkr9Y4Ab | SR279777 | | |
| 6372 | Papa Roach | Last Resort | v207222ZDkzPBaN | SR279777 | | |
| 6373 | Papa Roach | Last Resort | v219396QQyfsk6S | SR279777 | | |
| 6374 | Papa Roach | Last Resort | v226539twcDkXhG | SR279777 | | |
| 6375 | Papa Roach | Last Resort | v226544EbRsyJFG | SR279777 | | |
| 6376 | Papa Roach | Last Resort | v2360175PgAyFj7 | SR279777 | | |
| 6377 | Papa Roach | Last Resort | v266590xZQHqD2W | SR279777 | | |
| 6378 | Papa Roach | Last Resort | v276193A5PWxSD9 | SR279777 | | |
| 6379 | Papa Roach | Last Resort | v287877BdnNd59N | SR279777 | | |
| 6380 | Papa Roach | Last Resort | v29462224Fz4dp5 | SR279777 | | |
| 6381 | Papa Roach | Last Resort | v326655mz2bDyCs | SR279777 | | |

2059053

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|------|--------|-------|--------------|-----|-----|--------|
| 6382 | Papa Roach | Last Resort | v428692pJdntdeF | SR279777 | | |
| 6383 | Papa Roach | Last Resort | v458239Y8ErwWbQ | SR279777 | | |
| 6384 | Papa Roach | Last Resort | v470866tbtAytKY | SR279777 | | |
| 6385 | Papa Roach | Last Resort | v496932wEMdGCF3 | SR279777 | | |
| 6386 | Papa Roach | Last Resort | v5234562pdqTM57 | SR279777 | | |
| 6387 | Papa Roach | Last Resort | v550292w24PwnRe | SR279777 | | |
| 6388 | Papa Roach | Last Resort | v554208mDJjMDeb | SR279777 | | |
| 6389 | Papa Roach | Last Resort | v609764wreyxyzs | SR279777 | | |
| 6390 | Papa Roach | Last Resort | v628096erKPBRDR | SR279777 | | |
| 6391 | Papa Roach | Last Resort | v645029gc2aNQAa | SR279777 | | |
| 6392 | Papa Roach | Last Resort | v779520c9awyr37 | SR279777 | | |
| 6393 | Papa Roach | Last Resort | v781775HmTfJZDg | SR279777 | | |
| 6394 | Papa Roach | Last Resort | v888276xmKKrt9c | SR279777 | | |
| 6395 | Papa Roach | Last Resort | v890343AJEmn8bh | SR279777 | | |
| 6396 | Papa Roach | Last Resort | v894679f3ywhXYm | SR279777 | | |
| 6397 | Papa Roach | Last Resort | v90218445Zxr9ae | SR279777 | | |
| 6398 | Papa Roach | Last Resort | v905203RedffGXG | SR279777 | | |
| 6399 | Papa Roach | Last Resort | v9232656ER9rJpJ | SR279777 | | |
| 6400 | Papa Roach | Last Resort | v948564C4PKdGG2 | SR279777 | | |
| 6401 | Papa Roach | Last Resort | v9825755nZcMBT8 | SR279777 | | |
| 6402 | Papa Roach | Last Resort | v990560qaAT487M | SR279777 | | |
| 6403 | Papa Roach | Last Resort | v1012792NbCR6Njb | SR279777 | | |
| 6404 | Papa Roach | Last Resort | v1033996k2FgCmYP | SR279777 | | |
| 6405 | Papa Roach | Last Resort | v1036366x6tXYxFM | SR279777 | | |
| 6406 | Papa Roach | Last Resort | v1065015NN6jr6eN | SR279777 | | |
| 6407 | Papa Roach | Last Resort | v1080806eWwTjp3n | SR279777 | | |
| 6408 | Papa Roach | Last Resort | v1107813N4abfbRH | SR279777 | | |
| 6409 | Papa Roach | Last Resort | v1142035qBB5RK5E | SR279777 | | |
| 6410 | Papa Roach | Last Resort | v11954987rHg7TYs | SR279777 | | |
| 6411 | Papa Roach | Last Resort | v1199775Szzwj5SH | SR279777 | | |
| 6412 | Papa Roach | Last Resort | v1223008mqD28n9g | SR279777 | | |
| 6413 | Papa Roach | Last Resort | v1231189cntXE7QG | SR279777 | | |
| 6414 | Papa Roach | Last Resort | v1244020PWAZp8yA | SR279777 | | |
| 6415 | Papa Roach | Last Resort | v1291140zFgG4qKx | SR279777 | | |
| 6416 | Papa Roach | Last Resort | v1293585MrM5SWdq | SR279777 | | |
| 6417 | Papa Roach | Last Resort | v1310289fCJ59Gzf | SR279777 | | |
| 6418 | Papa Roach | Last Resort | v1313098dH8GCXy5 | SR279777 | | |
| 6419 | Papa Roach | Last Resort | v1336044m7zPM7YD | SR279777 | | |
| 6420 | Papa Roach | Last Resort | v1343119qc7FEfAa | SR279777 | | |
| 6421 | Papa Roach | Last Resort | v1344227n67pPbQj | SR279777 | | |
| 6422 | Papa Roach | Last Resort | v1344499Wym4pATr | SR279777 | | |
| 6423 | Papa Roach | Last Resort | v1372297jfCrTMGw | SR279777 | | |
| 6424 | Papa Roach | Last Resort | v1374127yqbxk54N | SR279777 | | |
| 6425 | Papa Roach | Last Resort | v1376783y94jZS6C | SR279777 | | |
| 6426 | Papa Roach | Last Resort | v1383147Ns6Z9DDy | SR279777 | | |
| 6427 | Papa Roach | Last Resort | v1384971cF6AFXmH | SR279777 | | |
| 6428 | Papa Roach | Last Resort | v1436507M9hyM8yW | SR279777 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 137 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6429 | Papa Roach | Last Resort | v1459879XYChP2gf | SR279777 | | |
| 6430 | Papa Roach | Last Resort | v1474487GS8zqmmY | SR279777 | | |
| 6431 | Papa Roach | Last Resort | v15302308C9mYnce | SR279777 | | |
| 6432 | Papa Roach | Last Resort | v35855915q5X7Jfg | SR279777 | | |
| 6433 | Papa Roach | Last Resort | v3650507tJhh95nX | SR279777 | | |
| 6434 | Papa Roach | Last Resort | v3654730keNC4jnM | SR279777 | | |
| 6435 | Papa Roach | Last Resort | v37113548h7cGJ5M | SR279777 | | |
| 6436 | Papa Roach | Last Resort | v3715684yC5h7z7n | SR279777 | | |
| 6437 | Papa Roach | Last Resort | v6917845ZSW6DEKj | SR279777 | | |
| 6438 | Papa Roach | Scars | e109089RwgypsKM | SR360567 | | |
| 6439 | Papa Roach | Scars | v289500cXp5sxh5 | SR360567 | | |
| 6440 | Papa Roach | Scars | v774154RchmtEsC | SR360567 | | |
| 6441 | Papa Roach | Scars | v832435gEGgAkge | SR360567 | | |
| 6442 | Papa Roach | Scars | v839173w8ecMD97 | SR360567 | | |
| 6443 | Papa Roach | Scars | v8634603KyDSPNr | SR360567 | | |
| 6444 | Papa Roach | Scars | v963031QT98Jmj2 | SR360567 | | |
| 6445 | Papa Roach | Scars | v990365nZxD2aEY | SR360567 | | |
| 6446 | Papa Roach | Scars | v1049202CsMKd8nr | SR360567 | | |
| 6447 | Papa Roach | Scars | v10515573GeEKeMs | SR360567 | | |
| 6448 | Papa Roach | Scars | v1077720wsRnyJ72 | SR360567 | | |
| 6449 | Papa Roach | Scars | v1218948A5k6hgew | SR360567 | | |
| 6450 | Papa Roach | Scars | v1232320nhMHdYYP | SR360567 | | |
| 6451 | Papa Roach | Scars | v1277093B8jqrdfy | SR360567 | | |
| 6452 | Papa Roach | Scars | v1358165qafNy2jH | SR360567 | | |
| 6453 | Papa Roach | Scars | v1361042eJkg2h3S | SR360567 | | |
| 6454 | Papa Roach | Scars | v1415926m8bbqyGb | SR360567 | | |
| 6455 | Papa Roach | Scars | v1421602d4AnwFqP | SR360567 | | |
| 6456 | Papa Roach | Scars | v1449539TCBZa2xR | SR360567 | | |
| 6457 | Papa Roach | Scars | v1509420JdKct7HZ | SR360567 | | |
| 6458 | Papa Roach | She Loves Me Not | e1752454FHfdykS | SR318150 | | |
| 6459 | Papa Roach | She Loves Me Not | v1097815xd8xPWhq | SR318150 | | |
| 6460 | Papa Roach | She Loves Me Not | v1170375eRNTXkHW | SR318150 | | |
| 6461 | Pastor Troy | Vica Versa | v1070204KegGZnWX | SR299906 | | |
| 6462 | Paulina Rubio | Algo Tienes | v1418561Rg4X7aFb | SR346805 | PA1295874 | |
| 6463 | Paulina Rubio | Baila Casanova | v861278HrhSfbzx | SR319034 | | |
| 6464 | Paulina Rubio | Baila Casanova | v1296245cYfBH9cc | SR319034 | | |
| 6465 | Paulina Rubio | Baila Casanova | v1366140PsSzTa8j | SR319034 | | |
| 6466 | Paulina Rubio | Ni Una Sola Palabra | v934655ScDfdW9m | SR402160 | | |
| 6467 | Paulina Rubio | Ni Una Sola Palabra | v935470yTScPsBM | SR402160 | | |
| 6468 | Peaches & Herb | Shake Your Groove Thing | e102983W4d3wsaj | SR3995 | PAU40650 | |
| 6469 | Peaches & Herb | Shake Your Groove Thing | v1049049ZNmeRxaS | SR3995 | PAU40650 | |
| 6470 | Peaches & Herb | Shake Your Groove Thing | v1178212DAg6zqrX | SR3995 | PAU40650 | |
| 6471 | Peaches & Herb | Shake Your Groove Thing | v1492254DgCr2kfq | SR3995 | PAU40650 | |
| 6472 | Peter Gabriel | Big Time | v1158107TAErN24c | SR73620 | | |
| 6473 | Peter Gabriel | Digging In The Dirt | v580918DBMGwg7r | SR144794 | | |
| 6474 | Peter Gabriel | Digging In The Dirt | v11849964pTyPS5E | SR144794 | | |
| 6475 | Peter Gabriel | In Your Eyes | v1189468hCHcJWD9 | SR73945 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 138 of 166
UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6476 | Peter Gabriel | Solsbury Hill | v1116297x6HHE4rY | SR46167 | | |
| 6477 | Pharrell | Can I Have It Like That | v1175661ND55JdKp | SR381663 | | |
| 6478 | Pop Will Eat Itself | Ich Bin Ein Auslander | e140664GskJSDzc | SR199286 | PA806915 | |
| 6479 | Pop Will Eat Itself | Ich Bin Ein Auslander | v816068qWzKSyBF | SR199286 | PA806915 | |
| 6480 | Pop Will Eat Itself | Ich Bin Ein Auslander | v1453002yxhBAeFk | SR199286 | PA806915 | |
| 6481 | Portishead | Glory Box | v206495bfMxEBSE | SR202661 | PA923602 | |
| 6482 | Portishead | Glory Box | v12523563Q2EmWqD | SR202661 | PA923602 | |
| 6483 | Portishead | Only You | v584246ZBHSTeed | SR241309 | | |
| 6484 | Portishead | Only You | v1304109KGJM3NCd | SR241309 | | |
| 6485 | Powerman 5000 | Action | v1180857byaAe8xa | SR331481 | | |
| 6486 | Powerman 5000 | Action | v1290863ppXJe2eP | SR331481 | | |
| 6487 | Powerman 5000 | Action | v1542380EreYQnZA | SR331481 | | |
| 6488 | Powerman 5000 | Free | v9783568bYf2sRy | SR331481 | | |
| 6489 | Powerman 5000 | Nobody's Real | v971827ktwRaPC9 | SR267593 | | |
| 6490 | Powerman 5000 | Nobody's Real | v982790qG2Zwm7H | SR267593 | | |
| 6491 | Powerman 5000 | Supernova Goes Pop | v1153292mBD2bCsg | SR267593 | | |
| 6492 | Powerman 5000 | When Worlds Collide | e27771 | SR267593 | | |
| 6493 | Powerman 5000 | When Worlds Collide | e97171mtrpYEHE | SR267593 | | |
| 6494 | Powerman 5000 | When Worlds Collide | v348052x95TQAXB | SR267593 | | |
| 6495 | Powerman 5000 | When Worlds Collide | v541848H7Y5C2K3 | SR267593 | | |
| 6496 | Powerman 5000 | When Worlds Collide | v572862SYk73RFY | SR267593 | | |
| 6497 | Powerman 5000 | When Worlds Collide | v713831syjdCyX6 | SR267593 | | |
| 6498 | Powerman 5000 | When Worlds Collide | v804218XAM84p7K | SR267593 | | |
| 6499 | Powerman 5000 | When Worlds Collide | v10141866CBGS4fF | SR267593 | | |
| 6500 | Powerman 5000 | When Worlds Collide | v1131039mk9ppPx8 | SR267593 | | |
| 6501 | Powerman 5000 | When Worlds Collide | v11602047mHJPpGN | SR267593 | | |
| 6502 | Powerman 5000 | When Worlds Collide | v1230948mN52TWdS | SR267593 | | |
| 6503 | Powerman 5000 | When Worlds Collide | v12440695wjSDh87 | SR267593 | | |
| 6504 | Powerman 5000 | When Worlds Collide | v1290275p6G7J4wF | SR267593 | | |
| 6505 | Powerman 5000 | When Worlds Collide | v1313046saGW9FE2 | SR267593 | | |
| 6506 | Powerman 5000 | When Worlds Collide | v1497762ZahJgymm | SR267593 | | |
| 6507 | Powerman 5000 | When Worlds Collide | v1509905jsxXQ9r5 | SR267593 | | |
| 6508 | Powerman 5000 | When Worlds Collide | v1540088qQWtbW54 | SR267593 | | |
| 6509 | Powerman 5000 | When Worlds Collide | v3549133JTrwhmb3 | SR267593 | | |
| 6510 | Primus | My Name Is Mud | e174745XK8e8rzF | SR168255 | | |
| 6511 | Primus | My Name Is Mud | v874102Ay9XsZXE | SR168255 | | |
| 6512 | Primus | My Name Is Mud | v3616413bSrHnZqd | SR168255 | | |
| 6513 | Prince | U Got The Look | v552669tdQQq62N | | PA336613 | |
| 6514 | Prince | U Got The Look | v644181ydq4wfje | | PA336613 | |
| 6515 | Prince | U Got The Look | v1112779qrz8QFKY | | PA336613 | |
| 6516 | Public Enemy | 911 Is A Joke | e165887AwjhHnFg | SR118396 | PA507324 | |
| 6517 | Public Enemy | 911 Is A Joke | v1471851TtQ5QQtT | SR118396 | PA507324 | |
| 6518 | Puddle Of Mudd | Away From Me | v255891HwbKEKAJ | SR347741 | | |
| 6519 | Puddle Of Mudd | Blurry | e123446DDZq34ds | SR301465 | | |
| 6520 | Puddle Of Mudd | Blurry | e143291ymx6pt6n | SR301465 | | |
| 6521 | Puddle Of Mudd | Blurry | e162768aMggfQeC | SR301465 | | |
| 6522 | Puddle Of Mudd | Blurry | v219394fdgj24Kk | SR301465 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 139 of 166
UMG Recordings, Inc. et al. v. Veoh Networks Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6523 | Puddle Of Mudd | Blurry | v295521a5ANpn5f | SR301465 | | |
| 6524 | Puddle Of Mudd | Blurry | v533075XrnpsNya | SR301465 | | |
| 6525 | Puddle Of Mudd | Blurry | v536085jj68AwXh | SR301465 | | |
| 6526 | Puddle Of Mudd | Blurry | v611179QgMMgDYh | SR301465 | | |
| 6527 | Puddle Of Mudd | Blurry | v936586fYNhJBg9 | SR301465 | | |
| 6528 | Puddle Of Mudd | Blurry | v941631eTMFkbQy | SR301465 | | |
| 6529 | Puddle Of Mudd | Blurry | v952546PE2XbyQa | SR301465 | | |
| 6530 | Puddle Of Mudd | Blurry | v1004949hHjAtXFx | SR301465 | | |
| 6531 | Puddle Of Mudd | Blurry | v1017750Jxnz5TmY | SR301465 | | |
| 6532 | Puddle Of Mudd | Blurry | v1452224CYXz7Mdp | SR301465 | | |
| 6533 | Puddle Of Mudd | Control | v1370984E9qNDZsX | SR301465 | | |
| 6534 | Puddle Of Mudd | Drift And Die | v470935mMAH6y6Y | SR301465 | | |
| 6535 | Puddle Of Mudd | She Hates Me | v349028djQbCFJt | SR301465 | | |
| 6536 | Puddle Of Mudd | She Hates Me | v6898787nJ22GBy | SR301465 | | |
| 6537 | Puddle Of Mudd | She Hates Me | v710240F8rXqd69 | SR301465 | | |
| 6538 | Puddle Of Mudd | She Hates Me | v988050FT73EYEF | SR301465 | | |
| 6539 | Puddle Of Mudd | She Hates Me | v996699xYmaScnD | SR301465 | | |
| 6540 | Puddle Of Mudd | She Hates Me | v1019293gJ4P9Xws | SR301465 | | |
| 6541 | Puddle Of Mudd | She Hates Me | v1427966AsMX2FAK | SR301465 | | |
| 6542 | Puddle Of Mudd | She Hates Me | v1433367kWQEjjK9 | SR301465 | | |
| 6543 | Pulp | Common People | v1245505h5zM73eK | SR215529 | PA720714 | |
| 6544 | Pussycat Dolls | Don't Cha | e141240faHjtjgZ | SR374410 | | |
| 6545 | Pussycat Dolls | Don't Cha | v929688hZDdYHA9 | SR374410 | | |
| 6546 | Pussycat Dolls | Don't Cha | v1359474S25525aX | SR374410 | | |
| 6547 | Queens Of The Stone Age | Go With The Flow | v1356284dy44T4ET | SR314621 | | |
| 6548 | Queens Of The Stone Age | Go With The Flow | v1403122mZC9Jags | SR314621 | | |
| 6549 | Queens Of The Stone Age | Go With The Flow | v1486035ya84gXXx | SR314621 | | |
| 6550 | Queens Of The Stone Age | In My Head | v6198454RmR4QfE | SR370251 | | |
| 6551 | Queens Of The Stone Age | Little Sister | v1158150BpGyQYNP | SR370251 | | |
| 6552 | Queens Of The Stone Age | Little Sister | v1405134qwN76MRW | SR370251 | | |
| 6553 | Queens Of The Stone Age | Little Sister | v1409382RWAMY4rG | SR370251 | | |
| 6554 | R. Kelly | I Believe I Can Fly | v14250535SganNS2 | | PA848248 | |
| 6555 | R. Kelly | The worlds greatest | v432986ynaSYcZs | | PA1084039 | |
| 6556 | R. Kelly | The worlds greatest | v702966hCQq478c | | PA1084039 | |
| 6557 | R. Kelly | The worlds greatest | v983272TMmRxHCB | | PA1084039 | |
| 6558 | R. Kelly | Thoia Thoing | e163938wmD8BJNb | | PA1158652 | |
| 6559 | R. Kelly | Thoia Thoing | v1439625BXARxXRT | | PA1158652 | |
| 6560 | Rahzel | All I Know | v1334907695afWes | SR268720 | | |
| 6561 | Rahzel | All I Know | v1397630XK8fgZj6 | SR268720 | | |
| 6562 | Rahzel | All I Know | v1481339PReb4Ecr | SR268720 | | |
| 6563 | Rahzel | Make The Music 2000 | v479480cFABK4wr | SR282146 | PA1272898 | |
| 6564 | Rammstein | Amerika | v1232413nrpE6zz7 | | PA1163523 | |
| 6565 | Rammstein | Amerika | v1261663NYmAcf2s | | PA1163523 | |
| 6566 | Rammstein | Amerika | v1296757renRXCe4 | | PA1163523 | |
| 6567 | Rammstein | Amerika | v1526762rTdmSS4N | | PA1163523 | |
| 6568 | Rammstein | Amerika | v1540165kRzdqfGh | | PA1163523 | |
| 6569 | Rammstein | BENZIN | v7437556dAQ2PMa | SR387866 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJWx Document 580-2 Filed 10/30/2009 Page 140 of 166
UMG Recordings, Inc., et al v. Veoh Networks, Inc., et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 6570 | Rammstein | BENZIN | v1062616tdwKmQ3Y | SR387866 | | |
| 6571 | Rammstein | BENZIN | v10691564naggn9w | SR387866 | | |
| 6572 | Rammstein | BENZIN | v123245965Y5zpPs | SR387866 | | |
| 6573 | Rammstein | BENZIN | v1340878chNBWyYb | SR387866 | | |
| 6574 | Rammstein | Du Hast | e106756zta5n4a9 | SR282692 | PA910771 | |
| 6575 | Rammstein | Du Hast | e126877w4BNjcxn | SR282692 | PA910771 | |
| 6576 | Rammstein | Du Hast | e142679wmNaf2Ph | SR282692 | PA910771 | |
| 6577 | Rammstein | Du Hast | v3476187B4acf5m | SR282692 | PA910771 | |
| 6578 | Rammstein | Du Hast | v43682349bgqMfP | SR282692 | PA910771 | |
| 6579 | Rammstein | Du Hast | v498827dqhjmXDE | SR282692 | PA910771 | |
| 6580 | Rammstein | Du Hast | v526720tJJNJy5M | SR282692 | PA910771 | |
| 6581 | Rammstein | Du Hast | v657360N22Q8b8B | SR282692 | PA910771 | |
| 6582 | Rammstein | Du Hast | v699456gsAppM4E | SR282692 | PA910771 | |
| 6583 | Rammstein | Du Hast | v7967524pJtGJFJ | SR282692 | PA910771 | |
| 6584 | Rammstein | Du Hast | v1088830W5tsX9cX | SR282692 | PA910771 | |
| 6585 | Rammstein | Du Hast | v11253109Ynh8d3Z | SR282692 | PA910771 | |
| 6586 | Rammstein | Du Hast | v1164291Y7D9Ryx3 | SR282692 | PA910771 | |
| 6587 | Rammstein | Du Hast | v1228515XR6sXqQ7 | SR282692 | PA910771 | |
| 6588 | Rammstein | Du Hast | v1232356ZwMmGggM | SR282692 | PA910771 | |
| 6589 | Rammstein | Du Hast | v1232393HjZh7P2R | SR282692 | PA910771 | |
| 6590 | Rammstein | Du Hast | v1258497EyFEKNSQ | SR282692 | PA910771 | |
| 6591 | Rammstein | Du Hast | v1268620r4pAAaC7 | SR282692 | PA910771 | |
| 6592 | Rammstein | Du Hast | v1336082NDhQgPPQ | SR282692 | PA910771 | |
| 6593 | Rammstein | Du Hast | v1339378KdcANza5 | SR282692 | PA910771 | |
| 6594 | Rammstein | Du Hast | v1447486zr25PX5d | SR282692 | PA910771 | |
| 6595 | Rammstein | Du Hast | v14662266xDHqnn8 | SR282692 | PA910771 | |
| 6596 | Rammstein | Du Hast | v15267068XPhTZHM | SR282692 | PA910771 | |
| 6597 | Rammstein | Du Hast | v15401694B6FS9he | SR282692 | PA910771 | |
| 6598 | Rammstein | Du Hast | v3474422qXqKym2w | SR282692 | PA910771 | |
| 6599 | Rammstein | Du Riechst So Gut | v1496578PjDfhG5T | SR273781 | | |
| 6600 | Rammstein | Engel | v224323MYaScWAN | SR282692 | PA910768 | |
| 6601 | Rammstein | Engel | v460954k4nKDGYk | SR282692 | PA910768 | |
| 6602 | Rammstein | Engel | v631709xRZQREEt | SR282692 | PA910768 | |
| 6603 | Rammstein | Engel | v717935ASqrK6sZ | SR282692 | PA910768 | |
| 6604 | Rammstein | Engel | v809458GWEQn4Hq | SR282692 | PA910768 | |
| 6605 | Rammstein | Engel | v901721Mrnfg8Re | SR282692 | PA910768 | |
| 6606 | Rammstein | Engel | v9370987Dn9PNnz | SR282692 | PA910768 | |
| 6607 | Rammstein | Engel | v944162ezQe3Dwj | SR282692 | PA910768 | |
| 6608 | Rammstein | Engel | v968166CY2zPdbZ | SR282692 | PA910768 | |
| 6609 | Rammstein | Engel | v973613YnD9BKTG | SR282692 | PA910768 | |
| 6610 | Rammstein | Engel | v1166355P6EtmckM | SR282692 | PA910768 | |
| 6611 | Rammstein | Engel | v1218026s58WA2yE | SR282692 | PA910768 | |
| 6612 | Rammstein | Engel | v1232351wZ6NG6sW | SR282692 | PA910768 | |
| 6613 | Rammstein | Engel | v1277331ZfAZRSKJ | SR282692 | PA910768 | |
| 6614 | Rammstein | Engel | v1349791X2kGnGmf | SR282692 | PA910768 | |
| 6615 | Rammstein | Engel | v1461002T3YJPTXg | SR282692 | PA910768 | |
| 6616 | Rammstein | Engel | v1526666MnXMYsFP | SR282692 | PA910768 | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 6617 | Rammstein | Engel | v15401665b4Xx7rG | SR282692 | PA910768 | |
| 6618 | Rammstein | Engel | v3618432FYcNSgDR | SR282692 | PA910768 | |
| 6619 | Rammstein | Feuer Frei | e1237746rezwBhd | SR295849 | PA1015270 | |
| 6620 | Rammstein | Feuer Frei | e141096XjyqD39W | SR295849 | PA1015270 | |
| 6621 | Rammstein | Feuer Frei | e153391rjbJjEDz | SR295849 | PA1015270 | |
| 6622 | Rammstein | Feuer Frei | e165650QCeyGdsD | SR295849 | PA1015270 | |
| 6623 | Rammstein | Feuer Frei | v2807375eww3T59 | SR295849 | PA1015270 | |
| 6624 | Rammstein | Feuer Frei | v309365SJBgycGS | SR295849 | PA1015270 | |
| 6625 | Rammstein | Feuer Frei | v387718Gsjx2dTz | SR295849 | PA1015270 | |
| 6626 | Rammstein | Feuer Frei | v436027YcbDkhxp | SR295849 | PA1015270 | |
| 6627 | Rammstein | Feuer Frei | v555806PDB5a2GS | SR295849 | PA1015270 | |
| 6628 | Rammstein | Feuer Frei | v694176WkjmG9kS | SR295849 | PA1015270 | |
| 6629 | Rammstein | Feuer Frei | v751197BnEda29D | SR295849 | PA1015270 | |
| 6630 | Rammstein | Feuer Frei | v867705hJwPrQnn | SR295849 | PA1015270 | |
| 6631 | Rammstein | Feuer Frei | v885780dZ9s2qqy | SR295849 | PA1015270 | |
| 6632 | Rammstein | Feuer Frei | v9007096w8qEzJE | SR295849 | PA1015270 | |
| 6633 | Rammstein | Feuer Frei | v914030a78ZqkbJ | SR295849 | PA1015270 | |
| 6634 | Rammstein | Feuer Frei | v993906Nd699TZq | SR295849 | PA1015270 | |
| 6635 | Rammstein | Feuer Frei | v1080810QQ2RrGrE | SR295849 | PA1015270 | |
| 6636 | Rammstein | Feuer Frei | v1165220HHS3a2wr | SR295849 | PA1015270 | |
| 6637 | Rammstein | Feuer Frei | v1214017ZGnza88G | SR295849 | PA1015270 | |
| 6638 | Rammstein | Feuer Frei | v12324202HdtzagJ | SR295849 | PA1015270 | |
| 6639 | Rammstein | Feuer Frei | v1396618T9A2ja5C | SR295849 | PA1015270 | |
| 6640 | Rammstein | Feuer Frei | v1496402FNKeFw5N | SR295849 | PA1015270 | |
| 6641 | Rammstein | Feuer Frei | v1498880R5a2zm2d | SR295849 | PA1015270 | |
| 6642 | Rammstein | Feuer Frei | v1504963FfHkFDCF | SR295849 | PA1015270 | |
| 6643 | Rammstein | Feuer Frei | v1520463AdxGYNPy | SR295849 | PA1015270 | |
| 6644 | Rammstein | Feuer Frei | v1526624AQnyCFQy | SR295849 | PA1015270 | |
| 6645 | Rammstein | Feuer Frei | v1540175rtNqjj9j | SR295849 | PA1015270 | |
| 6646 | Rammstein | Feuer Frei | v7015973HqdcG6Sh | SR295849 | PA1015270 | |
| 6647 | Rammstein | Ich Will | e68071ZnChTBDN | SR295849 | PA1015269 | |
| 6648 | Rammstein | Ich Will | e146945cS94SqD2 | SR295849 | PA1015269 | |
| 6649 | Rammstein | Ich Will | v508856ApEy6Xqd | SR295849 | PA1015269 | |
| 6650 | Rammstein | Ich Will | v1119540wRjrmMK7 | SR295849 | PA1015269 | |
| 6651 | Rammstein | MANN GEGEN MANN | v794147BpnG9E5z | SR387866 | | |
| 6652 | Rammstein | MANN GEGEN MANN | v10054843Arxgwj2 | SR387866 | | |
| 6653 | Rammstein | MANN GEGEN MANN | v1232368yrWZHEjR | SR387866 | | |
| 6654 | Rammstein | MEIN TEIL | e86942StAZfnw4 | | PA1163520 | |
| 6655 | Rammstein | MEIN TEIL | e169764Z53ERHxX | | PA1163520 | |
| 6656 | Rammstein | MEIN TEIL | v2548212MsnfPAf | | PA1163520 | |
| 6657 | Rammstein | MEIN TEIL | v1139803hqF9pxtx | | PA1163520 | |
| 6658 | Rammstein | MEIN TEIL | v1232424xGHpqcne | | PA1163520 | |
| 6659 | Rammstein | MEIN TEIL | v1253409qgcJ5rBp | | PA1163520 | |
| 6660 | Rammstein | MEIN TEIL | v1310012Fm4Asd7e | | PA1163520 | |
| 6661 | Rammstein | MEIN TEIL | v13213148cN4KShg | | PA1163520 | |
| 6662 | Rammstein | MEIN TEIL | v1526497F8aWhj9d | | PA1163520 | |
| 6663 | Rammstein | MEIN TEIL | v1540090Zb5JXMNH | | PA1163520 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   UMG Recordings et al v. Escape et al Networks et al   Document 580-2   Filed 10/30/2009   Page 142 of 166

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6664 | Rammstein | MEIN TEIL | v1540500xA37mRDJ | | PA1163520 | |
| 6665 | Rammstein | MEIN TEIL | v1541614qbeNg45P | | PA1163520 | |
| 6666 | Rammstein | Ohne Dich | v1524468ne9dtEBb | | PA1163527 | |
| 6667 | Rammstein | Ohne Dich | v1540177jgqdHkjZ | | PA1163527 | |
| 6668 | Rammstein | ROSENROT | e135986BMXxsXzr | SR387866 | | |
| 6669 | Rammstein | ROSENROT | v789839sCHA5Bea | SR387866 | | |
| 6670 | Rammstein | ROSENROT | v1139997nC8ydY74 | SR387866 | | |
| 6671 | Rammstein | ROSENROT | v1509695KdAhcw99 | SR387866 | | |
| 6672 | Rammstein | ROSENROT | v1554565SXWr6Ngz | SR387866 | | |
| 6673 | Rammstein | Sehnsucht | e85715nqYG4s4h | SR282692 | PA956711 | |
| 6674 | Rammstein | Sehnsucht | v123243422TfTgyN | SR282692 | PA956711 | |
| 6675 | Rammstein | Sonne | e74185dMBWG5Q8 | SR295849 | PA1015268 | |
| 6676 | Rammstein | Sonne | e1272253Ax2prxE | SR295849 | PA1015268 | |
| 6677 | Rammstein | Sonne | v601616wc59wcwS | SR295849 | PA1015268 | |
| 6678 | Rammstein | Sonne | v756236Mj5rjsmj | SR295849 | PA1015268 | |
| 6679 | Rammstein | Sonne | v7786416XW8S5hX | SR295849 | PA1015268 | |
| 6680 | Rammstein | Sonne | v8751104szZjHHj | SR295849 | PA1015268 | |
| 6681 | Rammstein | Sonne | v1197566xR3xsazJ | SR295849 | PA1015268 | |
| 6682 | Rammstein | Sonne | v137448258AZg84B | SR295849 | PA1015268 | |
| 6683 | Ramones | Poison Heart | v14479654Qst9PGj | SR146702 | | |
| 6684 | Ramones | Strength To Endure | v1448156nqrpWQTQ | SR146702 | | |
| 6685 | Razorlight | America | v389324ktb44XSH | SR399806 | | |
| 6686 | Razorlight | America | v1079674wZYMffmj | SR399806 | | |
| 6687 | Razorlight | Golden Touch | v519765n5mNcygt | SR367426 | | |
| 6688 | Reel Big Fish | Take On Me | v317858fCZNSxrK | SR237208 | | |
| 6689 | Reel Big Fish | Take On Me | v1308232eWx63FaN | SR237208 | | |
| 6690 | Remy Ma | Conceited (There's Something About Remy) | e140323RHzFRqwA | Pending | | |
| 6691 | Rich Boy | Boy Looka Here | v526923gHxzsGJm | SR407465 | Pending | |
| 6692 | Rick James | Super Freak | e915863jMy6HZM | SR25800 | | |
| 6693 | Rick James | Super Freak | v608635Az6j4Ers | SR25800 | | |
| 6694 | Rick James | Super Freak | v1304314c37Ycng9 | SR25800 | | |
| 6695 | Rick James | Super Freak | v1387185jHkG87Sd | SR25800 | | |
| 6696 | Rick James | Super Freak | v1499379T8rFB8NX | SR25800 | | |
| 6697 | Rick Ross | Hustlin' | v543610hjBtGZBm | SR387156 | | |
| 6698 | Rick Ross | Push It | e1208975mjBHSYC | SR394154 | PA1347711 | |
| 6699 | Rick Ross | Push It | e121497sjX9geyj | SR394154 | PA1347711 | |
| 6700 | Rick Ross | Push It | e136848XWkYDS25 | SR394154 | PA1347711 | |
| 6701 | Rick Ross | Push It | e148811R6ybEka5 | SR394154 | PA1347711 | |
| 6702 | Rick Ross | Push It | v221279GbeKR4Hq | SR394154 | PA1347711 | |
| 6703 | Rick Ross | Push It | v519140cpbgd5kF | SR394154 | PA1347711 | |
| 6704 | Rick Ross | Push It | v1119065yqHMNEzc | SR394154 | PA1347711 | |
| 6705 | Rihanna | S.O.S. | e113241rZBPe8C4 | SR387137 | | |
| 6706 | Rihanna | S.O.S. | e123465Ngbngmtz | SR387137 | | |
| 6707 | Rihanna | S.O.S. | v248607J3s9jFka | SR387137 | | |
| 6708 | Rihanna | S.O.S. | v356160rsHt43Pa | SR387137 | | |
| 6709 | Rihanna | S.O.S. | v437509R4mJ7CyZ | SR387137 | | |
| 6710 | Rihanna | S.O.S. | v54642235hwnsNK | SR387137 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6711 | Rihanna | S.O.S. | v6150005SHWpmSf | SR387137 | | |
| 6712 | Rihanna | S.O.S. | v711824k9fGHXNw | SR387137 | | |
| 6713 | Rihanna | S.O.S. | v1258144wKJkEXga | SR387137 | | |
| 6714 | Rihanna | S.O.S. | v1311076PnnncDqQ | SR387137 | | |
| 6715 | Rihanna | S.O.S. | v1313035KFkWBJ26 | SR387137 | | |
| 6716 | Rihanna | Unfaithful | e100520paq3s2pt | SR387137 | PA1164749 | |
| 6717 | Rihanna | Unfaithful | e124797GM2nH6k8 | SR387137 | PA1164749 | |
| 6718 | Rihanna | Unfaithful | e163768wRxsANGt | SR387137 | PA1164749 | |
| 6719 | Rihanna | Unfaithful | e177056nmyYReM9 | SR387137 | PA1164749 | |
| 6720 | Rihanna | Unfaithful | e181441RfB79XYj | SR387137 | PA1164749 | |
| 6721 | Rihanna | Unfaithful | v287719smDcThQ2 | SR387137 | PA1164749 | |
| 6722 | Rihanna | Unfaithful | v294289ph2FN5ka | SR387137 | PA1164749 | |
| 6723 | Rihanna | Unfaithful | v498914DJNbCfay | SR387137 | PA1164749 | |
| 6724 | Rihanna | Unfaithful | v5795813QPQQFtX | SR387137 | PA1164749 | |
| 6725 | Rihanna | Unfaithful | v6194859hzERrED | SR387137 | PA1164749 | |
| 6726 | Rihanna | Unfaithful | v709879eqZWhsC8 | SR387137 | PA1164749 | |
| 6727 | Rihanna | Unfaithful | v715323BnK6J2xK | SR387137 | PA1164749 | |
| 6728 | Rihanna | Unfaithful | v805141cgYKz9MR | SR387137 | PA1164749 | |
| 6729 | Rihanna | Unfaithful | v852678GPfaHqBP | SR387137 | PA1164749 | |
| 6730 | Rihanna | Unfaithful | v868624kKdF77st | SR387137 | PA1164749 | |
| 6731 | Rihanna | Unfaithful | v877317HCKMMwrZ | SR387137 | PA1164749 | |
| 6732 | Rihanna | Unfaithful | v884867CWHNqesg | SR387137 | PA1164749 | |
| 6733 | Rihanna | Unfaithful | v934969zd89SE6Y | SR387137 | PA1164749 | |
| 6734 | Rihanna | Unfaithful | v954819RaAhrWqS | SR387137 | PA1164749 | |
| 6735 | Rihanna | Unfaithful | v978231f5rYSWpA | SR387137 | PA1164749 | |
| 6736 | Rihanna | Unfaithful | v978364TcTXGqP7 | SR387137 | PA1164749 | |
| 6737 | Rihanna | Unfaithful | v988517BSp9WmY4 | SR387137 | PA1164749 | |
| 6738 | Rihanna | Unfaithful | v991077mJCq97nC | SR387137 | PA1164749 | |
| 6739 | Rihanna | Unfaithful | v10407282SxXWwA6 | SR387137 | PA1164749 | |
| 6740 | Rihanna | Unfaithful | v1101860J9gKhM2Z | SR387137 | PA1164749 | |
| 6741 | Rihanna | Unfaithful | v11435262JpgBJPf | SR387137 | PA1164749 | |
| 6742 | Rihanna | Unfaithful | v1174443stGmsQRR | SR387137 | PA1164749 | |
| 6743 | Rihanna | Unfaithful | v11893976hhdb3Sw | SR387137 | PA1164749 | |
| 6744 | Rihanna | Unfaithful | v11965453t9a4kyA | SR387137 | PA1164749 | |
| 6745 | Rihanna | Unfaithful | v1314417QRpJQCSa | SR387137 | PA1164749 | |
| 6746 | Rihanna | Unfaithful | v1317207CGBeWPZw | SR387137 | PA1164749 | |
| 6747 | Rihanna | Unfaithful | v1330662XykexYaG | SR387137 | PA1164749 | |
| 6748 | Rihanna | Unfaithful | v1430790NJ5Fh3Q5 | SR387137 | PA1164749 | |
| 6749 | Rihanna | Unfaithful | v1451022F7gC9NfG | SR387137 | PA1164749 | |
| 6750 | Rihanna | Unfaithful | v1503323xkF6A5jr | SR387137 | PA1164749 | |
| 6751 | Rihanna | Unfaithful | v1554759ZQmz8Pda | SR387137 | PA1164749 | |
| 6752 | Rihanna | Unfaithful | v6821480kkSHHc5h | SR387137 | PA1164749 | |
| 6753 | Rihanna | We Ride | v8245944gwWRWat | SR387137 | | |
| 6754 | Rihanna | We Ride | v7007747kabCaBQZ | SR387137 | | |
| 6755 | Rise Against | Give It All | v185598QhFBqddQ | SR355243 | | |
| 6756 | Rise Against | Ready To Fall | v228977XBAyx4wB | SR387541 | | |
| 6757 | Rise Against | Ready To Fall | v592218FHr5apsM | SR387541 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 144 of 166

UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 6758 | Rise Against | Ready To Fall | v950101EXcZcayj | SR387541 | | |
| 6759 | Rise Against | Ready To Fall | v1012701XbGXyX4A | SR387541 | | |
| 6760 | Rise Against | Ready To Fall | v11403235As9SMZ7 | SR387541 | | |
| 6761 | Rise Against | Ready To Fall | v11853532jK9SHwZ | SR387541 | | |
| 6762 | Rise Against | Ready To Fall | v1195401tmKT9gDq | SR387541 | | |
| 6763 | Rise Against | Ready To Fall | v11960844YWa8gRb | SR387541 | | |
| 6764 | Rise Against | Ready To Fall | v1356381jbWPM66P | SR387541 | | |
| 6765 | Rise Against | Ready To Fall | v1407354CneCpf6G | SR387541 | | |
| 6766 | Rise Against | Ready To Fall | v14096476eXBXjYy | SR387541 | | |
| 6767 | Rise Against | Ready To Fall | v1556470e7KRhNQa | SR387541 | | |
| 6768 | Rise Against | Swing Life Away | v566738pMEAmNqY | SR355243 | | |
| 6769 | Rise Against | Swing Life Away | v751693xFKKwdH6 | SR355243 | | |
| 6770 | Rise Against | Swing Life Away | v818197Ec9NdPFa | SR355243 | | |
| 6771 | Rise Against | Swing Life Away | v12063446bWmnJfa | SR355243 | | |
| 6772 | Rise Against | Swing Life Away | v15243873ccRh65K | SR355243 | | |
| 6773 | Rise Against | Swing Life Away | v15401808TetaPKD | SR355243 | | |
| 6774 | Rob Zombie | American Witch | v932233aFwrkn3s | SR388142 | | |
| 6775 | Rob Zombie | American Witch | v13114909pDM3gks | SR388142 | | |
| 6776 | Rob Zombie | Dragula | v567130ACNx5gph | SR257901 | | |
| 6777 | Rob Zombie | Dragula | v647637d7jEYFk4 | SR257901 | | |
| 6778 | Rob Zombie | Dragula | v698246p7sh3Ca7 | SR257901 | | |
| 6779 | Rob Zombie | Dragula | v829462zgwNRjD3 | SR257901 | | |
| 6780 | Rob Zombie | Dragula | v857430zwDsQYmz | SR257901 | | |
| 6781 | Rob Zombie | Dragula | v873371SEEtXMYK | SR257901 | | |
| 6782 | Rob Zombie | Dragula | v902388sp7MMNJ7 | SR257901 | | |
| 6783 | Rob Zombie | Dragula | v925683qQ5K6MqF | SR257901 | | |
| 6784 | Rob Zombie | Dragula | v971999Znt8e2Wb | SR257901 | | |
| 6785 | Rob Zombie | Dragula | v1007155rNQ8J9nz | SR257901 | | |
| 6786 | Rob Zombie | Dragula | v10266532xPA2KyD | SR257901 | | |
| 6787 | Rob Zombie | Dragula | v1086086GGXB2C4z | SR257901 | | |
| 6788 | Rob Zombie | Dragula | v1095810XsDr39P8 | SR257901 | | |
| 6789 | Rob Zombie | Dragula | v1157074j9pKDamE | SR257901 | | |
| 6790 | Rob Zombie | Dragula | v11677583H8EYsXg | SR257901 | | |
| 6791 | Rob Zombie | Dragula | v1171655DP7E6Cc7 | SR257901 | | |
| 6792 | Rob Zombie | Dragula | v1213627jk8hC8qw | SR257901 | | |
| 6793 | Rob Zombie | Dragula | v1250583hhKWGXZ5 | SR257901 | | |
| 6794 | Rob Zombie | Dragula | v1258647jdrFDHzW | SR257901 | | |
| 6795 | Rob Zombie | Dragula | v1279877ZReg39WM | SR257901 | | |
| 6796 | Rob Zombie | Dragula | v1319641NmNCqksg | SR257901 | | |
| 6797 | Rob Zombie | Dragula | v1371362SeJNFggc | SR257901 | | |
| 6798 | Rob Zombie | Dragula | v1493894AxJ7zy9H | SR257901 | | |
| 6799 | Rob Zombie | Dragula | v1524336N2CaPjXD | SR257901 | | |
| 6800 | Rob Zombie | Dragula | v1539881dk5W8SXd | SR257901 | | |
| 6801 | Rob Zombie | Dragula | v1540179WKCn3xhX | SR257901 | | |
| 6802 | Rob Zombie | Dragula | v3702985D2k8eM7J | SR257901 | | |
| 6803 | Rob Zombie | Feel So Numb | v934063TCnxHQtw | SR303801 | | |
| 6804 | Rob Zombie | Feel So Numb | v1065064s9jTyN77 | SR303801 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 145 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6805 | Rob Zombie | Feel So Numb | v1199394S3jAKB27 | SR303801 | | |
| 6806 | Rob Zombie | Feel So Numb | v1274695Tr6gqMcw | SR303801 | | |
| 6807 | Rob Zombie | Feel So Numb | v1533125eTg6BwxE | SR303801 | | |
| 6808 | Rob Zombie | Living Dead Girl | e139055wbzNyhyH | SR257901 | | |
| 6809 | Rob Zombie | Living Dead Girl | e149445aKZKReaf | SR257901 | | |
| 6810 | Rob Zombie | Living Dead Girl | v226765gCF24grB | SR257901 | | |
| 6811 | Rob Zombie | Living Dead Girl | v265548S7kpGwmd | SR257901 | | |
| 6812 | Rob Zombie | Living Dead Girl | v2979677dB6R6Dr | SR257901 | | |
| 6813 | Rob Zombie | Living Dead Girl | v555769RY7qHrEM | SR257901 | | |
| 6814 | Rob Zombie | Living Dead Girl | v835740YjaF53mT | SR257901 | | |
| 6815 | Rob Zombie | Living Dead Girl | v905379PJeZRX5E | SR257901 | | |
| 6816 | Rob Zombie | Living Dead Girl | v961109PQeBab4Y | SR257901 | | |
| 6817 | Rob Zombie | Living Dead Girl | v1112408CHq3J4h9 | SR257901 | | |
| 6818 | Rob Zombie | Living Dead Girl | v1261775SB655MDh | SR257901 | | |
| 6819 | Rob Zombie | Living Dead Girl | v1444048knjqnQBc | SR257901 | | |
| 6820 | Rob Zombie | Living Dead Girl | v1537161WN7pPzMJ | SR257901 | | |
| 6821 | Rob Zombie | Living Dead Girl | v1540095MpCZKKFY | SR257901 | | |
| 6822 | Rob Zombie | Living Dead Girl | v3793736Js3xPhBe | SR257901 | | |
| 6823 | Rob Zombie | Meet The Creeper | v964341JgayP7Wj | SR257901 | | |
| 6824 | Rob Zombie | Meet The Creeper | v1023977DRyyJGJf | SR257901 | | |
| 6825 | Rob Zombie | Meet The Creeper | v1374268wPbSf8HS | SR257901 | | |
| 6826 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | e132471yqfR7N2N | SR303801 | | |
| 6827 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v270662FPjcGH3F | SR303801 | | |
| 6828 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v690914eQrD6Ge4 | SR303801 | | |
| 6829 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v1012648k64SQWDm | SR303801 | | |
| 6830 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v1239008xsezhAKr | SR303801 | | |
| 6831 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v15242453zzB7x8p | SR303801 | | |
| 6832 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v1540178ZcZ4Fb8X | SR303801 | | |
| 6833 | Rob Zombie | Spookshow Baby | v1485545kHPX46mM | SR257901 | | |
| 6834 | Rob Zombie | Spookshow Baby | v1492603y8drbQbN | SR257901 | | |
| 6835 | Rob Zombie | Superbeast | v413929ErSayeBC | SR257901 | | |
| 6836 | Rob Zombie | Superbeast | v5767594GjM5XEp | SR257901 | | |
| 6837 | Rob Zombie | Superbeast | v639555DTBYWdDA | SR257901 | | |
| 6838 | Rob Zombie | Superbeast | v862803thQrfZYe | SR257901 | | |
| 6839 | Rob Zombie | Superbeast | v955811WRhqpsjm | SR257901 | | |
| 6840 | Rob Zombie | Superbeast | v1099056RTm883mF | SR257901 | | |
| 6841 | Rob Zombie | Superbeast | v1302628WTz6Phc5 | SR257901 | | |
| 6842 | Rob Zombie | Superbeast | v1319632ASkwZ3xB | SR257901 | | |
| 6843 | ROBBIE WILLIAMS | ANGELS | v369808r7hgybkq | | PA1084304 | |
| 6844 | ROBBIE WILLIAMS | ANGELS | v1226451Zqs7w3Xf | | PA1084304 | |
| 6845 | ROBBIE WILLIAMS | ANGELS | v1523878qx48ysRM | | PA1084304 | |
| 6846 | ROBERT PALMER | Addicted To Love | v424853WTebddsR | SR79115 | | |
| 6847 | ROBERT PALMER | Addicted To Love | v474000JZ3chw6z | SR79115 | | |
| 6848 | Robert Palmer | Addicted To Love | v1166288aGkZjpTg | SR79115 | | |
| 6849 | Robert Palmer | Looking For Clues | v1169125QA35ECz9 | SR22023 | | |
| 6850 | Robin Thicke | Lost Without U | v4205087fXzWB4W | SR398513 | | |
| 6851 | Robin Thicke | Lost Without U | v453098WT9N2ZB2 | SR398513 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 6852 | Robin Thicke | Lost Without U | v520717hAd94atT | SR398513 | | |
| 6853 | Robin Thicke | Lost Without U | v712407MCNtz8c3 | SR398513 | | |
| 6854 | Robin Thicke | Lost Without U | v893091Fhr4N3GA | SR398513 | | |
| 6855 | Robin Thicke | Lost Without U | v1051977eNM8rQYG | SR398513 | | |
| 6856 | Robin Thicke | Lost Without U | v1093869WjdntTRq | SR398513 | | |
| 6857 | Roni Size / Reprazent | Brown Paper Bag | v1355378jkTMpwaM | SR301321 | PA1120927 | |
| 6858 | Rufus Wainwright | Hallelujah | v561201eXf9fNjJ | SR288517 | | |
| 6859 | Rufus Wainwright | Hallelujah | v847684rbSGQes7 | SR288517 | | |
| 6860 | Rufus Wainwright | Hallelujah | v979597aE28r4EP | SR288517 | | |
| 6861 | Rufus Wainwright | Hallelujah | v1053970PYXFmAxr | SR288517 | | |
| 6862 | Rufus Wainwright | Hallelujah | v1149401JHQAqnSd | SR288517 | | |
| 6863 | Rufus Wainwright | Hallelujah | v1221022rSQeZ6rj | SR288517 | | |
| 6864 | Rufus Wainwright | Hallelujah | v1272085ybdjHewT | SR288517 | | |
| 6865 | Rufus Wainwright | Hallelujah | v1366582zeMcX87Y | SR288517 | | |
| 6866 | Rush | Tom Sawyer | e150408PKJayD65 | SR31114 | | |
| 6867 | Rush | Tom Sawyer | e151086AW8PJFTw | SR31114 | | |
| 6868 | S Club 7 | Bring It All Back | v2692655yqMeKGT | SR259159 | | |
| 6869 | S Club 7 | Bring It All Back | v385928jd83DmdN | SR259159 | | |
| 6870 | S Club 7 | Bring It All Back | v674203bFWAhChH | SR259159 | | |
| 6871 | S Club 7 | Never Had A Dream Come True | e94632Ezts7dgp | SR302580 | PA1015067 | |
| 6872 | S Club 7 | Never Had A Dream Come True | e121054RmSqqZ3T | SR302580 | PA1015067 | |
| 6873 | S Club 7 | Never Had A Dream Come True | e158586Gy5cB2wG | SR302580 | PA1015067 | |
| 6874 | S Club 7 | Never Had A Dream Come True | v404489qD4skDD4 | SR302580 | PA1015067 | |
| 6875 | S Club 7 | Never Had A Dream Come True | v772255Kwdhc7B4 | SR302580 | PA1015067 | |
| 6876 | S Club 7 | Never Had A Dream Come True | v7879675TdzeDHY | SR302580 | PA1015067 | |
| 6877 | S Club 7 | Never Had A Dream Come True | v797019KEayA8m6 | SR302580 | PA1015067 | |
| 6878 | S Club 7 | Never Had A Dream Come True | v851775ZyEHGP6Q | SR302580 | PA1015067 | |
| 6879 | S Club 7 | Never Had A Dream Come True | v874428jyDReg4A | SR302580 | PA1015067 | |
| 6880 | S Club 7 | Never Had A Dream Come True | v942586HR7aQz9f | SR302580 | PA1015067 | |
| 6881 | S Club 7 | Never Had A Dream Come True | v972947CAn23NJ9 | SR302580 | PA1015067 | |
| 6882 | S Club 7 | Never Had A Dream Come True | v1166827H5R3hTY7 | SR302580 | PA1015067 | |
| 6883 | S Club 7 | Never Had A Dream Come True | v1179642jBHsNXCh | SR302580 | PA1015067 | |
| 6884 | S Club 7 | Never Had A Dream Come True | v1213643GpbfT957 | SR302580 | PA1015067 | |
| 6885 | S Club 7 | Never Had A Dream Come True | v1253302ksxsZYCq | SR302580 | PA1015067 | |
| 6886 | S Club 7 | Never Had A Dream Come True | v1276487AwEbzrHk | SR302580 | PA1015067 | |
| 6887 | S Club 7 | Never Had A Dream Come True | v1345365wx7Arx8T | SR302580 | PA1015067 | |
| 6888 | S Club 7 | Never Had A Dream Come True | v13519803YYrdWA3 | SR302580 | PA1015067 | |
| 6889 | S Club 7 | Never Had A Dream Come True | v1412479TAx85BQE | SR302580 | PA1015067 | |
| 6890 | S Club 7 | Never Had A Dream Come True | v1469270GMeaNt6B | SR302580 | PA1015067 | |
| 6891 | S Club 7 | Never Had A Dream Come True | v1499467wGwgBfDC | SR302580 | PA1015067 | |
| 6892 | S Club 7 | Never Had A Dream Come True | v700727824WteebQ | SR302580 | PA1015067 | |
| 6893 | Saliva | Always | e129308CPBktGGm | SR324711 | | |
| 6894 | Saliva | Always | e144745QjQmsC95 | SR324711 | | |
| 6895 | Saliva | Always | e163311Kn8xeXhJ | SR324711 | | |
| 6896 | Saliva | Always | v241168T7eSsJrR | SR324711 | | |
| 6897 | Saliva | Always | v719024mQSY4XwN | SR324711 | | |
| 6898 | Saliva | Always | v1186661nk39K2tM | SR324711 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 6899 | Saliva | Always | v1504681egpYf6yT | SR324711 | | |
| 6900 | Saliva | Click Click Boom | v271993sQcYmQ2r | SR299240 | PA1055615 | |
| 6901 | Saliva | Click Click Boom | v2731597mdmEqde | SR299240 | PA1055615 | |
| 6902 | Saliva | Click Click Boom | v863730AMmCTwYm | SR299240 | PA1055615 | |
| 6903 | Saliva | Click Click Boom | v898085M8GJ3h9Z | SR299240 | PA1055615 | |
| 6904 | Saliva | Click Click Boom | v1079282YT6TQ5jR | SR299240 | PA1055615 | |
| 6905 | Saliva | Click Click Boom | v1092253DgrZgepa | SR299240 | PA1055615 | |
| 6906 | Saliva | Click Click Boom | v1146624JtDqENKa | SR299240 | PA1055615 | |
| 6907 | Saliva | Click Click Boom | v1171759BDNQmrk6 | SR299240 | PA1055615 | |
| 6908 | Saliva | Click Click Boom | v1250861YAmqDDZz | SR299240 | PA1055615 | |
| 6909 | Saliva | Click Click Boom | v1256099MFQTcHdc | SR299240 | PA1055615 | |
| 6910 | Saliva | Click Click Boom | v1299577NBPZe6N4 | SR299240 | PA1055615 | |
| 6911 | Saliva | Click Click Boom | v1360956NQbs3MGs | SR299240 | PA1055615 | |
| 6912 | Saliva | Click Click Boom | v1374187AJmYq5rB | SR299240 | PA1055615 | |
| 6913 | Saliva | Click Click Boom | v1504066GGF9KbNb | SR299240 | PA1055615 | |
| 6914 | Saliva | Ladies and Gentlemen | v350965A3ryEmxP | SR401927 | | |
| 6915 | Saliva | Ladies and Gentlemen | v5627375TsR9M37 | SR401927 | | |
| 6916 | Saliva | Ladies and Gentlemen | v876046kSbtYEka | SR401927 | | |
| 6917 | Saliva | Ladies and Gentlemen | v988626YK4cPrRx | SR401927 | | |
| 6918 | Saliva | Ladies and Gentlemen | v991483yGYwTTCd | SR401927 | | |
| 6919 | Saliva | Ladies and Gentlemen | v1052764EZbywhsP | SR401927 | | |
| 6920 | Saliva | Ladies and Gentlemen | v1087576skGs5Gta | SR401927 | | |
| 6921 | Saliva | Ladies and Gentlemen | v1156274W299HtjP | SR401927 | | |
| 6922 | Saliva | Ladies and Gentlemen | v11742928F7xdWfX | SR401927 | | |
| 6923 | Saliva | Ladies and Gentlemen | v1209812Fr7KrBXy | SR401927 | | |
| 6924 | Saliva | Ladies and Gentlemen | v1460099qSXQaB9h | SR401927 | | |
| 6925 | Saliva | Ladies and Gentlemen | v1475219EHKbhkRx | SR401927 | | |
| 6926 | Saliva | Ladies and Gentlemen | v1487204FqWRHMjR | SR401927 | | |
| 6927 | Saliva | Ladies and Gentlemen | v14984254Rjt8SXJ | SR401927 | | |
| 6928 | Saliva | Ladies and Gentlemen | v1502055BNcbwGCH | SR401927 | | |
| 6929 | Saliva | Ladies and Gentlemen | v1526002w8Bhgkbc | SR401927 | | |
| 6930 | Saliva | Ladies and Gentlemen | v1534160QSXAFDG6 | SR401927 | | |
| 6931 | Saliva | Rest In Pieces | e184479qenKgbHs | SR322379 | | |
| 6932 | Saliva | Rest In Pieces | v807350cB8XPhDk | SR322379 | | |
| 6933 | Saliva | Rest In Pieces | v8745808qfppGWJ | SR322379 | | |
| 6934 | Saliva | Rest In Pieces | v1126501cmJCbwmk | SR322379 | | |
| 6935 | Saliva | Rest In Pieces | v1184459E6TNkJEB | SR322379 | | |
| 6936 | Saliva | Survival Of The Sickest | v291210jeTqXC75 | SR360565 | PA1256270 | |
| 6937 | Saliva | Survival Of The Sickest | v579472XhR7cW2N | SR360565 | PA1256270 | |
| 6938 | Saliva | Survival Of The Sickest | v1248364h5HxpGsN | SR360565 | PA1256270 | |
| 6939 | Saliva | Survival Of The Sickest | v1292159tWx9RxfW | SR360565 | PA1256270 | |
| 6940 | Saliva | Survival Of The Sickest | v1360212q6aRqE6b | SR360565 | PA1256270 | |
| 6941 | Saliva | Your Disease | v206307MYzaFZGK | SR299240 | PA1055616 | |
| 6942 | Saliva | Your Disease | v1405339W2PxRy7n | SR299240 | PA1055616 | |
| 6943 | Saliva | Your Disease | v3567420eEztmTCf | SR299240 | PA1055616 | |
| 6944 | Sammie | You Should Be My Girl | v6366152Ag7JFGM | | PA1376309 | |
| 6945 | Sarah Silverman | Give The Jew Girl Toys | v692399Sdj3edQ6 | SR388822 | | |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 148 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|------|--------|-------|--------------|-----|-----|--------|
| 6946 | Saving Jane | Girl Next Door | v237388JSQt5A7S | SR385698 | | |
| 6947 | Saving Jane | Girl Next Door | v9239326tym8Df4 | SR385698 | | |
| 6948 | Saving Jane | Girl Next Door | v1475248nMcmR9mA | SR385698 | | |
| 6949 | Scissor Sisters | Comfortably Numb | v1447424tTkCRkWQ | SR355220 | | |
| 6950 | Scissor Sisters | I Don't Feel Like Dancin' | v394001EbrCfYgd | SR398535 | | |
| 6951 | Scissor Sisters | I Don't Feel Like Dancin' | v1074314y2rTKjdN | SR398535 | | |
| 6952 | Scissor Sisters | I Don't Feel Like Dancin' | v1079630XeWEzFXd | SR398535 | | |
| 6953 | Scissor Sisters | I Don't Feel Like Dancin' | v1226533YdB8S7HM | SR398535 | | |
| 6954 | Scissor Sisters | I Don't Feel Like Dancin' | v1241810ecmsEfA3 | SR398535 | | |
| 6955 | Scissor Sisters | Take Your Mama | v396525ZWzYnwaf | SR355220 | | |
| 6956 | Scorpions | Rock You Like A Hurricane | v1345472D3PHHFyY | SR54748 | PA209969 | |
| 6957 | Scorpions | Send Me An Angel | v14284856Bz6scJ9 | SR134531 | PA527904 | |
| 6958 | Scorpions | Still Loving You | v404305NRPj7W4e | SR54748 | PA209975 | |
| 6959 | Scorpions | Still Loving You | v1337497TDnfDHH3 | SR54748 | PA209975 | |
| 6960 | Scorpions | Wind Of Change | v530631YGMSZrBX | SR134531 | PA527906 | |
| 6961 | Semisonic | Closing Time | v2258723YmBsQ7K | SR251980 | | |
| 6962 | Semisonic | Closing Time | v255921seQMFST7 | SR251980 | | |
| 6963 | Semisonic | Closing Time | v585920RwTCJS4w | SR251980 | | |
| 6964 | Semisonic | Closing Time | v1453277w5ZrQRqD | SR251980 | | |
| 6965 | Senses Fail | Buried A Lie | v1150309ssqnFN9n | SR403116 | | |
| 6966 | Senses Fail | Buried A Lie | v1428119tce56HRW | SR403116 | | |
| 6967 | Senses Fail | Calling All Cars | v197826yKgRWeJ2 | SR396410 | | |
| 6968 | Senses Fail | Calling All Cars | v845049M43YpG2e | SR396410 | | |
| 6969 | Sergio Mendes | Mas Que Nada | v422857ZGRfZzFR | SR106826 | | |
| 6970 | Shaggy | Angel | v1074939Tktkbq2J | SR286657 | | |
| 6971 | Shaggy | Angel | v1078848bE7HX65T | SR286657 | | |
| 6972 | Shaggy | Freaky Girl | e137639yPSZshYw | SR286657 | | |
| 6973 | Shaggy | Strength Of A Woman | v651171Rnqaa9cz | SR308003 | | |
| 6974 | Shaggy | Wild 2Nite | v909216SG5S7bKM | SR377123 | Pending | |
| 6975 | Shania Twain | Any Man Of Mine | v1380880JCDpwkb8 | SR207884 | PA755294 | |
| 6976 | Shania Twain | Forever And For Always | v301158r8DkAz4f | SR326255 | PA1130263 | |
| 6977 | Shania Twain | Forever And For Always | v10855395KeDpFcp | SR326255 | PA1130263 | |
| 6978 | Shania Twain | From This Moment On | v952809YYcmfrSZ | SR243502 | PA873933 | |
| 6979 | Shania Twain | From This Moment On | v1488969e5DnjedS | SR243502 | PA873933 | |
| 6980 | Shania Twain | I'm Gonna Getcha Good! | v869403WDXgbAar | SR326255 | PA1130266 | |
| 6981 | Shania Twain | Ka-Ching! | v440851TYXaT2gW | SR326255 | PA1130256 | |
| 6982 | Shania Twain | Man! I Feel Like A Woman! | v1089981z8gbhqyj | SR276692 | PA873930 | |
| 6983 | Shania Twain | Man! I Feel Like A Woman! | v11295577yQaaGXA | SR276692 | PA873930 | |
| 6984 | Shania Twain | Party For Two | v1351182qqeejaHe | SR352447 | PA1161266 | |
| 6985 | Shania Twain | Rock This Country! | v434692TdNRkZrq | SR243502 | PA873943 | |
| 6986 | Shania Twain | Up! | v902337rbNhWAS8 | SR326255 | PA1130267 | |
| 6987 | Shania Twain | When You Kiss Me | v581882ccSnkey8 | SR326255 | PA1130249 | |
| 6988 | Shania Twain | When You Kiss Me | v682423PNdkXxy4 | SR326255 | PA1130249 | |
| 6989 | Shania Twain | When You Kiss Me | v1096348EBk6BttX | SR326255 | PA1130249 | |
| 6990 | Shania Twain | When You Kiss Me | v1274712nQHF9rWn | SR326255 | PA1130249 | |
| 6991 | Shania Twain | Whose Bed Have Your Boots Been Under? | v9853167m2dCRHM | SR207884 | PA753291 | |
| 6992 | Shania Twain | Whose Bed Have Your Boots Been Under? | v1517640NHhFYJsd | SR207884 | PA753291 | |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 149 of 166

UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 6993 | Shania Twain | You're Still The One | v910837HMtdXYhR | SR243502 | PA873938 | |
| 6994 | Shania Twain | You're Still The One | v1010785N7FtyrER | SR243502 | PA873938 | |
| 6995 | Shania Twain | You've Got A Way | v748900jnqf2GSt | SR243502 | PA873944 | |
| 6996 | She Wants Revenge | These Things | v5207433DSG8Kg3 | SR384443 | | |
| 6997 | Sheryl Crow | Home | v1435312J26CEJqy | SR245347 | | |
| 6998 | Sheryl Crow | Home | v1515099gjMXQmfR | SR245347 | | |
| 6999 | Sheryl Crow | The First Cut Is The Deepest | v3116878jmWHjiWh | SR350992 | EF34657 | |
| 7000 | Sheryl Crow | The First Cut Is The Deepest | v1043638FeZZbagw | SR350992 | EF34657 | |
| 7001 | Shiny Toy Guns | You Are The One | v581653CX8aHaMA | SR398469 | | |
| 7002 | Shiny Toy Guns | You Are The One | v1088984sXcgGSZp | SR398469 | | |
| 7003 | Sigur Ros | Glósóli | e114039G5Fe5djA | SR376613 | | |
| 7004 | Sigur Ros | Glósóli | v1409321nwwYy6MK | SR376613 | | |
| 7005 | Sir Mix A Lot | Baby Got Back | v577086S5J786bj | SR139011 | PA594005 | |
| 7006 | Sir Mix A Lot | Baby Got Back | v847016eByTQm8a | SR139011 | PA594005 | |
| 7007 | Sir Mix A Lot | Baby Got Back | v847606BX9DcJhw | SR139011 | PA594005 | |
| 7008 | Sir Mix A Lot | Baby Got Back | v1285936j4dGj2de | SR139011 | PA594005 | |
| 7009 | Sisqo | Thong Song | v1108339rzQqdd2t | SR277984 | | |
| 7010 | SLAYER | Angel of Death | v1035741GPMqnXBj | | PA343118 | |
| 7011 | SLAYER | Bloodline | e114857wz23KqtT | | PA1032291 | |
| 7012 | Slayer | Bloodline | v4977414zdBwctN | | PA1032291 | |
| 7013 | Slayer | Bloodline | v731009R4JJsdhf | | PA1032291 | |
| 7014 | Slayer | Bloodline | v735122TNQrd9gE | | PA1032291 | |
| 7015 | Slayer | Bloodline | v3625169NZyWRQcJ | | PA1032291 | |
| 7016 | SLAYER | Dead Skin Mask | v822106nEFKXCxm | | PA1008668 | |
| 7017 | SLAYER | Seasons In The Abyss | v1141548K2stsqPw | | PA1008673 | |
| 7018 | SLAYER | Seasons In The Abyss | v1290140mHepXjWX | | PA1008673 | |
| 7019 | SLAYER | Seasons In The Abyss | v1355319YNNrAe8Y | | PA1008673 | |
| 7020 | Slim Thug | 3 Kings | e146431h8TgrwKn | SR362083 | PA1320778 | |
| 7021 | Slim Thug | 3 Kings | v1415212ans7xwsP | SR362083 | PA1320778 | |
| 7022 | Smash Mouth | All Star | v366277Ht4tmRz3 | SR264519 | | |
| 7023 | Smash Mouth | All Star | v463272yAx9JGCz | SR264519 | | |
| 7024 | Smash Mouth | All Star | v527140ZQxTn9Fs | SR264519 | | |
| 7025 | Smash Mouth | All Star | v703299zzwxMQZy | SR264519 | | |
| 7026 | Smash Mouth | All Star | v8330119tM8zc3F | SR264519 | | |
| 7027 | Smash Mouth | All Star | v872391sX6KtFjK | SR264519 | | |
| 7028 | Smash Mouth | All Star | v899125MCP5zPd9 | SR264519 | | |
| 7029 | Smash Mouth | All Star | v10670617qN485aC | SR264519 | | |
| 7030 | Smash Mouth | All Star | v1187777bJNg7HZp | SR264519 | | |
| 7031 | Smash Mouth | All Star | v1347899WXHtXXMC | SR264519 | | |
| 7032 | Smash Mouth | All Star | v1361122YDEHGZfp | SR264519 | | |
| 7033 | Smash Mouth | All Star | v11999685e2dJqqsT | SR264519 | | |
| 7034 | Smash Mouth | I'm A Believer | v605560P2mrkawm | SR288517 | | |
| 7035 | Smash Mouth | I'm A Believer | v745738XchSyfp7 | SR288517 | | |
| 7036 | Smash Mouth | I'm A Believer | v1391370EbmrZJC7 | SR288517 | | |
| 7037 | Smash Mouth | Why Can't We Be Friends | v728543p7rfND8m | SR238756 | EP336052 | |
| 7038 | Smash Mouth | Why Can't We Be Friends | v15416903qgbZtHe | SR238756 | EP336052 | |
| 7039 | Snoop Dogg | Drop It Like It's Hot | v712943C6tsTzC3 | SR362084 | PA1160179 | |

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 150 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 7040 | Snoop Dogg | Drop It Like It's Hot | v7319824gtgFqFN | SR362084 | PA1160179 | |
| 7041 | Snoop Dogg | Drop It Like It's Hot | v1281636G5qepPdP | SR362084 | PA1160179 | |
| 7042 | Snoop Dogg | Signs | v11350302GeZr5hP | SR364858 | PA1160580 | |
| 7043 | Snoop Dogg | Signs | v11779665FZFKjA4 | SR364858 | PA1160580 | |
| 7044 | Snoop Dogg | Ups & Downs | v1529376bNyWDMT7 | SR277983 | | |
| 7045 | Snoop Dogg | Vato | v1092284PwwRyk3K | SR399942 | PA1166431 | |
| 7046 | Snow Patrol | Chasing Cars | e140763gP8ANgEF | SR277983 | | |
| 7047 | Snow Patrol | Chasing Cars | v206130fXs2X7ZT | SR277983 | | |
| 7048 | Snow Patrol | Chasing Cars | v2958743y4hzCMb | SR277983 | | |
| 7049 | Snow Patrol | Chasing Cars | v601187y4p483nE | SR277983 | | |
| 7050 | Snow Patrol | Chasing Cars | v612952 7ysYMTP6 | SR277983 | | |
| 7051 | Snow Patrol | Chasing Cars | v729932GrFYD2gb | SR277983 | | |
| 7052 | Snow Patrol | Chasing Cars | v777679RrbTh5xq | SR277983 | | |
| 7053 | Snow Patrol | Chasing Cars | v1074725Enckc88D | SR277983 | | |
| 7054 | Snow Patrol | Chasing Cars | v1074826naZDmdyr | SR277983 | | |
| 7055 | Snow Patrol | Chasing Cars | v1094330cYt4trdN | SR277983 | | |
| 7056 | Snow Patrol | Chasing Cars | v11049398qZ5Xzbn | SR277983 | | |
| 7057 | Snow Patrol | Chasing Cars | v1123208pPzTqCrG | SR277983 | | |
| 7058 | Snow Patrol | Chasing Cars | v1185052ejhTFNrQ | SR277983 | | |
| 7059 | Snow Patrol | Chasing Cars | v1215530R2KxFCC5 | SR277983 | | |
| 7060 | Snow Patrol | Chasing Cars | v1250563fFJKfKsE | SR277983 | | |
| 7061 | Snow Patrol | Chasing Cars | v1292955rsrtjKkq | SR277983 | | |
| 7062 | Snow Patrol | Chasing Cars | v1308542SPMZfrwE | SR277983 | | |
| 7063 | Snow Patrol | Chasing Cars | v1334895mhZGSJWR | SR277983 | | |
| 7064 | Snow Patrol | Chasing Cars | v1372815CQga2HAf | SR277983 | | |
| 7065 | Snow Patrol | Chasing Cars | v1396640bWNMhZTh | SR277983 | | |
| 7066 | Snow Patrol | Chasing Cars | v1398688H98AQ4PK | SR277983 | | |
| 7067 | Snow Patrol | Hands Open | e89977MGE9QcZG | SR394022 | | |
| 7068 | Snow Patrol | Hands Open | v653945fQ9jtdsD | SR394022 | | |
| 7069 | Snow Patrol | Hands Open | v118613829jYdgcA | SR394022 | | |
| 7070 | Snow Patrol | Hands Open | v1255343BmW5YQ4Q | SR394022 | | |
| 7071 | Snow Patrol | Run | v590795wNWbY2dT | SR353898 | | |
| 7072 | Snow Patrol | Run | v1077560Jhgfkgx7 | SR353898 | | |
| 7073 | Snow Patrol | Run | v1085252pQ2K4w2S | SR353898 | | |
| 7074 | Snow Patrol | Spitting Games | v6288523taJGs2G | SR353898 | | |
| 7075 | Soft Cell | Tainted Love | v812952wcytgWM2 | SR32408 | | |
| 7076 | Soft Cell | Tainted Love | v813071tGXpZ2zh | SR32408 | | |
| 7077 | Soft Cell | Tainted Love | v1121032Q6yqwD52 | SR32408 | | |
| 7078 | Soft Cell | Tainted Love | v11712367qjSm8H2 | SR32408 | | |
| 7079 | Soft Cell | Tainted Love | v126242788n4gG8t | SR32408 | | |
| 7080 | Sonic Youth | Kool Thing | v1160203BCrf9PjK | SR380735 | PA685727 | |
| 7081 | Sophie Ellis Bextor | Murder on the dancefloor | v866489sA5QyGfQ | SR322386 | | |
| 7082 | Sophie Ellis Bextor | Murder on the dancefloor | v1226776WMYF69gX | SR322386 | | |
| 7083 | Soundgarden | Blow Up The Outside World | v1143844bc8JKKht | SR230417 | | |
| 7084 | Soundgarden | Pretty Noose | v11438055dQm452K | SR230417 | | |
| 7085 | Soundgarden | Pretty Noose | v1172414JgBa7Kzq | SR230417 | | |
| 7086 | Soundgarden | Pretty Noose | v1193259J6mezzEb | SR230417 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 151 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 7087 | Spiderbait | Black Betty | e149542CgZn9AQj | SR360544 | | |
| 7088 | Spiderbait | Black Betty | v563995EFq4RdJP | SR360544 | | |
| 7089 | Spiderbait | Black Betty | v833137qR7Cs3Bh | SR360544 | | |
| 7090 | Spiderbait | Black Betty | v903283dYzt2pMt | SR360544 | | |
| 7091 | Spiderbait | Black Betty | v1057170RgZzcwPJ | SR360544 | | |
| 7092 | Split Enz | I Got You | v354385CZyKzchZ | SR34992 | | |
| 7093 | Split Enz | I Got You | v1226786c8mbsQzt | SR34992 | | |
| 7094 | Steelheart | She's Gone | v1168698TSd22D4E | SR120937 | PA482828 | |
| 7095 | Steve Winwood | Higher Love | v1207713GdYd24dR | SR72314 | PA303442 | |
| 7096 | Stevie Wonder | Part Time Lover | v1243188RHm9F99N | SR66337 | | |
| 7097 | Sting | Brand New Day | v1438908TcTHCxQf | SR357081 | | |
| 7098 | Sting | Desert Rose | v2810683ds6JZQH | SR271015 | | |
| 7099 | Sting | Desert Rose | v486889hhRe7mdZ | SR271015 | | |
| 7100 | Sting | Desert Rose | v663474NzmEttEh | SR271015 | | |
| 7101 | Sting | Desert Rose | v725145xGA35hRF | SR271015 | | |
| 7102 | Sting | Desert Rose | v891408heFkzzfM | SR271015 | | |
| 7103 | Sting | Desert Rose | v955393Qw55PQSC | SR271015 | | |
| 7104 | Sting | Desert Rose | v11363606hAwPXcd | SR271015 | | |
| 7105 | Sting | Desert Rose | v1181062YPg4zDGx | SR271015 | | |
| 7106 | Sting | Desert Rose | v12637176j25PTSM | SR271015 | | |
| 7107 | Sting | Desert Rose | v1265319YrFCjBGn | SR271015 | | |
| 7108 | Sting | Desert Rose | v1375350W8yetDAm | SR271015 | | |
| 7109 | Sting | Desert Rose | v1535281gsATTn4s | SR271015 | | |
| 7110 | Sting | Desert Rose | v6228967fNTjpzAX | SR271015 | | |
| 7111 | Styx | Come Sail Away | e151054M8PRpPJ6 | RE 926401 | EU828640 | |
| 7112 | Styx | Come Sail Away | v539366jP45WXXs | RE 926401 | EU828640 | |
| 7113 | Styx | Come Sail Away | v1137111weQ6CN9X | RE 926401 | EU828640 | |
| 7114 | Styx | Mr. Roboto | e137772tEGm84pf | SR43129 | | |
| 7115 | Styx | Mr. Roboto | v249613zwFTfFnd | SR43129 | | |
| 7116 | Styx | Mr. Roboto | v6046829RWrjZyk | SR43129 | | |
| 7117 | Styx | Mr. Roboto | v643418bTpTwjyW | SR43129 | | |
| 7118 | Styx | Mr. Roboto | v1131763BGWRmsaK | SR43129 | | |
| 7119 | Styx | Mr. Roboto | v116789878fTDEjp | SR43129 | | |
| 7120 | Styx | The Best Of Times | e172642F9rhKwaP | SR24437 | | |
| 7121 | Sublime | Date Rape | v1112755h8an3DyZ | SR212883 | | |
| 7122 | Sublime | Date Rape | v1115193hE2KE8S5 | SR212883 | | |
| 7123 | Sublime | Date Rape | v15090328jfKmsgb | SR212883 | | |
| 7124 | Sublime | Doin' Time | v794377pRhS9MXM | SR246012 | PA813744 | |
| 7125 | Sublime | Santeria | v770311Mt5MJ34F | SR224105 | PA813737 | |
| 7126 | Sublime | What I Got | e117527J4hbn8xt | SR224105 | PA813740 | |
| 7127 | Sublime | What I Got | v1221966CFKFBFpc | SR224105 | PA813740 | |
| 7128 | Sublime | What I Got | v1484257mAAnkG6e | SR224105 | PA813740 | |
| 7129 | Sublime | Wrong Way | v15090135p3FQHpk | SR224105 | PA813739 | |
| 7130 | Sugababes | Hole In The Head | v1246116RhREsBF7 | SR355446 | | |
| 7131 | Sugarland | Baby Girl | v262520EYNzf7Kh | SR36650 | | |
| 7132 | Sugarland | Just Might (Make Me Believe) | v845650tStxXHkx | SR364758 | | |
| 7133 | Sugarland | Settlin' | v7020385PnzDDK3 | SR401248 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 7134 | Sugarland | Settlin' | v15317677Y79JBSW | SR401248 | | |
| 7135 | Sugarland | Something More | v846016EdRP2TfK | SR364758 | | |
| 7136 | Sum 41 | In Too Deep | v193385CKYccXt4 | SR298689 | | |
| 7137 | Sum 41 | In Too Deep | v195609mtYFkMjC | SR298689 | | |
| 7138 | Sum 41 | In Too Deep | v318697YAz9kPBE | SR298689 | | |
| 7139 | Sum 41 | In Too Deep | v709014pZF5JpMr | SR298689 | | |
| 7140 | Sum 41 | In Too Deep | v734781Jj6wcsJK | SR298689 | | |
| 7141 | Sum 41 | In Too Deep | v751187y7Kgn6sH | SR298689 | | |
| 7142 | Sum 41 | In Too Deep | v1130219mKHMY8B8 | SR298689 | | |
| 7143 | Sum 41 | In Too Deep | v1275386PjyXAy9f | SR298689 | | |
| 7144 | Sum 41 | In Too Deep | v1343732teMW9Rqx | SR298689 | | |
| 7145 | Sum 41 | In Too Deep | v13804404TCzzFrn | SR298689 | | |
| 7146 | Sum 41 | Over My Head (Better Off Dead) | e125339Wzzk7KbG | SR337798 | | |
| 7147 | Sum 41 | Over My Head (Better Off Dead) | v286696WfYagFDt | SR337798 | | |
| 7148 | Sum 41 | Over My Head (Better Off Dead) | v6048375TpXsCPq | SR337798 | | |
| 7149 | Sum 41 | Over My Head (Better Off Dead) | v638380XBAdsPwj | SR337798 | | |
| 7150 | Sum 41 | Over My Head (Better Off Dead) | v770489CpBfxmq9 | SR337798 | | |
| 7151 | Sum 41 | Over My Head (Better Off Dead) | v840036TweY5cW5 | SR337798 | | |
| 7152 | Sum 41 | Over My Head (Better Off Dead) | v895024RFfQrMjx | SR337798 | | |
| 7153 | Sum 41 | Over My Head (Better Off Dead) | v901258yrBTXfNd | SR337798 | | |
| 7154 | Sum 41 | Over My Head (Better Off Dead) | v9145567w62M2GF | SR337798 | | |
| 7155 | Sum 41 | Over My Head (Better Off Dead) | v9429574FYmJPch | SR337798 | | |
| 7156 | Sum 41 | Over My Head (Better Off Dead) | v9439858y2a78My | SR337798 | | |
| 7157 | Sum 41 | Over My Head (Better Off Dead) | v960438hGtdcNyC | SR337798 | | |
| 7158 | Sum 41 | Over My Head (Better Off Dead) | v965101B369tJA6 | SR337798 | | |
| 7159 | Sum 41 | Over My Head (Better Off Dead) | v10435666YCR8xfg | SR337798 | | |
| 7160 | Sum 41 | Over My Head (Better Off Dead) | v1197250DW8zfJ37 | SR337798 | | |
| 7161 | Sum 41 | Over My Head (Better Off Dead) | v1209322QSPCG6aN | SR337798 | | |
| 7162 | Sum 41 | Over My Head (Better Off Dead) | v1216024Tc258ZKC | SR337798 | | |
| 7163 | Sum 41 | Over My Head (Better Off Dead) | v1235319ZCREMf35 | SR337798 | | |
| 7164 | Sum 41 | Over My Head (Better Off Dead) | v1254852ZgyFCGZj | SR337798 | | |
| 7165 | Sum 41 | Over My Head (Better Off Dead) | v1379901Pj5cjJ73 | SR337798 | | |
| 7166 | Sum 41 | Over My Head (Better Off Dead) | v3796948dkrWJhpP | SR337798 | | |
| 7167 | Sum 41 | Pain For Pleasure | v1095159m2MhgG6c | SR298689 | | |
| 7168 | Sum 41 | Pain For Pleasure | v1206809XANpRFac | SR298689 | | |
| 7169 | Sum 41 | Pain For Pleasure | v1266043XBt5TrGm | SR298689 | | |
| 7170 | Sum 41 | Pieces | e87139Wj8NDahP | SR364835 | | |
| 7171 | Sum 41 | Pieces | v190639sp9dndAW | SR364835 | | |
| 7172 | Sum 41 | Pieces | v369534T5ZDC3fz | SR364835 | | |
| 7173 | Sum 41 | Pieces | v5186638Yyh944j | SR364835 | | |
| 7174 | Sum 41 | Pieces | v6587929zfx86XC | SR364835 | | |
| 7175 | Sum 41 | Pieces | v844960yWzqzzAq | SR364835 | | |
| 7176 | Sum 41 | Pieces | v863019TXPBm2fR | SR364835 | | |
| 7177 | Sum 41 | Pieces | v869696x5bDjJZ2 | SR364835 | | |
| 7178 | Sum 41 | Pieces | v96416099xJRtak | SR364835 | | |
| 7179 | Sum 41 | Pieces | v1011194cK3AsXsN | SR364835 | | |
| 7180 | Sum 41 | Pieces | v1039908bT3fcNjq | SR364835 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 7181 | Sum 41 | Pieces | v1168851W9tdC8HP | SR364835 | | |
| 7182 | Sum 41 | Pieces | v1199942f7cjnesZ | SR364835 | | |
| 7183 | Sum 41 | Pieces | v1226910WRpFKybc | SR364835 | | |
| 7184 | Sum 41 | Pieces | v1290844rPTzJF9x | SR364835 | | |
| 7185 | Sum 41 | Pieces | v13090925m7AFWAh | SR364835 | | |
| 7186 | Sum 41 | Pieces | v1316520gNNZfbry | SR364835 | | |
| 7187 | Sum 41 | Pieces | v1351396MeweaBcS | SR364835 | | |
| 7188 | Sum 41 | Pieces | v1360020K6JCbMKx | SR364835 | | |
| 7189 | Sum 41 | Pieces | v1373010p7PD4z4p | SR364835 | | |
| 7190 | Sum 41 | Pieces | v1374025BMa8pFhh | SR364835 | | |
| 7191 | Sum 41 | Pieces | v1374403RD2Gnez6 | SR364835 | | |
| 7192 | Sum 41 | Pieces | v13913562df5t7zc | SR364835 | | |
| 7193 | Sum 41 | Pieces | v14043219mMMFebr | SR364835 | | |
| 7194 | Sum 41 | Pieces | v1414422XYSSNQpy | SR364835 | | |
| 7195 | Sum 41 | Pieces | v14296359PWQ5KdW | SR364835 | | |
| 7196 | Sum 41 | Pieces | v1474743YBfJGpBh | SR364835 | | |
| 7197 | Sum 41 | Pieces | v1488698WFqGeKpF | SR364835 | | |
| 7198 | Sum 41 | Pieces | v1502442KsrAR4mA | SR364835 | | |
| 7199 | Sum 41 | Pieces | v1512522rEpAtgeF | SR364835 | | |
| 7200 | Sum 41 | Pieces | v1553360WEFssBcr | SR364835 | | |
| 7201 | Sum 41 | Still Waiting | v281903PrnEa4hg | SR337798 | | |
| 7202 | Sum 41 | Still Waiting | v412514KzM6RGz8 | SR337798 | | |
| 7203 | Sum 41 | Still Waiting | v413901QWJMmP4p | SR337798 | | |
| 7204 | Sum 41 | Still Waiting | v460536EsXbyyJz | SR337798 | | |
| 7205 | Sum 41 | Still Waiting | v646516hD3gq2w6 | SR337798 | | |
| 7206 | Sum 41 | Still Waiting | v7128603AGYWHkz | SR337798 | | |
| 7207 | Sum 41 | Still Waiting | v770368ME6fp2SC | SR337798 | | |
| 7208 | Sum 41 | Still Waiting | v839082pAH9q7rQ | SR337798 | | |
| 7209 | Sum 41 | Still Waiting | v8619769P3cMcDD | SR337798 | | |
| 7210 | Sum 41 | Still Waiting | v879370k9Bd8FZj | SR337798 | | |
| 7211 | Sum 41 | Still Waiting | v890423XGrB4Yhe | SR337798 | | |
| 7212 | Sum 41 | Still Waiting | v907126JjgzKgc3 | SR337798 | | |
| 7213 | Sum 41 | Still Waiting | v909289pABkngzP | SR337798 | | |
| 7214 | Sum 41 | Still Waiting | v910266qGmZCc4Y | SR337798 | | |
| 7215 | Sum 41 | Still Waiting | v983081tdqnTGTP | SR337798 | | |
| 7216 | Sum 41 | Still Waiting | v1083545xdCCaTF8 | SR337798 | | |
| 7217 | Sum 41 | Still Waiting | v1098275Pq2dTq5T | SR337798 | | |
| 7218 | Sum 41 | Still Waiting | v1174712bKg4prbZ | SR337798 | | |
| 7219 | Sum 41 | Still Waiting | v11952512bbwbk8r | SR337798 | | |
| 7220 | Sum 41 | Still Waiting | v1254903PjMxPm9m | SR337798 | | |
| 7221 | Sum 41 | Still Waiting | v1311098FrPW3ZWE | SR337798 | | |
| 7222 | Sum 41 | Still Waiting | v1340273drYDPNZn | SR337798 | | |
| 7223 | Sum 41 | Still Waiting | v1373029J9Hderms | SR337798 | | |
| 7224 | Sum 41 | Still Waiting | v1411093km5aGbjD | SR337798 | | |
| 7225 | Sum 41 | Still Waiting | v14892884y2PjKYQ | SR337798 | | |
| 7226 | Sum 41 | Still Waiting | v1502440KmsgemHh | SR337798 | | |
| 7227 | Sum 41 | Still Waiting | v1538589hCHkhCjh | SR337798 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 7228 | Sum 41 | The Hell Song | e1091027gKF8DEy | SR337798 | | |
| 7229 | Sum 41 | The Hell Song | e116712P5KAm3GB | SR337798 | | |
| 7230 | Sum 41 | The Hell Song | e132571HgmmzQkQ | SR337798 | | |
| 7231 | Sum 41 | The Hell Song | e181197my8ybBCA | SR337798 | | |
| 7232 | Sum 41 | The Hell Song | v1991095sp38WaW | SR337798 | | |
| 7233 | Sum 41 | The Hell Song | v2031688nMn524k | SR337798 | | |
| 7234 | Sum 41 | The Hell Song | v225089c2tHmjhC | SR337798 | | |
| 7235 | Sum 41 | The Hell Song | v264507YyZymPhD | SR337798 | | |
| 7236 | Sum 41 | The Hell Song | v411130bb2BHh85 | SR337798 | | |
| 7237 | Sum 41 | The Hell Song | v446088CeMqY2es | SR337798 | | |
| 7238 | Sum 41 | The Hell Song | v454530Ek4PTcCA | SR337798 | | |
| 7239 | Sum 41 | The Hell Song | v502424MkzhrzXh | SR337798 | | |
| 7240 | Sum 41 | The Hell Song | v514213tzKrwbed | SR337798 | | |
| 7241 | Sum 41 | The Hell Song | v522699WTtcFcG | SR337798 | | |
| 7242 | Sum 41 | The Hell Song | v532851eSMnB42C | SR337798 | | |
| 7243 | Sum 41 | The Hell Song | v536963faC3HQcP | SR337798 | | |
| 7244 | Sum 41 | The Hell Song | v54697663dM8m2q | SR337798 | | |
| 7245 | Sum 41 | The Hell Song | v547051MdF9fJ9g | SR337798 | | |
| 7246 | Sum 41 | The Hell Song | v550058XGnA2tXT | SR337798 | | |
| 7247 | Sum 41 | The Hell Song | v597884mMXrrqCW | SR337798 | | |
| 7248 | Sum 41 | The Hell Song | v604685ttHnWdxH | SR337798 | | |
| 7249 | Sum 41 | The Hell Song | v606905kJxR7BxN | SR337798 | | |
| 7250 | Sum 41 | The Hell Song | v630112Bzz8H99j | SR337798 | | |
| 7251 | Sum 41 | The Hell Song | v697609yYJbscQY | SR337798 | | |
| 7252 | Sum 41 | The Hell Song | v71678748mawNEF | SR337798 | | |
| 7253 | Sum 41 | The Hell Song | v721656WnZ4j2kk | SR337798 | | |
| 7254 | Sum 41 | The Hell Song | v729177T2xesCx7 | SR337798 | | |
| 7255 | Sum 41 | The Hell Song | v741951c4nrX3cR | SR337798 | | |
| 7256 | Sum 41 | The Hell Song | v752121Sm3QfCFW | SR337798 | | |
| 7257 | Sum 41 | The Hell Song | v763249yZ9ZBgcs | SR337798 | | |
| 7258 | Sum 41 | The Hell Song | v769052x4d72Jpg | SR337798 | | |
| 7259 | Sum 41 | The Hell Song | v775163SQn3RWKy | SR337798 | | |
| 7260 | Sum 41 | The Hell Song | v785509Msf4DDfF | SR337798 | | |
| 7261 | Sum 41 | The Hell Song | v8332494zwKsskQ | SR337798 | | |
| 7262 | Sum 41 | The Hell Song | v858752P89DRd3k | SR337798 | | |
| 7263 | Sum 41 | The Hell Song | v863885SZGYK4nh | SR337798 | | |
| 7264 | Sum 41 | The Hell Song | v900424T3hebCsx | SR337798 | | |
| 7265 | Sum 41 | The Hell Song | v908737kWCDT4sg | SR337798 | | |
| 7266 | Sum 41 | The Hell Song | v909437JTkFdnyr | SR337798 | | |
| 7267 | Sum 41 | The Hell Song | v926631tRckmY3N | SR337798 | | |
| 7268 | Sum 41 | The Hell Song | v936093jwcW935n | SR337798 | | |
| 7269 | Sum 41 | The Hell Song | v937432yZJGe4wE | SR337798 | | |
| 7270 | Sum 41 | The Hell Song | v979150bjPR2f3S | SR337798 | | |
| 7271 | Sum 41 | The Hell Song | v989791EPx4s46k | SR337798 | | |
| 7272 | Sum 41 | The Hell Song | v99092375ZAt3mf | SR337798 | | |
| 7273 | Sum 41 | The Hell Song | v999359xtthjXMM | SR337798 | | |
| 7274 | Sum 41 | The Hell Song | v1015115nbWr6Eg5 | SR337798 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 7275 | Sum 41 | The Hell Song | v1018463YwtGFw3m | SR337798 | | |
| 7276 | Sum 41 | The Hell Song | v1028408rYd5NAGW | SR337798 | | |
| 7277 | Sum 41 | The Hell Song | v1034437y7S6gRXM | SR337798 | | |
| 7278 | Sum 41 | The Hell Song | v1044646wA8jQDpM | SR337798 | | |
| 7279 | Sum 41 | The Hell Song | v1056880FgKfBdtH | SR337798 | | |
| 7280 | Sum 41 | The Hell Song | v1113518pm7ZXykd | SR337798 | | |
| 7281 | Sum 41 | The Hell Song | v1134570z5Nh7q87 | SR337798 | | |
| 7282 | Sum 41 | The Hell Song | v11364189tT6MNSz | SR337798 | | |
| 7283 | Sum 41 | The Hell Song | v1175642deEyJd66 | SR337798 | | |
| 7284 | Sum 41 | The Hell Song | v1191318yfCeMeQ2 | SR337798 | | |
| 7285 | Sum 41 | The Hell Song | v120796085DhWzse | SR337798 | | |
| 7286 | Sum 41 | The Hell Song | v1226811PTpNn7Da | SR337798 | | |
| 7287 | Sum 41 | The Hell Song | v1247524FtRSwRhq | SR337798 | | |
| 7288 | Sum 41 | The Hell Song | v1266753jYysNdZ4 | SR337798 | | |
| 7289 | Sum 41 | The Hell Song | v1266843chE7TsWc | SR337798 | | |
| 7290 | Sum 41 | The Hell Song | v1271232mWahKaxX | SR337798 | | |
| 7291 | Sum 41 | The Hell Song | v12854394kY2KNFQ | SR337798 | | |
| 7292 | Sum 41 | The Hell Song | v1285850PxRqfPx6 | SR337798 | | |
| 7293 | Sum 41 | The Hell Song | v1306166gA56CAYc | SR337798 | | |
| 7294 | Sum 41 | The Hell Song | v1322039FHAWQb6w | SR337798 | | |
| 7295 | Sum 41 | The Hell Song | v1341910ykZKs8hZ | SR337798 | | |
| 7296 | Sum 41 | The Hell Song | v1353749XPW8CfPk | SR337798 | | |
| 7297 | Sum 41 | The Hell Song | v14094418TaZGcKS | SR337798 | | |
| 7298 | Sum 41 | The Hell Song | v1416618h8tMHdSQ | SR337798 | | |
| 7299 | Sum 41 | The Hell Song | v1441332Y5q8MsXn | SR337798 | | |
| 7300 | Sum 41 | The Hell Song | v1447689cWqKrNdZ | SR337798 | | |
| 7301 | Sum 41 | The Hell Song | v1452580gGN54TMS | SR337798 | | |
| 7302 | Sum 41 | The Hell Song | v1456883RCcEEjBE | SR337798 | | |
| 7303 | Sum 41 | The Hell Song | v1470132zCgaya7k | SR337798 | | |
| 7304 | Sum 41 | The Hell Song | v1489407dtZ8Gj4w | SR337798 | | |
| 7305 | Sum 41 | The Hell Song | v1493446qPxbpZWA | SR337798 | | |
| 7306 | Sum 41 | The Hell Song | v1506444m3yeG7A3 | SR337798 | | |
| 7307 | Sum 41 | The Hell Song | v1506912PNmew4mj | SR337798 | | |
| 7308 | Sum 41 | The Hell Song | v1523724b8esTxb3 | SR337798 | | |
| 7309 | Sum 41 | The Hell Song | v1533542xAH2YMdH | SR337798 | | |
| 7310 | Sum 41 | The Hell Song | v1536772t8AYz4Pr | SR337798 | | |
| 7311 | Sum 41 | The Hell Song | v1538331HFw7CCJH | SR337798 | | |
| 7312 | Sum 41 | The Hell Song | v1540188mA3fy4Hf | SR337798 | | |
| 7313 | Sum 41 | The Hell Song | v154174662NeEbM8 | SR337798 | | |
| 7314 | Sum 41 | The Hell Song | v1548674Awapm4HW | SR337798 | | |
| 7315 | Supertramp | Breakfast in America | v1237762X6cQFmY7 | SR008211 | PA32062 | |
| 7316 | Swizz Beatz | It's Me Snitches | v5132272gr5MD4W | Pending | PA1334184 | |
| 7317 | Swizz Beatz | It's Me Snitches | v650067smRxfpjj | Pending | PA1334184 | |
| 7318 | Swizz Beatz | It's Me Snitches | v947659jewEA7H4 | Pending | PA1334184 | |
| 7319 | Swizz Beatz | It's Me Snitches | v1029375cnjejNdf | Pending | PA1334184 | |
| 7320 | Swizz Beatz | It's Me Snitches | v1147693cs3ZMwd6 | Pending | PA1334184 | |
| 7321 | t.A.T.u | All about us | e139254Jy7Bazmr | SR394003 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|------|--------|-------|--------------|------|------|--------|
| 7322 | t.A.T.u | All about us | v889161Qna65CnB | SR394003 | | |
| 7323 | t.A.T.u. | 30 Minutes | e102681T5qTe3qg | SR322912 | PA1105052 | |
| 7324 | t.A.T.u. | 30 Minutes | v675842AggrNEBT | SR322912 | PA1105052 | |
| 7325 | t.A.T.u. | 30 Minutes | v921437YKxfcbta | SR322912 | PA1105052 | |
| 7326 | t.A.T.u. | 30 Minutes | v1006244NDjWy6nn | SR322912 | PA1105052 | |
| 7327 | t.A.T.u. | 30 Minutes | v1090733mzgzfd22 | SR322912 | PA1105052 | |
| 7328 | t.A.T.u. | 30 Minutes | v1114540h2q5828m | SR322912 | PA1105052 | |
| 7329 | t.A.T.u. | 30 Minutes | v1212764qbjQkEGJ | SR322912 | PA1105052 | |
| 7330 | t.A.T.u. | 30 Minutes | v1305428DYGE26c3 | SR322912 | PA1105052 | |
| 7331 | t.A.T.u. | 30 Minutes | v1360827XbJyZQ2p | SR322912 | PA1105052 | |
| 7332 | t.A.T.u. | 30 Minutes | v1413947Gcp9XZj5 | SR322912 | PA1105052 | |
| 7333 | t.A.T.u. | 30 Minutes | v1439928dFZHwat6 | SR322912 | PA1105052 | |
| 7334 | t.A.T.u. | 30 Minutes | v1447599K8x9KMC5 | SR322912 | PA1105052 | |
| 7335 | t.A.T.u. | 30 Minutes | v1498637KxDJHNfs | SR322912 | PA1105052 | |
| 7336 | t.A.T.u. | 30 Minutes | v3749942FPwYK7c7 | SR322912 | PA1105052 | |
| 7337 | T.A.T.U. | All The Things She Said | e161505H6qf52jt | SR330004 | PA1105056 | |
| 7338 | T.A.T.U. | All The Things She Said | v382193n9YhFmzz | SR330004 | PA1105056 | |
| 7339 | T.A.T.U. | All The Things She Said | v597251Nn5RZphQ | SR330004 | PA1105056 | |
| 7340 | t.A.T.u. | All The Things She Said | v644250pbsqHGmj | SR330004 | PA1105056 | |
| 7341 | T.A.T.U. | All The Things She Said | v9834628xfMxhDb | SR330004 | PA1105056 | |
| 7342 | T.A.T.U. | All The Things She Said | v12047665yXdZq42 | SR330004 | PA1105056 | |
| 7343 | T.A.T.U. | All The Things She Said | v1250393ykEnJjXE | SR330004 | PA1105056 | |
| 7344 | t.A.T.u. | Gomenasai | e100455pDRP7qjK | SR380528 | | |
| 7345 | t.A.T.u. | Gomenasai | e153879JxahXr9B | SR380528 | | |
| 7346 | t.A.T.u. | Gomenasai | e161583JKJcEzWj | SR380528 | | |
| 7347 | t.A.T.u. | Gomenasai | e164855xxHEErAC | SR380528 | | |
| 7348 | t.A.T.u. | Gomenasai | v235792JwgSPFbR | SR380528 | | |
| 7349 | t.A.T.u. | Gomenasai | v243747qtpGthyD | SR380528 | | |
| 7350 | t.A.T.u. | Gomenasai | v2252177F4MRABt | SR380528 | | |
| 7351 | t.A.T.u. | Gomenasai | v4961425bryARkb | SR380528 | | |
| 7352 | t.A.T.u. | Gomenasai | v703091AYehHdmC | SR380528 | | |
| 7353 | t.A.T.u. | Gomenasai | v747432ASsKNRcM | SR380528 | | |
| 7354 | t.A.T.u. | Gomenasai | v764085Wb3SGA4E | SR380528 | | |
| 7355 | t.A.T.u. | Gomenasai | v898980bQnA3Fp8 | SR380528 | | |
| 7356 | t.A.T.u. | Gomenasai | v9589765HQTphY9 | SR380528 | | |
| 7357 | t.A.T.u. | Gomenasai | v959293hMQ42MCM | SR380528 | | |
| 7358 | t.A.T.u. | Gomenasai | v1010887jAXQZKnJ | SR380528 | | |
| 7359 | t.A.T.u. | Gomenasai | v1150773HMbkT7B6 | SR380528 | | |
| 7360 | t.A.T.u. | Gomenasai | v1157088qW9ewWEd | SR380528 | | |
| 7361 | t.A.T.u. | Gomenasai | v1192041BFRnrZrP | SR380528 | | |
| 7362 | t.A.T.u. | Gomenasai | v1226280NXJtQ8Gr | SR380528 | | |
| 7363 | t.A.T.u. | Gomenasai | v1232097wnXwrN9F | SR380528 | | |
| 7364 | t.A.T.u. | Gomenasai | v1249273ndfD5fCD | SR380528 | | |
| 7365 | t.A.T.u. | Gomenasai | v1270462pWtkkMe3 | SR380528 | | |
| 7366 | t.A.T.u. | Gomenasai | v1273321a3dnhXTh | SR380528 | | |
| 7367 | t.A.T.u. | Gomenasai | v1355955gThwSzBB | SR380528 | | |
| 7368 | t.A.T.u. | Gomenasai | v1378229P7XfXmsh | SR380528 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 7369 | t.A.T.u. | Gomenasai | v1400879YnfSbCxE | SR380528 | | |
| 7370 | t.A.T.u. | Gomenasai | v1420452z7Qh6Y28 | SR380528 | | |
| 7371 | t.A.T.u. | Gomenasai | v1439838W6mbZtxF | SR380528 | | |
| 7372 | t.A.T.u. | Gomenasai | v1489389FQwtFfwq | SR380528 | | |
| 7373 | t.A.T.u. | How Soon Is Now? | e101384BnZzqZg4 | SR322912 | PA243097 | |
| 7374 | t.A.T.u. | How Soon Is Now? | e165240wfYaqgJT | SR322912 | PA243097 | |
| 7375 | t.A.T.u. | How Soon Is Now? | v2034406HGWzk7N | SR322912 | PA243097 | |
| 7376 | t.A.T.u. | How Soon Is Now? | v400804CjJ9C64F | SR322912 | PA243097 | |
| 7377 | t.A.T.u. | How Soon Is Now? | v9704506W4qtF4c | SR322912 | PA243097 | |
| 7378 | t.A.T.u. | How Soon Is Now? | v1155488Yj5ejkSD | SR322912 | PA243097 | |
| 7379 | t.a.T.u. | Not Gonna Get Us | e160123csdKH7S5 | SR322912 | PA1105055 | |
| 7380 | t.a.T.u. | Not Gonna Get Us | v199927DQQ6j27s | SR322912 | PA1105055 | |
| 7381 | t.a.T.u. | Not Gonna Get Us | v520326A3Bx2WPp | SR322912 | PA1105055 | |
| 7382 | t.a.T.u. | Not Gonna Get Us | v521374qaSJJXQN | SR322912 | PA1105055 | |
| 7383 | t.a.T.u. | Not Gonna Get Us | v12794263fdzay72 | SR322912 | PA1105055 | |
| 7384 | t.a.T.u. | Not Gonna Get Us | v1546013bYeGjSMt | SR322912 | PA1105055 | |
| 7385 | Teairra Mari | Make Her Feel Good | v11205776DgKMQMQ | SR373350 | PA1162809 | |
| 7386 | Tears For Fears | Everybody Wants To Rule The World | v282678xnqr8CZM | SR60715 | | |
| 7387 | Tears For Fears | Everybody Wants To Rule The World | v992975XAQQKQzG | SR60715 | | |
| 7388 | Tears For Fears | Head Over Heels | v12812635FtDSgD7 | SR294696 | | |
| 7389 | Tears For Fears | Head Over Heels | v15330857wCfdwsp | SR294696 | | |
| 7390 | Tears For Fears | Mad World | v1124163tKk7kTJj | SR292945 | | |
| 7391 | Tears For Fears | Mad World | v1231438JAGKpwXK | SR292945 | | |
| 7392 | Tears For Fears | Mad World | v1487131KnMkJYGa | SR292945 | | |
| 7393 | Temple Of The Dog | Hunger Strike | v1116895WapJ3t6X | SR129728 | | |
| 7394 | Temple Of The Dog | Hunger Strike | v14523642MzgXtKE | SR129728 | | |
| 7395 | Terror Squad | Lean Back | v872628REQP8t8k | SR357409 | | |
| 7396 | Terror Squad | Lean Back | v1496276MaRcSrAz | SR357409 | | |
| 7397 | Tesla | Love Song | e117689hRFyHWfw | SR101952 | | |
| 7398 | The All-American Rejects | Dirty Little Secret | e144441jXss6rQN | SR377900 | PA1164518 | |
| 7399 | The All-American Rejects | Dirty Little Secret | v354662p3ehQEtM | SR377900 | PA1164518 | |
| 7400 | The All-American Rejects | Dirty Little Secret | v425904FFNSbRWp | SR377900 | PA1164518 | |
| 7401 | The All-American Rejects | Dirty Little Secret | v490291QPc2nrjg | SR377900 | PA1164518 | |
| 7402 | The All-American Rejects | Dirty Little Secret | v6001183M9wqmES | SR377900 | PA1164518 | |
| 7403 | The All-American Rejects | Dirty Little Secret | v663716GSnq2WZY | SR377900 | PA1164518 | |
| 7404 | The All-American Rejects | Dirty Little Secret | v665780yxH9ZFaD | SR377900 | PA1164518 | |
| 7405 | The All-American Rejects | Dirty Little Secret | v726638JGWb9Ryr | SR377900 | PA1164518 | |
| 7406 | The All-American Rejects | Dirty Little Secret | v765250684WCRhH | SR377900 | PA1164518 | |
| 7407 | The All-American Rejects | Dirty Little Secret | v770721EdFgSD6J | SR377900 | PA1164518 | |
| 7408 | The All-American Rejects | Dirty Little Secret | v853872rftH9wyx | SR377900 | PA1164518 | |
| 7409 | The All-American Rejects | Dirty Little Secret | v982122ewRxKxp6 | SR377900 | PA1164518 | |
| 7410 | The All-American Rejects | Dirty Little Secret | v1042357q2Z563fM | SR377900 | PA1164518 | |
| 7411 | The All-American Rejects | Dirty Little Secret | v1042660mDt7hGdM | SR377900 | PA1164518 | |
| 7412 | The All-American Rejects | Dirty Little Secret | v1043158PnYpqBkh | SR377900 | PA1164518 | |
| 7413 | The All-American Rejects | Dirty Little Secret | v1044071WfXP65WE | SR377900 | PA1164518 | |
| 7414 | The All-American Rejects | Dirty Little Secret | v10785616mYp3jMc | SR377900 | PA1164518 | |
| 7415 | The All-American Rejects | Dirty Little Secret | v1103804NJZfffMT | SR377900 | PA1164518 | |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 158 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 7416 | The All-American Rejects | Dirty Little Secret | v111653085HaXqBE | SR377900 | PA1164518 | |
| 7417 | The All-American Rejects | Dirty Little Secret | v1118984YRyMxfjJ | SR377900 | PA1164518 | |
| 7418 | The All-American Rejects | Dirty Little Secret | v1129927Q5n5QyQh | SR377900 | PA1164518 | |
| 7419 | The All-American Rejects | Dirty Little Secret | v11509934kNPfjHm | SR377900 | PA1164518 | |
| 7420 | The All-American Rejects | Dirty Little Secret | v1279314t39W7Zqq | SR377900 | PA1164518 | |
| 7421 | The All-American Rejects | Dirty Little Secret | v1345764jB8t9jpc | SR377900 | PA1164518 | |
| 7422 | The All-American Rejects | Dirty Little Secret | v1386135Jk8kPtpf | SR377900 | PA1164518 | |
| 7423 | The All-American Rejects | Dirty Little Secret | v1388305KmRTS8TR | SR377900 | PA1164518 | |
| 7424 | The All-American Rejects | Dirty Little Secret | v1440417MfQGRmYJ | SR377900 | PA1164518 | |
| 7425 | The All-American Rejects | Dirty Little Secret | v15573465HdAT62Y | SR377900 | PA1164518 | |
| 7426 | The All-American Rejects | It Ends Tonight | v197377AbaWng7Y | SR374412 | | |
| 7427 | The All-American Rejects | It Ends Tonight | v3537605HmXyjPH | SR374412 | | |
| 7428 | The All-American Rejects | It Ends Tonight | v4839595FmdQe9X | SR374412 | | |
| 7429 | The All-American Rejects | It Ends Tonight | v539156CN5C6DJA | SR374412 | | |
| 7430 | The All-American Rejects | It Ends Tonight | v548999ktWQaRxa | SR374412 | | |
| 7431 | The All-American Rejects | It Ends Tonight | v642077w8eGSzHr | SR374412 | | |
| 7432 | The All-American Rejects | It Ends Tonight | v6437284zMY9EFE | SR374412 | | |
| 7433 | The All-American Rejects | It Ends Tonight | v657867sr4XkxZr | SR374412 | | |
| 7434 | The All-American Rejects | It Ends Tonight | v7288478AsymdBz | SR374412 | | |
| 7435 | The All-American Rejects | It Ends Tonight | v805641XDEEP8jS | SR374412 | | |
| 7436 | The All-American Rejects | It Ends Tonight | v8058369kr74fJb | SR374412 | | |
| 7437 | The All-American Rejects | It Ends Tonight | v811256EJsgHT37 | SR374412 | | |
| 7438 | The All-American Rejects | It Ends Tonight | v8240767KTezbWg | SR374412 | | |
| 7439 | The All-American Rejects | It Ends Tonight | v825457QGGm5cJj | SR374412 | | |
| 7440 | The All-American Rejects | It Ends Tonight | v867256FZ3EPRkT | SR374412 | | |
| 7441 | The All-American Rejects | It Ends Tonight | v894616dH6XMHkx | SR374412 | | |
| 7442 | The All-American Rejects | It Ends Tonight | v918093jKKbfnXD | SR374412 | | |
| 7443 | The All-American Rejects | It Ends Tonight | v9599134YFbCEWG | SR374412 | | |
| 7444 | The All-American Rejects | It Ends Tonight | v1018186fnP7AnZj | SR374412 | | |
| 7445 | The All-American Rejects | It Ends Tonight | v1030108X5rSfbSP | SR374412 | | |
| 7446 | The All-American Rejects | It Ends Tonight | v1070591qC6Z7bzk | SR374412 | | |
| 7447 | The All-American Rejects | It Ends Tonight | v1124618dfwTd3a2 | SR374412 | | |
| 7448 | The All-American Rejects | It Ends Tonight | v1129887JKBz8hfX | SR374412 | | |
| 7449 | The All-American Rejects | It Ends Tonight | v1140054d6gaejDd | SR374412 | | |
| 7450 | The All-American Rejects | It Ends Tonight | v1159311fQTtZZaF | SR374412 | | |
| 7451 | The All-American Rejects | It Ends Tonight | v1166413B32yQgwY | SR374412 | | |
| 7452 | The All-American Rejects | It Ends Tonight | v1226336MB6wDgnw | SR374412 | | |
| 7453 | The All-American Rejects | It Ends Tonight | v1308461TTefKrSd | SR374412 | | |
| 7454 | The All-American Rejects | It Ends Tonight | v1417599hzJ2BC4r | SR374412 | | |
| 7455 | The All-American Rejects | It Ends Tonight | v1497123Q9QpYZaZ | SR374412 | | |
| 7456 | The All-American Rejects | It Ends Tonight | v1531249g7Fe6jjE | SR374412 | | |
| 7457 | The All-American Rejects | Move Along | e100781QSezztkH | SR374412 | | |
| 7458 | The All-American Rejects | Move Along | e133003s9Jbc3Cr | SR374412 | | |
| 7459 | The All-American Rejects | Move Along | v217041QnRMzFZx | SR374412 | | |
| 7460 | The All-American Rejects | Move Along | v219457zzZ8rKKA | SR374412 | | |
| 7461 | The All-American Rejects | Move Along | v4536703aHNzZc7 | SR374412 | | |
| 7462 | The All-American Rejects | Move Along | v5823843YhZsCPk | SR374412 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 7463 | The All-American Rejects | Move Along | v616760fDnczMFa | SR374412 | | |
| 7464 | The All-American Rejects | Move Along | v638469F2BRkeYJ | SR374412 | | |
| 7465 | The All-American Rejects | Move Along | v659537m3JnZFJ3 | SR374412 | | |
| 7466 | The All-American Rejects | Move Along | v682562SXKGa2Y6 | SR374412 | | |
| 7467 | The All-American Rejects | Move Along | v699572wcgA87ge | SR374412 | | |
| 7468 | The All-American Rejects | Move Along | v814557ZDeDFewd | SR374412 | | |
| 7469 | The All-American Rejects | Move Along | v878177heN8FB8S | SR374412 | | |
| 7470 | The All-American Rejects | Move Along | v895321zq9Zfe5W | SR374412 | | |
| 7471 | The All-American Rejects | Move Along | v919663MtmsqqmQ | SR374412 | | |
| 7472 | The All-American Rejects | Move Along | v966004SGyHF5D2 | SR374412 | | |
| 7473 | The All-American Rejects | Move Along | v1042924CAsaNEgr | SR374412 | | |
| 7474 | The All-American Rejects | Move Along | v1071172Tj4QaW47 | SR374412 | | |
| 7475 | The All-American Rejects | Move Along | v1072524R5wnTRQN | SR374412 | | |
| 7476 | The All-American Rejects | Move Along | v1106288ZdM3KqD4 | SR374412 | | |
| 7477 | The All-American Rejects | Move Along | v1131999nAHqEZGC | SR374412 | | |
| 7478 | The All-American Rejects | Move Along | v1184208WZs3St7n | SR374412 | | |
| 7479 | The All-American Rejects | Move Along | v1191568FwwaM28J | SR374412 | | |
| 7480 | The All-American Rejects | Move Along | v1233231zpnH5wWX | SR374412 | | |
| 7481 | The All-American Rejects | Move Along | v12558669bChFDwk | SR374412 | | |
| 7482 | The All-American Rejects | Move Along | v1266485ENqGWhXs | SR374412 | | |
| 7483 | The All-American Rejects | Move Along | v1316438tNqkahxH | SR374412 | | |
| 7484 | The All-American Rejects | Move Along | v1446710TBqMFJ6Z | SR374412 | | |
| 7485 | The All-American Rejects | Move Along | v1459644cWBr47PD | SR374412 | | |
| 7486 | The All-American Rejects | Move Along | v1494633C2jYksTd | SR374412 | | |
| 7487 | The All-American Rejects | Move Along | v1513649BKnPcPj9 | SR374412 | | |
| 7488 | The All-American Rejects | Move Along | v1515277rb5yDEwT | SR374412 | | |
| 7489 | The All-American Rejects | Move Along | v1519280qsQBjZFn | SR374412 | | |
| 7490 | The All-American Rejects | Move Along | v1551035Hc4mb88n | SR374412 | | |
| 7491 | The All-American Rejects | Swing, Swing | v343317RzgEpHK5 | SR323454 | | |
| 7492 | The All-American Rejects | Swing, Swing | v528124P848cZbT | SR323454 | | |
| 7493 | The All-American Rejects | Swing, Swing | v609056KNdD76dQ | SR323454 | | |
| 7494 | The All-American Rejects | The Last Song | v462944AWgfSzGk | SR323-454 | | |
| 7495 | The All-American Rejects | The Last Song | v477407YPjqNnS4 | SR323-454 | | |
| 7496 | The All-American Rejects | Top Of The World | v685178DeEz8sMf | SR374412 | | |
| 7497 | The All-American Rejects | Top Of The World | v1275992TCd8qkNb | SR374412 | | |
| 7498 | The Cranberries | Animal Instinct | v802097hxW5bxjt | SR264395 | PA968355 | |
| 7499 | The Cranberries | Linger | v236474Kp5bqcPs | SR187932 | PA608834 | |
| 7500 | The Cranberries | Linger | v236489g9YRkyWB | SR187932 | PA608834 | |
| 7501 | The Cranberries | Linger | v318434zManArW7 | SR187932 | PA608834 | |
| 7502 | The Cranberries | Linger | v1428714gbnK3ZXk | SR187932 | PA608834 | |
| 7503 | The Cranberries | Ode To My Family | v611780PwTeyH74 | SR218047 | PA734571 | |
| 7504 | The Cranberries | Ode To My Family | v1507434EpGxkgpd | SR218047 | PA734571 | |
| 7505 | The Cranberries | Zombie | e166170hXdHkWA6 | SR200362 | PA734574 | |
| 7506 | The Cranberries | Zombie | v223478ZB8hkTBx | SR200362 | PA734574 | |
| 7507 | The Cranberries | Zombie | v352401EfkBRGCs | SR200362 | PA734574 | |
| 7508 | The Cranberries | Zombie | v376347xB36ZQWj | SR200362 | PA734574 | |
| 7509 | The Cranberries | Zombie | v459044QZbeDRs4 | SR200362 | PA734574 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 7510 | The Cranberries | Zombie | v484793f6srBfyw | SR200362 | PA734574 | |
| 7511 | The Cranberries | Zombie | v793791neFB74rA | SR200362 | PA734574 | |
| 7512 | The Cranberries | Zombie | v1227722f82pkaMt | SR200362 | PA734574 | |
| 7513 | The Cranberries | Zombie | v1264879Pn8bKAPc | SR200362 | PA734574 | |
| 7514 | The Cranberries | Zombie | v14493847gBNyDdK | SR200362 | PA734574 | |
| 7515 | The Cranberries | Zombie | v1512455kkSDRQyt | SR200362 | PA734574 | |
| 7516 | The Cranberries | Zombie | v1553430sqJYYF8r | SR200362 | PA734574 | |
| 7517 | The Cranberries | Zombie | v1554462pZRkAG7n | SR200362 | PA734574 | |
| 7518 | The Feeling | Sewn | v6015734WFEAq49 | SR405304 | | |
| 7519 | The Fixx | Saved By Zero | v358325NX33GHWN | SR323537 | | |
| 7520 | The Fixx | Saved By Zero | v1172156KwQMRez9 | SR323537 | | |
| 7521 | The Game | Dreams | v11054739FFjpq5Q | SR366733 | | |
| 7522 | The Game | How We Do | e143500Wmqnpd3y | SR364778 | PA1277485 | |
| 7523 | The Game | How We Do | v640735tX7nnt6F | SR364778 | PA1277485 | |
| 7524 | The Game | How We Do | v1052052bMrcMkC2 | SR364778 | PA1277485 | |
| 7525 | The Game | How We Do | v1415582WsH8HDCs | SR364778 | PA1277485 | |
| 7526 | The Game | How We Do | v1489459CRX3n5es | SR364778 | PA1277485 | |
| 7527 | The Game | It's Okay (One Blood) | v840893yq4n4FqW | SR399944 | | |
| 7528 | The Game | Let's Ride | v746005tr2qnBgQ | SR395250 | | |
| 7529 | The Game | Let's Ride | v929037w4YF8ywj | SR395250 | | |
| 7530 | The Game | Let's Ride | v949492TBaxJMq7 | SR395250 | | |
| 7531 | The Game | Put You On The Game | v1419378gresBDSm | SR366733 | | |
| 7532 | The Game | Put You On The Game | v1455600WwCbkd5q | SR366733 | | |
| 7533 | The Hives | Two-Timing Touch and Broken Bones | v1147969HSjXgZyC | SR361126 | | |
| 7534 | The Jam | Going Underground | v363526HP7TMMyr | SR49264 | | |
| 7535 | The Killers | All These Things That I've Done | e39915 | SR355962 | PA1349353 | |
| 7536 | The Killers | All These Things That I've Done | e89825JNkPqZwx | SR355962 | PA1349353 | |
| 7537 | The Killers | Mr. Brightside | e145677ASX64ccq | SR355962 | PA1349355 | |
| 7538 | The Killers | Mr. Brightside | v554211rjEsBTMd | SR355962 | PA1349355 | |
| 7539 | The Killers | Mr. Brightside | v591978P7TnYCfs | SR355962 | PA1349355 | |
| 7540 | The Killers | Mr. Brightside | v1055811XjkrbKZ7 | SR355962 | PA1349355 | |
| 7541 | The Killers | Mr. Brightside | v14459098WmM9za4 | SR355962 | PA1349355 | |
| 7542 | The Killers | Mr. Brightside | v15194085ArqA3Pj | SR355962 | PA1349355 | |
| 7543 | The Killers | Read My Mind | v3223053APsbREK | SR398798 | PA1345049 | |
| 7544 | The Killers | Read My Mind | v654089xRqmC4Wr | SR398798 | PA1345049 | |
| 7545 | The Killers | Read My Mind | v13683194SjNwww8 | SR398798 | PA1345049 | |
| 7546 | The Killers | Read My Mind | v1392592TnWr9S9q | SR398798 | PA1345049 | |
| 7547 | The Killers | Smile Like You Mean It | v1285565ScBd7EmB | SR355962 | | |
| 7548 | The Killers | Somebody Told Me | v573424SdCAdekN | SR355962 | PA1349354 | |
| 7549 | The Killers | Somebody Told Me | v941339Jsj53RyF | SR355962 | PA1349354 | |
| 7550 | The Killers | When You Were Young | v502238JybwhadR | SR398799 | PA1345046 | |
| 7551 | The Killers | When You Were Young | v502341nRTAeZyB | SR398799 | PA1345046 | |
| 7552 | The Killers | When You Were Young | v1000373BCH8ZmDX | SR398799 | PA1345046 | |
| 7553 | The Killers | When You Were Young | v104320398ZwyKxr | SR398799 | PA1345046 | |
| 7554 | The Mamas & The Papas | California Dreamin' | v388051QfrzgJgR | | EU918773 | |
| 7555 | The Mamas & The Papas | California Dreamin' | v1236769JHtHgcrc | | EU918773 | |
| 7556 | The Mamas & The Papas | Monday, Monday | e161054GddkqsS6 | | EU922884 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 161 of 166
UMG Recordings, Inc., et al. v. Veoh Networks, Inc., et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 7557 | The Mamas & The Papas | Monday, Monday | e183159pNyZc8AC | | EU922884 | |
| 7558 | The Mamas & The Papas | Monday, Monday | v1232113S3ShMDw6 | | EU922884 | |
| 7559 | The Mamas & The Papas | Monday, Monday | v1268471tHjFRDwC | | EU922884 | |
| 7560 | The Moody Blues | I Know You're Out There Somewhere | e57409JjECscqn | SR88261 | | |
| 7561 | The Moody Blues | I'm Just A Singer (In A Rock And Roll Band) | v1429300WmjmrWXd | RE853132 | | |
| 7562 | The Moody Blues | No More Lies | v11317848ACcyA2d | SR88261 | | |
| 7563 | The Pink Spiders | Little Razorblade | v343170cx77CWzg | SR394693 | | |
| 7564 | The Pogues | Dirty Old Town | v443298wzKNzMQp | SR74513 | | |
| 7565 | The Police | Every Breath You Take | e145346ZZwbErp8 | SR109088 | | |
| 7566 | The Police | Every Breath You Take | v1211980CNFS8Ags | SR109088 | | |
| 7567 | The Police | Every Breath You Take | v1390920yytG6zrE | SR109088 | | |
| 7568 | The Police | Every Breath You Take | v1493730nQeDm48M | SR109088 | | |
| 7569 | The Police | Every Little Thing She Does Is Magic | v1011874K6JzzeYN | SR30222 | | |
| 7570 | The Police | Every Little Thing She Does Is Magic | v1175568Fsj5CjW2 | SR30222 | | |
| 7571 | The Police | Message In A Bottle | v1185561DjTG6xSj | SR13166 | | |
| 7572 | The Police | Roxanne | v11968606KhSCGCm | SR6942 | | |
| 7573 | The Pussycat Dolls | Beep | e128769NbNANg3G | SR377102 | | |
| 7574 | The Pussycat Dolls | Beep | v204831RJPWm4km | SR377102 | | |
| 7575 | The Pussycat Dolls | Beep | v624907k7D9Nzt5 | SR377102 | | |
| 7576 | The Pussycat Dolls | Buttons | e1260452Z23gcGW | SR377102 | PA1314865 | |
| 7577 | The Pussycat Dolls | Buttons | e172115355WBehQ | SR377102 | PA1314865 | |
| 7578 | The Pussycat Dolls | Buttons | v6355934ZhgMQbK | SR377102 | PA1314865 | |
| 7579 | The Pussycat Dolls | Buttons | v866609jKQafR6y | SR377102 | PA1314865 | |
| 7580 | The Pussycat Dolls | Buttons | v931402n7QWHSNB | SR377102 | PA1314865 | |
| 7581 | The Pussycat Dolls | Buttons | v1057889jhgS4GAw | SR377102 | PA1314865 | |
| 7582 | The Pussycat Dolls | Buttons | v11188708MpWwgMS | SR377102 | PA1314865 | |
| 7583 | The Pussycat Dolls | Buttons | v12044696dKsaMBZ | SR377102 | PA1314865 | |
| 7584 | The Pussycat Dolls | Don't Cha | e1287788GHeMS6J | SR374410 | | |
| 7585 | The Pussycat Dolls | Don't Cha | v221714g4gnEfeJ | SR374410 | | |
| 7586 | The Pussycat Dolls | Don't Cha | v1309385XakZFqSy | SR374410 | | |
| 7587 | The Pussycat Dolls | Don't Cha | v1398001J74Cwpxs | SR374410 | | |
| 7588 | The Pussycat Dolls | Don't Cha | v1406502Yk5BQ27t | SR374410 | | |
| 7589 | The Pussycat Dolls | Don't Cha | v1526573PWPap46C | SR374410 | | |
| 7590 | The Pussycat Dolls | I Don't Need A Man | e111258fsWXkSQT | SR377102 | PA1314866 | |
| 7591 | The Pussycat Dolls | I Don't Need A Man | v570183q2DRfNkx | SR377102 | PA1314866 | |
| 7592 | The Pussycat Dolls | I Don't Need A Man | v712683e66qYrAT | SR377102 | PA1314866 | |
| 7593 | The Pussycat Dolls | I Don't Need A Man | v715479wZ3akkPk | SR377102 | PA1314866 | |
| 7594 | The Pussycat Dolls | I Don't Need A Man | v13231048djJFxWs | SR377102 | PA1314866 | |
| 7595 | The Pussycat Dolls | Wait A Minute | v1181342EaJYx6Gx | SR377102 | PA1307744 | |
| 7596 | The Rasmus | In The Shadows | e101204gaFKHjQz | SR361351 | | |
| 7597 | The Rasmus | In The Shadows | v330507qDWJDTqM | SR361351 | | |
| 7598 | The Rasmus | In The Shadows | v400835zgJ8Kprh | SR361351 | | |
| 7599 | The Rasmus | In The Shadows | v403712EBq4gzDk | SR361351 | | |
| 7600 | The Rasmus | In The Shadows | v594473xfSPrZpx | SR361351 | | |
| 7601 | The Rasmus | In The Shadows | v682693Ycxhcmdf | SR361351 | | |
| 7602 | The Rasmus | In The Shadows | v1119505FKHs5bFH | SR361351 | | |
| 7603 | The Rasmus | In The Shadows | v1141837gDZNJzMC | SR361351 | | |

2059053

**Exhibit A**

Case 2:07-cv-05744-AHM-AJWx  Document 580-2  Filed 10/30/2009  Page 162 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 7604 | The Rasmus | In The Shadows | v1147436aY9q2cZh | SR361351 | | |
| 7605 | The Rasmus | In The Shadows | v1278374BnRF3DjT | SR361351 | | |
| 7606 | The Rasmus | In The Shadows | v1301400RKJN6Hjr | SR361351 | | |
| 7607 | The Rasmus | In The Shadows | v1514744jTYAfDS3 | SR361351 | | |
| 7608 | The Rasmus | In The Shadows | v1540100QJTymTKS | SR361351 | | |
| 7609 | The Roots | Break You Off | v1151022Py2hkxjf | SR323222 | PA1219222 | |
| 7610 | The Roots | Don't Say Nuthin | v284058PH9Xnh4N | SR354448 | PA1163826 | |
| 7611 | The Starting Line | Bedroom Talk | v1044052327fDmsT | SR371905 | | |
| 7612 | The Sundays | Wild Horses | v639637tKdxxZ7t | SR147858 | | |
| 7613 | The Toadies | Possum Kingdom | v619890ExYPgYqz | SR239448 | PA730720 | |
| 7614 | The Wallflowers | One Headlight | e139607PQdxXTAA | SR221889 | | |
| 7615 | Three Dog Night | Joy To The World | v1123766Zm2BfAqy | | EU218428 | |
| 7616 | Three Dog Night | Joy To The World | v1206865pk8gjska | | EU218428 | |
| 7617 | Thrice | All That's Left | v608114cawR3em8 | SR337160 | PA1158231 | |
| 7618 | Thrice | Image Of The Invisible | e93441QC9es9Sp | SR380724 | PA1163624 | |
| 7619 | Thrice | Image Of The Invisible | v397566cTxsYGp3 | SR380724 | PA1163624 | |
| 7620 | Thrice | Image Of The Invisible | v405153JETDG5XP | SR380724 | PA1163624 | |
| 7621 | Thrice | Image Of The Invisible | v1086954mSxryJRE | SR380724 | PA1163624 | |
| 7622 | Thrice | Image Of The Invisible | v1531387aFrRAKcW | SR380724 | PA1163624 | |
| 7623 | Thrice | Red Sky | v608891PewjQhK7 | SR380724 | PA1163634 | |
| 7624 | Thrice | Stare At The Sun | v972310xPbXRpSw | SR337160 | PA1158238 | |
| 7625 | Thrice | Stare At The Sun | v1163764z6b8sRMb | SR337160 | PA1158238 | |
| 7626 | Thursday | Counting 5-4-3-2-1 | v873056NtfMeYBF | SR392111 | | |
| 7627 | Thursday | For The Workforce, Drowning | v352752KAMQrnrP | SR341499 | | |
| 7628 | Thursday | War All The Time | v636061YpSs4Bcf | SR341499 | | |
| 7629 | Tiffany | I Think We're Alone Now | e133895fCM53HKr | SR83157 | | |
| 7630 | Toby Keith | A Little Too Late | v1391926hQQDxbt5 | SR390743 | | |
| 7631 | Toby Keith | American Soldier | v318188c9SsXwEw | SR345360 | | |
| 7632 | Toby Keith | Beer For My Horses | v719862QpMR6qF3 | SR307469 | | |
| 7633 | Toby Keith | Beer For My Horses | v1482590BBK5ewtk | SR307469 | | |
| 7634 | Toby Keith | Courtesy Of The Red, White And Blue (The | v6597963XXwaNNm | SR307469 | | |
| 7635 | Toby Keith | How Do You Like Me Now?! | e106716jZZRSKGf | SR278495 | | |
| 7636 | Toby Keith | I Wanna Talk About Me | v241159DtZ9G54y | SR301479 | | |
| 7637 | Toby Keith | I Wanna Talk About Me | v11358308rkjP7yp | SR301479 | | |
| 7638 | Toby Keith | Should've Been A Cowboy | e160315w8sN2s8Z | SR152653 | PA606001 | |
| 7639 | Tom Petty | I Won't Back Down | v944087DfNSN8m5 | SR103541 | | |
| 7640 | Tom Petty And The Heartbreakers | Don't Come Around Here No More | v1167312H8JqwzYt | SR65107 | | |
| 7641 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | v8167986NZfPyHs | SR170866 | | |
| 7642 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | v1064909tXBAsEEe | SR170866 | | |
| 7643 | Tonic | If You Could Only See | v936263rXTm4NTJ | SR257075 | | |
| 7644 | Tony Yayo | So Seductive | v250388jZM8rqPY | SR375080 | PA1367864 | |
| 7645 | Trick Trick | Welcome 2 Detroit | e128893aaKFygbd | SR384860 | | |
| 7646 | Trick Trick | Welcome 2 Detroit | e1739185qGcntjj | SR384860 | | |
| 7647 | Trick Trick | Welcome 2 Detroit | v1211056ksE3QzAH | SR384860 | | |
| 7648 | Trisha Yearwood | She's In Love With The Boy | v601192rn3Bqb5j | SR130554 | | |
| 7649 | Trisha Yearwood | She's In Love With The Boy | v1037238hZfpy9yE | SR130554 | | |
| 7650 | TRUSTcompany | Downfall | e132483R49EJFdX | SR322259 | | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 163 of 166
UMG Recordings, Inc. et al. v. Veoh Networks, Inc. et al.
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 7651 | TRUSTcompany | Downfall | v195604fkMj5CxG | SR322259 | | |
| 7652 | TRUSTcompany | Downfall | v244993CJdWQg7a | SR322259 | | |
| 7653 | TRUSTcompany | Downfall | v345354nzAKjCj2 | SR322259 | | |
| 7654 | TRUSTcompany | Downfall | v504425mG3beqJY | SR322259 | | |
| 7655 | TRUSTcompany | Downfall | v596374CzYhfCqq | SR322259 | | |
| 7656 | TRUSTcompany | Downfall | v682430yjS75FmE | SR322259 | | |
| 7657 | TRUSTcompany | Downfall | v762592j8y5t2q2 | SR322259 | | |
| 7658 | TRUSTcompany | Downfall | v1012186dc9CdJbM | SR322259 | | |
| 7659 | TRUSTcompany | Downfall | v1075162Zq3fwwnH | SR322259 | | |
| 7660 | TRUSTcompany | Downfall | v1159971Tty7rNr8 | SR322259 | | |
| 7661 | TRUSTcompany | Downfall | v1180246ARfX9RaE | SR322259 | | |
| 7662 | TRUSTcompany | Downfall | v12058205KwQwsFD | SR322259 | | |
| 7663 | TRUSTcompany | Downfall | v1291905hYzKpKeg | SR322259 | | |
| 7664 | TRUSTcompany | Downfall | v1337743jrtCXTcT | SR322259 | | |
| 7665 | TRUSTcompany | Downfall | v1345953ND9NG8Sd | SR322259 | | |
| 7666 | TRUSTcompany | Downfall | v1367412Z7dkKpGS | SR322259 | | |
| 7667 | Truth Hurts | Addictive | v583414FJtk6cSF | SR317059 | | |
| 7668 | Tupac Shakur, The Notorious B.I.G. | Runnin' | v661563szHnmSx | SR345573 | PA1216058 | |
| 7669 | Tupac Shakur, The Notorious B.I.G. | Runnin' | v1290691HF5amABc | SR345573 | PA1216058 | |
| 7670 | Tupac Shakur, The Notorious B.I.G. | Runnin' | v1341431jAwJKdpw | SR345573 | PA1216058 | |
| 7671 | TV On The Radio | Wolf Like Me | v212979q3SjZ7zR | SR396043 | | |
| 7672 | TV On The Radio | Wolf Like Me | v273386Z6BdE4Bq | SR396043 | | |
| 7673 | TV On The Radio | Wolf Like Me | v1150860qrC8AbEY | SR396043 | | |
| 7674 | Twiztid | We Don't Die | v1187335YPkGGy2X | SR214754 | | |
| 7675 | Twiztid | We Don't Die | v1250607858G73Kn | SR214754 | | |
| 7676 | Twiztid | We Don't Die | v1283456DW3FfRf4 | SR214754 | | |
| 7677 | Twiztid | We Don't Die | v1513342n2AH9R5y | SR214754 | | |
| 7678 | U2 | Beautiful Day | e1268247wNhXefX | Pending | PA1022515 | |
| 7679 | U2 | City Of Blinding Lights | e92259NSrh3qGs | SR362201 | PA1254057 | |
| 7680 | U2 | City Of Blinding Lights | v300289tJ7HWB5f | SR362201 | PA1254057 | |
| 7681 | U2 | City Of Blinding Lights | v722392QpdgaPa7 | SR362201 | PA1254057 | |
| 7682 | U2 | City Of Blinding Lights | v1522096EppXZSF8 | SR362201 | PA1254057 | |
| 7683 | U2 | Elevation | v434206MarAgyEC | SR294631 | PA1022517 | |
| 7684 | U2 | Elevation | v554622S54J8eDX | SR294631 | PA1022517 | |
| 7685 | U2 | Elevation | v100388275Cezpyq | SR294631 | PA1022517 | |
| 7686 | U2 | Elevation | v1152182Qsk5X5xS | SR294631 | PA1022517 | |
| 7687 | U2 | Elevation | v1312898Sszm3TWh | SR294631 | PA1022517 | |
| 7688 | U2 | Elevation | v1359546BaQxf5tj | SR294631 | PA1022517 | |
| 7689 | U2 | Elevation | v1516454tn96QHf7 | SR294631 | PA1022517 | |
| 7690 | U2 | Elevation | v3632388cWTjy3Xn | SR294631 | PA1022517 | |
| 7691 | U2 | Even Better Than The Real Thing | v393161txzCWdq6 | SR139599 | PA662709 | |
| 7692 | U2 | I Still Haven't Found What I'm Looking For | e144852dYXRMrRP | SR78949 | PA325821 | |
| 7693 | U2 | I Still Haven't Found What I'm Looking For | v312052GYnChWAd | SR78949 | PA325821 | |
| 7694 | U2 | I Will Follow | v12820217ZCDZnCM | SR24547 | PA226646 | |
| 7695 | U2 | Mysterious Ways | v938567qrK5986k | SR139599 | PA662714 | |
| 7696 | U2 | One | v3216776zZDQ7mH | SR139599 | PA662711 | |
| 7697 | U2 | One | v749716K6ZNwNj4 | SR139599 | PA662711 | |

**Exhibit A**

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 164 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 7698 | U2 | One | v802075fqZBy5Ca | SR139599 | PA662711 | |
| 7699 | U2 | Pride (In The Name Of Love) | v1368781bp5M3CQW | SR72483 | PA229288 | |
| 7700 | U2 | Pride (In The Name Of Love) | v1501284te5SMbF4 | SR72483 | PA229288 | |
| 7701 | U2 | Staring At The Sun | v1205266Nbms7JXH | SR232740 | PA934147 | |
| 7702 | U2 | Staring At The Sun | v1331793HGJKgzYs | SR232740 | PA934147 | |
| 7703 | U2 | Stay (Faraway, So Close!) | v1267671DBdehQ5y | SR168310 | PA629221 | |
| 7704 | U2 | Sunday Bloody Sunday | v654654X5Ktf6K7 | SR42944 | PA226648 | |
| 7705 | U2 | Sunday Bloody Sunday | v11083706D73JQs8 | SR42944 | PA226648 | |
| 7706 | U2 | Sunday Bloody Sunday | v12302916Wggtk6b | SR42944 | PA226648 | |
| 7707 | U2 | Sunday Bloody Sunday | v1432898bR97NNGx | SR42944 | PA226648 | |
| 7708 | U2 | Sunday Bloody Sunday | v1494740WmAtembf | SR42944 | PA226648 | |
| 7709 | U2 | The Saints Are Coming | v1113031Qt65GEng | SR400229 | | |
| 7710 | U2 | Vertigo | e93031FZg7ctDe | SR361556 | PA1254053 | |
| 7711 | U2 | Vertigo | v2941784SCH4g2t | SR361556 | PA1254053 | |
| 7712 | U2 | Vertigo | v4941133Sqf4pnd | SR361556 | PA1254053 | |
| 7713 | U2 | Vertigo | v633114ScPqc9jN | SR361556 | PA1254053 | |
| 7714 | U2 | Vertigo | v967661CeeBKqtJ | SR361556 | PA1254053 | |
| 7715 | U2 | Vertigo | v1115015cbshP6R4 | SR361556 | PA1254053 | |
| 7716 | U2 | Vertigo | v1242230mAQWWecC | SR361556 | PA1254053 | |
| 7717 | U2 | Vertigo | v15167483gTgnMZP | SR361556 | PA1254053 | |
| 7718 | U2 | Walk On | v1366514m7kC28Xj | SR294631 | PA1022518 | |
| 7719 | U2 | Where The Streets Have No Name | e49189htgbeRhs | SR78949 | PA325820 | |
| 7720 | U2 | Where The Streets Have No Name | v14475983Q467BQn | SR78949 | PA325820 | |
| 7721 | U2 | Window In The Skies | v256597WdKdcE7K | SR400228 | | |
| 7722 | U2 | Window In The Skies | v538523hG47Qe9h | SR400228 | | |
| 7723 | U2 | With Or Without You | v2202529kdPBe4m | SR78949 | PA325822 | |
| 7724 | U2 | With Or Without You | v272589S6QfRam9 | SR78949 | PA325822 | |
| 7725 | U2 | With Or Without You | v737427smfx23eQ | SR78949 | PA325822 | |
| 7726 | U2 | With Or Without You | v862450Zyw8m4aw | SR78949 | PA325822 | |
| 7727 | U2 | With Or Without You | v1193381ZSC7bwpc | SR78949 | PA325822 | |
| 7728 | Vanessa Carlton | A Thousand Miles | v231698zM6dBhp6 | SR306656 | PA1102367 | |
| 7729 | Vanessa Carlton | A Thousand Miles | v323502JwRWr9Rt | SR306656 | PA1102367 | |
| 7730 | Vanessa Carlton | A Thousand Miles | v3859313Sb5EGYA | SR306656 | PA1102367 | |
| 7731 | Vanessa Carlton | A Thousand Miles | v413770yhb8eegJ | SR306656 | PA1102367 | |
| 7732 | Vanessa Carlton | A Thousand Miles | v49638149NHGqgt | SR306656 | PA1102367 | |
| 7733 | Vanessa Carlton | A Thousand Miles | v515369N8MS8A5H | SR306656 | PA1102367 | |
| 7734 | Vanessa Carlton | A Thousand Miles | v536755SEqmkZQE | SR306656 | PA1102367 | |
| 7735 | Vanessa Carlton | A Thousand Miles | v541587GAtd5jSd | SR306656 | PA1102367 | |
| 7736 | Vanessa Carlton | A Thousand Miles | v592945PgyGH3tS | SR306656 | PA1102367 | |
| 7737 | Vanessa Carlton | A Thousand Miles | v6035688h7T48yr | SR306656 | PA1102367 | |
| 7738 | Vanessa Carlton | A Thousand Miles | v684784SPkqmzha | SR306656 | PA1102367 | |
| 7739 | Vanessa Carlton | A Thousand Miles | v722689dpcSSPPS | SR306656 | PA1102367 | |
| 7740 | Vanessa Carlton | A Thousand Miles | v828259wGjzxXsX | SR306656 | PA1102367 | |
| 7741 | Vanessa Carlton | A Thousand Miles | v846958HFGz3Ffn | SR306656 | PA1102367 | |
| 7742 | Vanessa Carlton | A Thousand Miles | v948541p7ewb3Cw | SR306656 | PA1102367 | |
| 7743 | Vanessa Carlton | A Thousand Miles | v951064G6SyBx2z | SR306656 | PA1102367 | |
| 7744 | Vanessa Carlton | A Thousand Miles | v1021722Qp36rM4m | SR306656 | PA1102367 | |

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 165 of 166
UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 7745 | Vanessa Carlton | A Thousand Miles | v10223302wBtFnwX | SR306656 | PA1102367 | |
| 7746 | Vanessa Carlton | A Thousand Miles | v1025167rWREJrKr | SR306656 | PA1102367 | |
| 7747 | Vanessa Carlton | A Thousand Miles | v1025680AznwnDZS | SR306656 | PA1102367 | |
| 7748 | Vanessa Carlton | A Thousand Miles | v1094056s4qaSwDQ | SR306656 | PA1102367 | |
| 7749 | Vanessa Carlton | A Thousand Miles | v11561218s4HgxrR | SR306656 | PA1102367 | |
| 7750 | Vanessa Carlton | A Thousand Miles | v11593213w4ZB34E | SR306656 | PA1102367 | |
| 7751 | Vanessa Carlton | A Thousand Miles | v1189090WzX9444F | SR306656 | PA1102367 | |
| 7752 | Vanessa Carlton | A Thousand Miles | v1198014YCPbPdnG | SR306656 | PA1102367 | |
| 7753 | Vanessa Carlton | A Thousand Miles | v1226844WfxzbbTM | SR306656 | PA1102367 | |
| 7754 | Vanessa Carlton | A Thousand Miles | v1295902PGHnzKNC | SR306656 | PA1102367 | |
| 7755 | Vanessa Carlton | A Thousand Miles | v1296121ydxfTQyg | SR306656 | PA1102367 | |
| 7756 | Vanessa Carlton | A Thousand Miles | v1424407ECXxfYKz | SR306656 | PA1102367 | |
| 7757 | Vanessa Carlton | A Thousand Miles | v15303393BKr8qK9 | SR306656 | PA1102367 | |
| 7758 | Vanessa Carlton | Ordinary Day | v496397XwD6xqgK | SR313943 | PA1108017 | |
| 7759 | Vanessa Carlton | Ordinary Day | v5242969JPyjXd7 | SR313943 | PA1108017 | |
| 7760 | Vanessa Carlton | Ordinary Day | v795928Fzp5f7c7 | SR313943 | PA1108017 | |
| 7761 | Vanessa Carlton | Ordinary Day | v903246QN9gpkMt | SR313943 | PA1108017 | |
| 7762 | Vanessa Carlton | Pretty Baby | v518361C3DzHrcS | SR313943 | PA1108019 | |
| 7763 | Vanessa Carlton | White Houses | v255983epj6eHCK | SR362087 | PA1273121 | |
| 7764 | Vanessa Carlton | White Houses | v920564ksbFXk5K | SR362087 | PA1273121 | |
| 7765 | Vanessa Carlton | White Houses | v926452CWgxtmr8 | SR362087 | PA1273121 | |
| 7766 | Vanessa Carlton | White Houses | v931694GFE5D4Hj | SR362087 | PA1273121 | |
| 7767 | Vanessa Carlton | White Houses | v942682hgKxQK3K | SR362087 | PA1273121 | |
| 7768 | Vanessa Carlton | White Houses | v1465174amPR8DMt | SR362087 | PA1273121 | |
| 7769 | VANESSA HUDGENS | COME BACK TO ME | e1241205zGm8sTj | | PA1386408 | |
| 7770 | VANESSA HUDGENS | COME BACK TO ME | e133565ber5X2xa | | PA1386408 | |
| 7771 | VANESSA HUDGENS | COME BACK TO ME | e152001HnW7qQkb | | PA1386408 | |
| 7772 | VANESSA HUDGENS | COME BACK TO ME | v4842588JTweFmY | | PA1386408 | |
| 7773 | VANESSA HUDGENS | COME BACK TO ME | v9523644BF2jahk | | PA1386408 | |
| 7774 | Vince Gill | Go Rest High On That Mountain | v2738677hnQYMA5R | SR190152 | videoPA796839 | |
| 7775 | Warren G | This D.J. | v1448932zwreFFG4 | | Pending | |
| 7776 | Weezer | Beverly Hills | v725055NYcM2Nge | SR377899 | | |
| 7777 | Weezer | Beverly Hills | v1000311pMt7jCSD | SR377899 | | |
| 7778 | Weezer | Beverly Hills | v10875575qhKyhRD | SR377899 | | |
| 7779 | Weezer | Beverly Hills | v11208052f2ZwGmS | SR377899 | | |
| 7780 | Weezer | Beverly Hills | v1394462a8RN2ec7 | SR377899 | | |
| 7781 | Weezer | Beverly Hills | v1461290j8wHcZzy | SR377899 | | |
| 7782 | Weezer | Hash Pipe | v15047498TbGttG6 | SR297030 | | |
| 7783 | Weezer | Island In The Sun | e139638jMgTJc59 | SR297030 | | |
| 7784 | Weezer | Island In The Sun | v607372hPkrnyc9 | SR297030 | | |
| 7785 | Weezer | Island In The Sun | v689986h2jTdwQM | SR297030 | | |
| 7786 | Weezer | Island In The Sun | v782113A9ghzAGS | SR297030 | | |
| 7787 | Weezer | Island In The Sun | v1323797kNNyftmq | SR297030 | | |
| 7788 | Weezer | Island In The Sun | v1430045KjrPpkGw | SR297030 | | |
| 7789 | Weezer | Perfect Situation | v3738659XdrFFyrs | SR376565 | | |
| 7790 | Weezer | Say It Ain't So | e1895 | SR187644 | | |
| 7791 | Weezer | Say It Ain't So | v949053BEQKe3wA | SR187644 | | |

**Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 7792 | Weezer | Undone -- The Sweater Song | v931763KSY4qYBx | SR187644 | | |
| 7793 | White Zombie | Thunder Kiss '65 | v580052eQjk2RAD | SR206838 | | |
| 7794 | Whitesnake | Here I Go Again | v1162521PJnEGHkB | SR82749 | | |
| 7795 | Whitesnake | Is This Love | e888716RJjQ3b9 | SR82749 | | |
| 7796 | Whitesnake | Is This Love | v421660HNbDz67e | SR82749 | | |
| 7797 | Whitesnake | Love Ain't No Stranger | v518602MDaMRzBW | SR53590 | | |
| 7798 | Will Smith | Switch | v443195t2pBjGfa | SR370038 | PA1295478 | |
| 7799 | Will Smith | Switch | v1118145kWPY7tEk | SR370038 | PA1295478 | |
| 7800 | Will Smith | Switch | v1213753BHxea9xd | SR370038 | PA1295478 | |
| 7801 | Wisin & Yandel | Llame Pa' Verte (Bailando Sexy) | e180480czgaSWkF | SR386508 | PA1318064 | |
| 7802 | Wolfmother | Joker And The Thief | v9308036BD4brW3 | SR392165 | | |
| 7803 | Wolfmother | Joker And The Thief | v10271444yaNKewx | SR392165 | | |
| 7804 | Wolfmother | Woman | v961028WCJ5y5AT | SR392166 | | |
| 7805 | Yeah Yeah Yeahs | Date With The Night | v394653s4RmxxTd | SR332650 | | |
| 7806 | Yeah Yeah Yeahs | Maps | v8683016bzKyhB4 | SR332650 | | |
| 7807 | Yeah Yeah Yeahs | Maps | v1099913cx8TBxSh | SR332650 | | |
| 7808 | Yeah Yeah Yeahs | Maps | v127914828SRMa6g | SR332650 | | |
| 7809 | Yeah Yeah Yeahs | Pin | v444053QFQcerxk | SR332650 | | |
| 7810 | Young Buck | Get Buck | v1255962CXE9cy2B | SR395385 | | |
| 7811 | Young Buck | Get Buck | v1261018b44ytPsm | SR395385 | | |
| 7812 | Young Jeezy | My Hood | e53674tWEnX4YF | SR375159 | | |
| 7813 | Young Love | Discotech | v9041296WfSrkHb | SR402511 | | |
| 7814 | Zion | Fantasma | v773701rdnDRczc | | | Pending |