1   Rebecca Calkins (SBN: 195593)
    Erin Ranahan (SBN: 235286)
2   **WINSTON & STRAWN LLP**
    333 South Grand Avenue, 38th Floor
3   Los Angeles, CA 90071-1543
    Telephone:  213-615-1700
4   Facsimile:  213-615-1750
    Email:  rcalkins@winston.com
5   Email:  eranahan@winston.com

6   Jennifer A. Golinveaux  (SBN 203056)
    **WINSTON & STRAWN LLP**
7   101 California Street
    San Francisco, CA  94111
8   (415) 591-1506 (Telephone)
    (415) 591-1400 (Facsimile)
9   Email:  jgolinveaux@winston.com

10  Michael S. Elkin  (*admitted pro hac vice*)
    Thomas P. Lane  (*admitted pro hac vice*)
11  **WINSTON & STRAWN LLP**
    200 Park Avenue
12  New York, New York  10166
    (212) 294-6700 (Telephone)
13  (212) 294-4700 (Facsimile)
    Email: melkin@winston.com
14  Email: tlane@winston.com

15  Attorneys for Defendant
    VEOH NETWORKS, INC.

16

17              UNITED STATES DISTRICT COURT

18              CENTRAL DISTRICT OF CALIFORNIA

19                    WESTERN DIVISION

20

21  UMG RECORDINGS, INC., *et al.*,        **Case No. CV 07 5744 – AHM (AJWx)**

22          Plaintiffs,

23      vs.                                **JOINT STIPULATION AND
                                           [PROPOSED] ORDER
24  VEOH NETWORKS, INC. a California        REQUESTING ENTRY OF
    Corporation,                           JUDGMENT**

25          Defendant.

26

27

28

LA:258148.2

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5894

FILED
CLERK, U.S. DISTRICT COURT

NOV - 3 2009

CENTRAL DISTRICT OF CALIFORNIA
BY                        DEPUTY

Dockets.Justia.com

1    Plaintiffs Songs of Universal, Inc., Universal-Polygram International

2  Publishing, Inc., Rondor Music International, Inc., Universal Music – MGB NA LLC,

3  UMG Recordings, Inc., Universal Music – Z Tunes LLC, Universal Music – MBG

4  Music Publishing Ltd., and Universal Music Corp. (collectively "UMG") and

5  defendant Veoh Networks, Inc. ("Veoh"), by and through their undersigned counsel,

6  stipulate and agree and ask the Court to enter an Order as follows:

7    WHEREAS, on September 4, 2007, UMG sued Veoh for direct, contributory,

8  vicarious, and inducing copyright infringement (the "Action");

9    WHEREAS, on December 29, 2008, the Court issued an Order denying UMG's

10  motion for partial summary judgment that Veoh's alleged infringement of copyright

11  was not "by reason of the storage at the direction of a user of material that resides on a

12  system or network controlled or operated by or for the service provider" as set forth in

13  17 U.S.C. § 512(c) (the "December 2008 Order") (Dkt. No. 293);

14    WHEREAS, on September 11, 2009, the Court issued an Order in connection

15  with Veoh's motion for summary judgment expressing, among other things, the

16  Court's conclusion that Veoh has satisfied the remaining requirements of 17 U.S.C.

17  § 512(c) and is thus entitled to that section's limitations on liability (the "September

18  2009 Order") (Dkt. No. 575);

19    WHEREAS even if UMG were to prevail on its underlying claims in this case,

20  pursuant to 17 U.S.C. §512(c)(1) Veoh would not be liable for monetary relief, and

21  any injunctive relief would be limited to that permitted by 17 U.S.C. § 512(j);

22    WHEREAS, on May 11, 2009, UMG identified the video files set forth in

23  Exhibit A to this stipulation (the "Allegedly Infringing Video Files") that it contends

24  were uploaded to Veoh and infringe UMG's alleged copyrights;

25    WHEREAS Veoh represents that it has disabled user access to each of the

26  Allegedly Infringing Video Files;

27

28

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5894

1

**JOINT STIPULATION AND [PROPOSED] ORDER REQUESTING ENTRY OF JUDGMENT –**
**Case No. CV 07-5744 – AHM (AJWx)**

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5894

1    WHEREAS before this lawsuit was filed Veoh had implemented hash filtering

2  to prevent video files with hash values that are identical to files disabled for copyright

3  infringement from being accessed by users;

4    NOW THEREFORE, the parties hereto, by and through their respective counsel

5  of record STIPULATE AND AGREE as follows:

6    1.    As provided in 17 U.S.C. § 512(j),

7        a.    Veoh agrees to continue to disable access to the Allegedly

8            Infringing Video Files and to continue to use hash filtering to

9            prevent video files with hash values that are identical to the

10           Allegedly Infringing Video Files from being accessed by users;

11           and

12       b.    Veoh will not reinstate  accounts that were terminated as a

13           consequence of Veoh receiving multiple DMCA notices

14           concerning the account holder posting allegedly infringing video

15           files, and that included one or more of the Allegedly Infringing

16           Video Files, and will not allow such terminated account holders to

17           open a new account with the same user name or email address

18           associated with the terminated account.  The foregoing is without

19           prejudice to UMG's contention that any such policy is insufficient

20           to satisfy 17 U.S.C. § 512(i)(1)(A).

21   2.    In light of the Court's December 2008 and September 2009 Orders, and

22  Veoh's agreement to undertake the restrictions provided under paragraph 1 herein:

23       a.    UMG agrees that, even if it were to prevail on its remaining claims

24           against Veoh in this action, it is entitled to no further relief, except

25           in the event the Court's December 2008 and/or September 2009

26           Orders, Docket Nos. 293 and 575, respectively, are reversed,

27           vacated, remanded or otherwise altered on appeal; and

28

2

**JOINT STIPULATION AND [PROPOSED] ORDER REQUESTING ENTRY OF JUDGMENT –**
**Case No. CV 07-5744 – AHM (AJWx)**

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5894

b.    The parties agree that no issues in this Action require further judicial resolution, except in the event the Court's December 2008 Order and/or September 2009 Orders are reversed, vacated, remanded or otherwise altered on appeal, and other than resolution of any motions or applications regarding fees and costs associated with this action, and so stipulate. Nothing contained herein shall prejudice either party's rights regarding any such motion or application.

3.    Nothing contained in this stipulation is intended as

    a.    an admission by UMG that Veoh's alleged defense under 17 U.S.C. § 512(c) or any other of its alleged defenses has merit; or

    b.    an admission by Veoh that UMG's copyright infringement claims have merit.

//
//
//
//
//
//
//
//
//
//
//
//
//
//

3

LA:258148.2

4.    The parties agree that in light of the foregoing, any further proceedings in this action are moot, absent any reversal, vacatur, remand, or other alteration of the Court's December 2008 and/or September 2009 Orders on appeal, and that final judgment may be entered pursuant to this stipulation.

IT IS SO STIPULATED.

Dated: October 30, 2009

WINSTON & STRAWN LLP


By /s/ Erin R. Ranahan
    Michael S. Elkin
    Thomas P. Lane
    Jennifer A. Golinveaux
    Rebecca Calkins
    Erin R. Ranahan

Attorneys for Defendant
VEOH NETWORKS, INC.

Dated: October 30, 2009

IRELL & MANELLA LLP


By /s/ Brian Ledahl
    Brian Ledahl

Attorney for Plaintiffs
UMG RECORDINGS, INC.,
UNIVERSAL MUSIC CORP.;
SONGS OF UNIVERSAL, INC.;
UNIVERSAL-POLYGRAM
INTERNATIONAL PUBLISHING,
INC.; RONDOR MUSIC
INTERNATIONAL, INC.;
UNIVERSAL MUSIC – MGB NA
LLC; UNIVERSAL MUSIC – Z
TUNES LLC; and UNIVERSAL –
MBG MUSIC PUBLISHING LTD.


Pursuant to the foregoing stipulation, IT IS SO ORDERED. The Court will proceed to enter final judgment.

Dated: November 3, 2009

Hon. A. Howard Matz
United States District Court Judge

4

LA:258148.2

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v869096MqprCBbc?searchId=8821896460382821081&rank=1 | SR 395 256 | PA 1 364 849 | |
| 2 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v1338922fy6q6K?searchId=8821896460382821081&rank=8 | SR 395 256 | PA 1 364 849 | |
| 3 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v495862AGmdZ5s7?searchId=9468574935922880078rank=0 | SR 172 261 | PA 587 100 | |
| 4 | +44 | Brenda's Got A Baby | http://www.veoh.com/videos/v852259jZCSyARXY?searchId=6217364643298190223&rank=30 | SR 246 223 | PA 1 070 591 | |
| 5 | 2Pac | Changes | http://www.veoh.com/videos/v852495gYwrcN2?searchId=1391447604421272290&rank=10 | SR 748 941 | PA 773 741 | |
| 6 | 2Pac | Dear Mama | http://www.veoh.com/videos/v855464948g4QEF?searchId=5586824?searchId=5?searchId=5 | SR 366 107 | PA 1 269 944 | |
| 7 | 2Pac | Ghetto Gospel | http://www.veoh.com/videos/v8559945bTEG6FsD?searchId=74821467870324062624&rank=0 | SR 331 786 | PA 1 070 600 | |
| 8 | 2Pac | I Ain't Mad Al Cha | http://www.veoh.com/videos/v856255nUAXsWh?searchId=74821467870324062624&rank=0 | SR 152 641 | PA 719 815 | |
| 9 | 2Pac | I Get Around | http://www.veoh.com/videos/v768210mcneRhy?searchId=2584475142970298848&rank=0 | SR 152 641 | PA 690 021 | |
| 10 | 2Pac | Keep Ya Head Up | http://www.veoh.com/videos/v856849raMm2&?searchId=5854751674336437788rank=0 | SR 152 641 | PA 1 051 883 | |
| 11 | 2PAC | Until The End Of Time | http://www.veoh.com/videos/v857938enGKpu?searchId=6653307685097158544&rank=41 | SR 295 873 | PA 911 002 | |
| 12 | 2Pac & The Outlaws | Hit Em Up | http://www.veoh.com/videos/v857512y6alqR9Z?searchId=2584475142970298848&rank=14 | | PA 1 070 596 | |
| 13 | 2Pac f/Snoop Dogg | 2 Of Amerikaz Most Wanted | http://www.veoh.com/videos/v852089hWnqzsfG?searchId=6217364643298190223&rank=50 | SR 331 786 | PA 760 085 | |
| 14 | 2Pac f/Top Dogg | All About U | http://www.veoh.com/videos/v652168qhzdC24X?searchId=4274417651442336787&rank=0 | SR 323 532 | PA 1 115 085 | |
| 15 | 2Pac, Nas, J Phoenix | Thugz Mansion | http://www.veoh.com/videos/v859503MkC2HWWg?searchId=6217364643298190223&rank=0 | SR 347 346 | PA 1 120 567 | |
| 16 | 3 Doors Down | Away from the sun | http://www.veoh.com/videos/v807576A4PNYn?searchId=14795557006626595398&rank=0 | SR 347 346 | PA 1 120 567 | |
| 17 | 3 Doors Down | Away from the sun | http://www.veoh.com/videos/v2192050Pb4BPY?searchId=14795557006626595394&rank=1 | SR 277 407 | PA 999 805 | |
| 18 | 3 Doors Down | Be Like That | http://www.veoh.com/videos/v1140537mHpdbw?searchId=945800622426645318&rank=18 | SR 277 407 | PA 999 803 | |
| 19 | 3 Doors Down | Duck and Run | http://www.veoh.com/videos/v757295mCqydH?searchId=9168231689502116144&rank=0 | SR 277 407 | PA 999 803 | |
| 20 | 3 Doors Down | Duck and Run | http://www.veoh.com/videos/v2277685mg3N16?searchId=9168231689502121199&rank=15 | SR 347 346 | PA 1 120 571 | |
| 21 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v8435628Ywdar?searchId=9168231689502121199&rank=19 | SR 347 346 | PA 1 120 571 | |
| 22 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v42091N3YK0I5m?searchId=9168231689502121199&rank=12 | SR 347 346 | PA 1 120 571 | |
| 23 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v64151SqpHWVAM?searchId=945800622426645318&rank=17 | SR 347 346 | PA 1 120 571 | |
| 24 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v109931NTqe2ad6?searchId=9168231689502121199&rank=1 | SR 347 346 | PA 1 120 571 | |
| 25 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v878833G7d4z?searchId=14795557006626583204&rank=0 | SR 347 346 | PA 1 120 571 | |
| 26 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v85799aYNKK42P?searchId=9168231689502121199&rank=25 | SR 347 346 | PA 1 120 571 | |
| 27 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v962611EHwdSgrz?searchId=945800622426645318&rank=17 | SR 347 346 | PA 1 120 571 | |
| 28 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/e105101J1OgFnWhD?searchId=9168231689502121199&rank=2 | | PA 1 120 571 | |
| 29 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v260490QGRfuQM?searchId=9168231689502121199&rank=16 | | PA 1 120 571 | |
| 30 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v1038662HXTCXYb?searchId=9168231689502121199&rank=14 | SR 347 346 | PA 1 120 571 | |
| 31 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v42048MXzMmDgK?searchId=9168231689502121199&rank=1 | SR 347 346 | PA 1 120 571 | |
| 32 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v77582b6hDukWd?searchId=9168231689502116181170703026478&rank=0 | SR 347 346 | PA 1 120 571 | |
| 33 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v522943Hn4Wbas?searchId=945800622427145834&rank=33 | SR 347 346 | PA 1 120 571 | |
| 34 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v218961moTgQXKd?searchId=9168231689502121199&rank=18 | SR 347 346 | PA 1 120 571 | |
| 35 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v119184K6gq6Dv?searchId=567616811707030264786&rank=24 | SR 347 346 | PA 1 120 571 | |
| 36 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v842584ATbFY9ea?searchId=9168231689502121199&rank=17 | SR 347 346 | PA 1 120 571 | |
| 37 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1288737WEm7s?searchId=945800622426645318&rank=19 | SR 277 407 | PA 999 801 | |
| 38 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v100215Aw7eD7DEd?searchId=9168231689502538148&rank=11 | SR 277 407 | PA 999 801 | |
| 39 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v20334dTWa1yK?searchId=4719555700662638320&rank=28 | SR 277 407 | PA 999 801 | |
| 40 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v488931TR58cC2?searchId=947136?searchId=9 | SR 277 407 | PA 999 801 | |
| 41 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v640708ACFTnQP?searchId=567616811707030264786&rank=23 | SR 277 407 | PA 999 801 | |
| 42 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v689813KAqT6pz?searchId=4719555700662638320&rank=14 | SR 277 407 | PA 999 801 | |
| 43 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v752027mWspSJAn?searchId=9168231689505253148&rank=23 | SR 277 407 | PA 999 801 | |
| 44 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v707979QPyskUHf?searchId=945800622426645318&rank=6 | SR 277 407 | PA 999 801 | |
| 45 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v332579zskmDa7?searchId=9168231689505253148&rank=7 | SR 277 407 | PA 999 801 | |
| 46 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v436252RaPEjvCF?searchId=945800622426645318&rank=7 | SR 277 407 | PA 999 801 | |
| 47 | 3 Doors Down | Kryptonite | | | | |

Exhibit A

2059053

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 48 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1271633437?o=?searchid=9458006224264453188&rank=5 | SR 277 407 | PA 999 801 | |
| 49 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1086760t8q0JfRh?searchid=9458006224264453188&rank=16 | SR 277 407 | PA 999 801 | |
| 50 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v178612kcQHeqmR?searchid=5676168117070302647&rank=21 | SR 277 407 | PA 999 801 | |
| 51 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v7639793M5nKlCp?searchid=9458006224264453188&rank=2 | SR 277 407 | PA 999 801 | |
| 52 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v953652NQOPNnS5?searchid=9168231689502523814&rank=14 | SR 277 407 | PA 999 801 | |
| 53 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v7981221CHcrZZ5?searchid=9168231689502523814&rank=13 | SR 277 407 | PA 999 801 | |
| 54 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v4198731B53xzQr7?searchid=9168231689502523814&rank=24 | SR 277 407 | PA 999 801 | |
| 55 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v585926GrDfcfz?searchid=9168231689502523814&rank=15 | SR 277 407 | PA 999 801 | |
| 56 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v157744tfWtMSmH?searchid=1830329129431839760&rank=31 | SR 277 407 | PA 999 801 | |
| 57 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1044381mYrpKqp6?searchid=1830329129431839760&rank=32 | SR 277 407 | PA 999 801 | |
| 58 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1103649yxT1a8Zr?searchid=1830329129431839760&rank=27 | SR 277 407 | PA 999 801 | |
| 59 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v4037198A6aGgmg?searchid=1830329129431839760&rank=26 | SR 277 407 | PA 999 801 | |
| 60 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v2401i53Cj4Gqs5?searchid=1830329129431839760&rank=28 | SR 277 407 | PA 999 801 | |
| 61 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v690728HwaKXTW6?searchid=1830329129431839760&rank=17 | SR 277 407 | PA 999 801 | |
| 62 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v9010394FANMtST?searchid=9168231689502523814&rank=29 | SR 277 407 | PA 999 801 | |
| 63 | 3 Doors Down | Landing in London | http://www.veoh.com/videos/v124804J7REWb2?searchid=9458006224274145834&rank=30 | SR 368 870 | PA 1 270 160 | |
| 64 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v1150336pcq7343X?searchid=5676168117070302647&rank=22 | SR 368 870 | PA 2 881 491 | |
| 65 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v45105G6qW9jcY?searchid=1830329129431880560&rank=13 | SR 368 870 | PA 2 881 491 | |
| 66 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v9939561mWhA5q62?searchid=1830329129431880560&rank=30 | SR 368 870 | PA 2 881 491 | |
| 67 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v8728485c4frz7?searchid=1830329129431880560&rank=8 | SR 368 870 | PA 2 881 491 | |
| 68 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v3555015sAKGGaT?searchid=1830329129431880560&rank=1 | SR 368 870 | PA 2 881 491 | |
| 69 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v5387789xAxZZb7?searchid=1830329129431880560&rank=11 | SR 368 870 | PA 2 881 491 | |
| 70 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v4993717cgCC76H?searchid=9580865714202741898&rank=4 | SR 368 870 | PA 2 881 491 | |
| 71 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v365399-5fXAMg5?searchid=9458006224270334848&rank=10 | SR 368 870 | PA 2 881 491 | |
| 72 | 3 Doors Down | Loser | http://www.veoh.com/videos/v441006b4Gmo66y?searchid=9458006224264453188&rank=4 | SR 368 870 | PA 999 802 | |
| 73 | 3 Doors Down | Loser | http://www.veoh.com/videos/v11604920zJDCTP?searchid=5676168117012449138&rank=4 | SR 277 407 | PA 999 802 | |
| 74 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v1019217A3NTT4?searchid=7600773161721088986&rank=4 | SR 347 346 | PA 2 577 919 | |
| 75 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v227144ZabbBMc5?searchid=1479555700663230245&rank=8 | SR 347 346 | PA 2 577 919 | |
| 76 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v10521873xJM8Tl9?searchid=1479555700652056084&rank=1 | SR 347 346 | PA 2 577 919 | |
| 77 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v774643rGNyrsg?searchid=1714395270347681188&rank=28 | SR 347 346 | PA 2 577 919 | |
| 78 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v857564XR15dnR?searchid=9458006224244040338&rank=6 | SR 347 346 | PA 2 577 919 | |
| 79 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v43170P4za3N0C?searchid=9458006224227173848&rank=9 | SR 347 346 | PA 2 577 919 | |
| 80 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v82705tM444aY?searchid=9458006224227173848&rank=55 | SR 347 346 | PA 2 577 919 | |
| 81 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v107582t2cygtEJ?searchid=6656129548213488544&rank=55 | SR 347 346 | PA 2 577 919 | |
| 82 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v1016699P7KWn2?searchid=9885954096288008368&rank=0 | SR 347 346 | PA 2 577 919 | |
| 83 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v6824735rPA8RMcQ?searchid=1479555700658408128&rank=21 | SR 347 346 | PA 2 577 919 | |
| 84 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v698367Tz2nKCB2?searchid=6656129548214885448&rank=56 | SR 347 346 | PA 2 577 919 | |
| 85 | 4 Non Blondes | What's Up | http://www.veoh.com/videos/v86074T7f65bak5?searchid=9744176514427140968&rank=24 | SR 148 445 | Pending | |
| 86 | 4 Non Blondes | What's Up | http://www.veoh.com/videos/v53780968c5ieC?searchid=7482146787032828738&rank=55 | SR 337 801 | Pending | |
| 87 | 50 Cent | 21 Questions | http://www.veoh.com/videos/v152223MhJa7EsM?searchid=7171439527035562241&rank=13 | SR 379 525 | Pending | |
| 88 | 50 Cent | Best Friend | http://www.veoh.com/videos/v880111y56g2WGy?searchid=4274417651442309750&rank=6 | SR 360 051 | Pending | |
| 89 | 50 Cent | Candy Shop | http://www.veoh.com/videos/v825057XQ3JmgJG?searchid=5895476316743384149&rank=6 | SR 360 051 | Pending | |
| 90 | 50 Cent | Candy Shop | http://www.veoh.com/videos/v825069e2yFwzPX?searchid=6653307685097157919&rank=4 | SR 366 950 | Pending | |
| 91 | 50 Cent | Candy Shop | http://www.veoh.com/videos/v10485192WSnF5m?searchid=7171439527039134389&rank=50 | SR 366 950 | PA 1 147 477 | |
| 92 | 50 Cent | Disco Inferno | http://www.veoh.com/videos/v625057XQ3JmgJG?searchid=5895476316743384149&rank=6 | SR 379 525 | PA 1 372 477 | |
| 93 | 50 Cent | Hustler's Ambition | http://www.veoh.com/videos/v625069e2yFwzPX?searchid=6653307685097157919&rank=4 | SR 379 525 | PA 1 298 495 | |
| 94 | 50 Cent | In Da Club | http://www.veoh.com/videos/v10485192WSnF5m?searchid=7171439527039134389&rank=50 | SR 323 562 | PA 1 147 468 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 95 | 50 Cent | In Da Club | http://www.veoh.com/videos/v49528AKrbaYnx?searchId=9458006224272158444&rank=72 | SR 323 562 | PA 1 147 468 | |
| 96 | 50 Cent | In Da Club | http://www.veoh.com/videos/v88280gDKhmwec?searchId=7171439527035562241&rank=9 | SR 323 562 | PA 1 147 468 | |
| 97 | 50 Cent | In Da Club | http://www.veoh.com/videos/v1020673RpscCPWY?searchId=6656129548218716606&rank=22 | SR 323 562 | PA 1 147 468 | |
| 98 | 50 Cent | In Da Club | http://www.veoh.com/videos/v760307QJY29TTE?searchId=6653307885096992342&rank=39 | SR 366 051 | PA 1 298 505 | |
| 99 | 50 Cent | In My Hood | http://www.veoh.com/videos/v625061hEbzqN?searchId=6213464329655830313&rank=39 | SR 366 051 | PA 1 298 496 | |
| 100 | 50 Cent | Just A Lil Bit | http://www.veoh.com/videos/v5990102CWKKqyg?searchId=4559686254448815570&rank=5 | SR 366 051 | PA 1 298 486 | |
| 101 | 50 Cent | Outta Control | http://www.veoh.com/videos/v825066EcjMaTGs?searchId=274417651442743667&rank=12 | SR 337 801 | PA 1 147 474 | |
| 102 | 50 Cent | P.I.M.P. | http://www.veoh.com/videos/v4806309SKEqn1T?searchId=274417651442743667&rank=0 | SR 333 749 | PA 1 147 406 | |
| 103 | 50 Cent | Wanksta | http://www.veoh.com/videos/v9617203nQHhQcBa?searchId=4462652786236320158&rank=0 | SR 49 129 | | |
| 104 | ABC | The Look Of Love | http://www.veoh.com/videos/v1511474BgqB4Qq?searchId=9185068284073179562&rank=0 | SR118 777 | PAU 981 130 | |
| 105 | Adamski | Killer | http://www.veoh.com/videos/v125933w8TNaEx?searchId=5387198774808793146&rank=2 | SR 85 369 | PA 691 577 | |
| 106 | Aerosmith | Angel | http://www.veoh.com/videos/v6530528w791em?searchId=5387198774808793146&rank=11 | SR 153 061 | PA 641 518 | |
| 107 | Aerosmith | Crazy | http://www.veoh.com/videos/v504202cHY9GTNE?searchId=9509053397282722185&rank=58 | SR 153 061 | PA 832 940 | |
| 108 | Aerosmith | Cryin' | http://www.veoh.com/videos/v124514TX3mpCG?searchId=7136067729800544406&rank=56 | SR 114 548 | | |
| 109 | Aerosmith | Love In An Elevator | http://www.veoh.com/videos/v124515FPzwdgd?searchId=2931287386460968488&rank=11 | SR 335 084 | | |
| 110 | Aerosmith | Girl's Not Grey | http://www.veoh.com/videos/v831538eBbYACm?searchId=2931287386460468888&rank=11 | SR 387 451 | | |
| 111 | AFI | Love Like Winter | http://www.veoh.com/videos/v632544gXREsAhs?searchId=274417651442765235&rank=12 | SR 335 084 | | |
| 112 | AFI | Silver And Cold | http://www.veoh.com/videos/v831822pVF6Yzs?searchId=274417651442765235&rank=12 | SR 335 084 | | |
| 113 | AFI | The Leaving Song Pt. II | http://www.veoh.com/videos/v631638GaENdbYs?searchId=6217384643297187488&rank=2 | Pending | PA 1 123 416 | Pending |
| 114 | AFI | Because I Got High | http://www.veoh.com/videos/v929174AYSBq7H?searchId=8541823670487300418&rank=2 | SR 345 008 | | |
| 115 | Afroman | Bananza (Belly Dancer) | http://www.veoh.com/videos/v657118zM7eMB68?searchId=8737055407808131400&rank=46 | SR 411 448 | | Pending |
| 116 | Akon | Don't Matter | http://www.veoh.com/videos/v870149k6bXqwA5?searchId=8737055407808132565&rank=24 | SR 411 450 | | Pending |
| 117 | Akon | I Wanna Love You | http://www.veoh.com/videos/v920514rxRQxfGh?searchId=8737055407807706168&rank=3 | SR 345 008 | | |
| 118 | Akon | Locked Up | http://www.veoh.com/videos/v841123eyQvo56?searchId=4071463624516467238&rank=12 | SR 411 449 | Pending | Pending |
| 119 | Akon | Smack That | http://www.veoh.com/videos/v869039aXcxP?searchId=4071463624516467238&rank=0 | EU 287 623 | | |
| 120 | Akon | Let's Stay Together | http://www.veoh.com/videos/v63036tMoqjXzz?searchId=1315203566445321368&rank=6 | SR 87 246 | | |
| 121 | Al Green | Freedom | http://www.veoh.com/videos/v889037xcDNRf?searchId=1837065104203672318&rank=0 | SR 293 393 | | |
| 122 | Alice Cooper | Movies | http://www.veoh.com/videos/v48391890GSFKYEm?searchId=1500271078316950011&rank=1 | SR 293 393 | | |
| 123 | Alien Ant Farm | Smooth Criminal | http://www.veoh.com/videos/v290049zHDeEo86d?searchId=1500271078316950011&rank=0 | SR 240 625 | | |
| 124 | Alien Ant Farm | These Days? | http://www.veoh.com/videos/v751017KQaKYww5?searchId=7320989929037061684&rank=1 | SR 234 437 | | |
| 125 | Amy Winehouse | Rehab | http://www.veoh.com/videos/v390174DT9EsHBA?searchId=4071463624516476523&rank=4 | SR 383 835 | PA 1 330 019 | |
| 126 | Angels and Airwaves | The Adventure | http://www.veoh.com/videos/v730687bZSz41qw?searchId=2931287386460447944&rank=2 | SR 96 761 | | |
| 127 | Animotion | Obsession | http://www.veoh.com/videos/v7764s8EvtFfSh?searchId=2931287386460447944&rank=0 | SR 122 666 | | |
| 128 | Anthrax | Got The Time | http://www.veoh.com/videos/v206898vn85FH7?searchId=2931287386460434586&rank=0 | SR 132 361 | | |
| 129 | Anthrax | Bring In The Noise | http://www.veoh.com/videos/v206989vf6nEiY?searchId=6090559392726341596&rank=0 | SR 189 097 | | |
| 130 | Apoptygma... | Nothing Else Matters | http://www.veoh.com/videos/v90365wr54Qbsg?searchId=9185068264074348581&rank=0 | SR 240 625 | PA 890 830 | |
| 131 | Aqua | Barbie Girl | http://www.veoh.com/videos/v516411S5ANTEd6E?searchId=9299788686766848&rank=0 | SR 284 437 | | |
| 132 | Aqua | Cartoon Heroes | http://www.veoh.com/videos/v941637DMhmsJCC?searchId=9185068264074384207&rank=0 | SR 243 903 | PA 890 837 | |
| 133 | Aqua | Turn Back Time | http://www.veoh.com/videos/v674992q6jCkhq?searchId=2335155015113194374&rank=0 | SR 313 938 | PA 1 263 379 | |
| 134 | Ashanti | Only U | http://www.veoh.com/videos/v865140qgimBnZA?searchId=4274476514439338758&rank=9 | SR 364 784 | PA 1 275 710 | |
| 135 | Ashanti | Boyfriend | http://www.veoh.com/videos/v959029FydBr5hKh?searchId=4274476514439338758&rank=0 | SR 375 221 | | |
| 136 | Ashlee Simpson | Invisible | http://www.veoh.com/videos/v550056mdfY6f5w?searchId=7482146787034038482&rank=0 | | | Pending |
| 137 | Ashlee Simpson | L.O.V.E. | http://www.veoh.com/videos/v323030gWNYnQP?searchId=1837065104204543209&rank=11 | SR 381 903 | | |
| 138 | Ashlee Simpson | La La | http://www.veoh.com/videos/v543301wHWKCwWB?searchId=7482146787034059997&rank=12 | SR 358 548 | | |
| 139 | Ashlee Simpson | Heat Of The Moment | http://www.veoh.com/videos/v985221oTEgZP7?searchId=7146362453168446146&rank=9 | SR 313 700 | | |
| 140 | Asia | Be Yourself | http://www.veoh.com/videos/v173819exY4Jz?searchId=4071463624516446116&rank=0 | SR 373 489 | | |
| 141 | | | | | | |
| 142 | | | | | | |
| 143 | Audioslave | | | | | |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 144 | Audioslave | Doesn't Remind Me | http://www.veoh.com/videos/v99448TNZBOXzBw?searchId=407146362453168446182rank=0 | SR 373 489 | PA 1 371 415 | |
| 145 | Avant | You Know What | http://www.veoh.com/videos/b171332BgT7RTeH?searchId=25844751429707564372rank=3 | SR 378 385 | PA 1 101 512 | |
| 146 | Avril Lavigne | Anything But Ordinary | http://www.veoh.com/videos/v83474TxMm7DLhE?searchId=94580062426330459682rank=180 | | PA 1 101 512 | |
| 147 | Avril Lavigne | Anything But Ordinary | http://www.veoh.com/videos/v30792mrc3M83K?searchId=147955570066286443742rank=342 | | PA 1 101 506 | |
| 148 | Avril Lavigne | Complicated | http://www.veoh.com/videos/b18508eGg9rTxH?searchId=66561295482774293112rank=114 | | PA 1 101 506 | |
| 149 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v576438qmHEkr3Hd?searchId=91682316895701409208rank=262 | | PA 1 101 506 | |
| 150 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v1039464bQnOTSW9Fsr?searchId=mxxxbDug1 1445681p1 103464049Qn | | PA 1 334 138 | |
| 151 | Avril Lavigne | Contagious | http://www.veoh.com/videos/v658694mMSfl9ge?searchId=66561295482772939115rank=107 | | PA 1 251 277 | |
| 152 | Avril Lavigne | Don't Tell Me | http://www.veoh.com/videos/b36696VF9r?searchId=94580062224267333rank=247 | | PA 1 251 271 | |
| 153 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/b38882bKsJXCw?searchId=183032912942968773rank=67 | | PA 1 251 271 | |
| 154 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v41051aMtTKR9?searchId=14795557006613919778rank=88 | | PA 1 251 271 | |
| 155 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v662711q4fDmhdC?searchId=91682316895071409208rank=231 | | PA 1 251 271 | |
| 156 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v82700765CO1G7j?searchId=91682316895071409208rank=260 | | PA 1 251 271 | |
| 157 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v84743140WwpFka?searchId=94580062226774478rank=257 | | PA 1 334 139 | |
| 158 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v491605HTGFSOv?searchId=76007331617202174736rank=248 | | PA 1 334 139 | |
| 159 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v709353A1TBBwj?searchId=771435627038549664rank=293 | | PA 1 334 139 | |
| 160 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v565636qPNjqA?searchId=91682316895020818174rank=335 | | PA 1 334 139 | |
| 161 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v501396KZYXTBP?searchId=94580062226304596rank=190 | | PA 1 334 139 | |
| 162 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v880212ztfqLYXz?searchId=91682316895011740920rank=264 | | PA 1 334 139 | |
| 163 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v58641024HzpwN?searchId=66561295482174283118rank=113 | | PA 1 334 139 | |
| 164 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v95967674HCkQGHX?searchId=613152035664531668rank=136 | | PA 1 334 139 | |
| 165 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1054683g2CcPkaZ?searchId=66561295482174283118rank=201 | | PA 1 334 139 | |
| 166 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v77418TrgqJanyK?searchId=76007331617205647rank=367 | | PA 1 334 139 | |
| 167 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v737130wwDrpm?searchId=66561295482182204238rank=241 | | PA 1 334 139 | |
| 168 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v920046nfQbQY?searchId=42966587127474832634rank=220 | | PA 1 334 139 | |
| 169 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v9992TT2B7qwBN?searchId=91682316895010816744rank=334 | | PA 1 334 139 | |
| 170 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v78865 1tvM78PnMS?searchId=76007731617206594504rank=352 | | PA 1 334 139 | |
| 171 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1064084oJjBKrnA?searchId=276146502638390073&rank=253 | | PA 1 334 139 | |
| 172 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v30269m4I9mBK6t?searchId=7714395270391645378rank=193 | | PA 1 334 139 | |
| 173 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v298140JAMKx3Qw?searchId=81224608396854423rank=256 | | PA 1 334 139 | |
| 174 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v62261544BmB4zn?searchId=760077316172056945084rank=349 | | PA 1 334 139 | |
| 175 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v608993Bbp9SegY?searchId=760077316172036644rank=225 | | PA 1 334 139 | |
| 176 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v386894dgjj0bCY?searchId=613152035664531668rank=129 | | PA 1 334 139 | |
| 177 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v483080423SdJY?searchId=14795557006613919778rank=95 | | PA 1 334 139 | |
| 178 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v574133JXcX689?searchId=6131520356645316685&rank=122 | | PA 1 334 139 | |
| 179 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1118381DmZZbRa?searchId=81224608396567258308rank=117 | | PA 1 334 139 | |
| 180 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v356188mrgC3eC7?searchId=6131520356645316685&rank=122 | | PA 1 334 139 | |
| 181 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v684423CPYTZJJ?searchId=81224608396567258308rank=306 | | PA 1 334 139 | |
| 182 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v796229b5F9yCzr?searchId=76007331617202174736rank=215 | | PA 1 334 139 | |
| 183 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v117100epRSYg?searchId=183032912942961958&rank=9 | | PA 1 251 276 | |
| 184 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v12699WVRgC3sS?searchId=183032912942961958&rank=9 | | PA 1 251 276 | |
| 185 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v150146roJWR2pRM?searchId=18303291294296195588rank=374 | | PA 1 251 276 | |
| 186 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v128979wWqLftcq?searchId=771435627039164537&rank=167 | | PA 1 251 276 | |
| 187 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v418714MMAyb9yQ?searchId=42966587127474832634rank=223 | | PA 1 334 140 | |
| 188 | Avril Lavigne | I Can Do Better | http://www.veoh.com/videos/v467963xK6PXwdB?searchId=7714395270391676&rank=167 | | PA 1 101 506 | |
| 189 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v8467608xexzrX3?searchId=276146502952839007204rank=250 | | PA 1 101 508 | |
| 190 | Avril Lavigne | | | | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 191 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v43451bEMB6nXS?searchid=8122460839665725832&rank=304 | | PA 1 101 508 | |
| 192 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v86211dwZAiJt2tT?searchid=6656129548217429311&rank=119 | | PA 1 101 508 | |
| 193 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v87368SGRZxfxMq?searchid=7171439527039164537&rank=362 | | PA 1 101 508 | |
| 194 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/v523008IkCaFNYBg?searchid=8122460839665440932&rank=154 | | PA 1 101 508 | |
| 195 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v697669HP9Kr3846?searchid=1479555700660933515&rank=58 | | PA 1 251 274 | |
| 196 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v357073p6i5psf?searchid=1830329123942361753&rank=347 | | PA 1 251 274 | |
| 197 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v338428NppbeT09?searchid=7600773161720589450&rank=347 | | PA 1 251 274 | |
| 198 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v0270CCqVwWK6q?searchid=1479557006609335158&rank=59 | | PA 1 251 274 | |
| 199 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v498301mdAoq9Ba?searchid=7600773161720217473&rank=292 | | PA 1 251 274 | |
| 200 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v981933omejgyne?searchid=9458006224230459686&rank=181 | | PA 1 251 274 | |
| 201 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/v1005834RzWmCkqD?searchid=6131520356664531668&rank=139 | | PA 1 251 274 | |
| 202 | Avril Lavigne | My World | http://www.veoh.com/videos/v369467y4dXeJL?searchid=7171439527039164537&rank=372 | | PA 1 101 514 | |
| 203 | Avril Lavigne | My World | http://www.veoh.com/videos/v124247f6iWHSiJCN?searchid=1479555700660664427&rank=344 | | PA 1 251 268 | |
| 204 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v253904wDbOkNnFvW?searchid=9458006224215109698&rank=19 | | PA 1 251 268 | |
| 205 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v4233238CAqSDH?searchid=6656129548217869588&rank=200 | | PA 1 251 268 | |
| 206 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v951392OhFh0xj?searchid=1479555700660935515&rank=143 | | PA 1 251 268 | |
| 207 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v152161SbhCmkH?searchid=9182318950174920&rank=288 | | PA 1 101 507 | |
| 208 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/v70369rGc3YzHpZ?searchid=4296658712743391678&rank=178 | | PA 1 101 507 | |
| 209 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v102840781FQ1sT?searchid=9458006224263045968&rank=185 | | PA 1 101 507 | |
| 210 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v121807gQ2BbwR?searchid=7171439527039199281&rank=381 | | PA 1 101 507 | |
| 211 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/v1006231rkapiGab?searchid=2530356&rank=302 | | PA 1 101 507 | |
| 212 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v1159621tkfYpHJ?searchid=8122460839665828328&rank=111 | | PA 1 251 269 | |
| 213 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v1124846WFKQqbF6?searchid=5676168117070624777&rank=234 | | PA 1 251 269 | |
| 214 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v1064252sJkgoST7g?searchid=1830329123942967733&rank=66 | | PA 1 251 269 | |
| 215 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v357054cJ82B5de?searchid=7171439527038594964&rank=218 | | PA 1 251 269 | |
| 216 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v7021520pe9HDgf?searchid=4296658712731689501081748&rank=268 | | PA 1 251 269 | |
| 217 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/v924391Yz465w?D?searchid=9182316895021081748&rank=165 | | PA 1 101 513 | |
| 218 | Avril Lavigne | Things I'll Never Say | http://www.veoh.com/videos/v592057fXrpg80?searchid=4296658712743391678&rank=165 | | PA 1 101 511 | |
| 219 | Avril Lavigne | Tomorrow | http://www.veoh.com/videos/v1069946g4kghjx4?searchid=6656129548217042311&rank=111 | | PA 1 334 143 | |
| 220 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/v1419647yXSDN?searchid=7600773161720756466&rank=358 | | PA 1 334 143 | |
| 221 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/v1063028t4dZXmka?searchid=4296658712743391678&rank=177 | | PA 1 334 143 | |
| 222 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/v991477wK3oeA?searchid=7600773161770701824777&rank=179 | SR 298 142 | PA 1 279 693 | |
| 223 | Avril Lavigne | Problems | http://www.veoh.com/videos/v4585360eZ0xoiCqljY?searchid=7360677298615050216&rank=0 | SR 368 200 | PA 1 281 057 | |
| 224 | Az | Baby I'm Back | http://www.veoh.com/videos/v705974xx4E3CS7?searchid=5166768915435704455&rank=2 | SR 338 554 | | |
| 225 | Baby Bash | Baby I'm Back | http://www.veoh.com/videos/v1019270GRnZAKik?searchid=4462652768041190476&rank=2 | SR 405 990 | | |
| 226 | Baby Bash | Suga Suga | http://www.veoh.com/videos/v1044139rSERM42?searchid=6656129548214248654&rank=10 | | PA 859 323 | |
| 227 | Baby Boy Da Prince | The Way I Live | http://www.veoh.com/videos/v448534wYZMxf?searchid=6656129548214594615&rank=34 | | PA 859 323 | Pending |
| 228 | Backstreet Boys | As Long As You Love Me | http://www.veoh.com/videos/v63698707p0ycAA | | PA 821 647 | |
| 229 | Backstreet Boys | As Long As You Love Me | http://www.veoh.com/videos/v10604f9PPH?searchid=7600773161716599743&rank=64 | | PA 902 386 | |
| 230 | Backstreet Boys | Everybody | http://www.veoh.com/videos/v565728ePTHN?searchid=6656129548214594615&rank=37 | | PA 940 714 | |
| 231 | Backstreet Boys | Get Down | http://www.veoh.com/videos/v583873e5DG9hq5?searchid=6656129548214594615&rank=39 | | PA 940 714 | |
| 232 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v442170C8hPXSyg?searchid=27614650295206445&rank=53 | | PA 940 714 | |
| 233 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v677988anFpkK8?searchid=6656129548214594615&rank=6 | | PA 940 714 | |
| 234 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v180402pnyTwxTc?searchid=7600773161716599743&rank=63 | | PA 940 714 | |
| 235 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/v109053586cjmNDt | | PA 940 714 | |
| 236 | Backstreet Boys | I Want It That Way | | | PA 940 714 | |
| 237 | Backstreet Boys | I Want It That Way | | | PA 940 714 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 238 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v692268NWvT8nwk?searchid=6656118548214946158&rank=30 | | PA 1 370 322 | |
| 239 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v250173EdN4Fwc3?searchid=2761465029526506445&rank=53 | | PA 1 370 322 | |
| 240 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v662139Gn2HS3K?searchid=7600773161716599743&rank=61 | | Pending | |
| 241 | Backstreet Boys | Inconsolable | http://www.veoh.com/videos/v944662cGgpmKaj?searchid=2761465029526506445&rank=58 | | Pending | |
| 242 | Backstreet Boys | Inconsolable | http://www.veoh.com/videos/v1090437SttnCQ9GK?searchid=945800622422564718&rank=2 | | PA 940 713 | |
| 243 | Backstreet Boys | Larger Than Life | http://www.veoh.com/videos/v163051mHWNtnEr | | PA 940 715 | |
| 244 | Backstreet Boys | Show Me The Meaning of Being Lonley | http://www.veoh.com/videos/v777068Bsp7DxP?searchid=7600773161716599743&rank=65 | | PA 940 719 | |
| 245 | Backstreet Boys | The One | http://www.veoh.com/videos/v903334GwMRFBN2?searchid=7600773161716599743&rank=1 | | PA 1 298 214 | |
| 246 | Backstreet Boys | Feel It In The Air | http://www.veoh.com/videos/v195434DgsKdK9?searchid=1913623979745199871&rank=1 | SR 369 649 | PA 1 286 095 | |
| 247 | Beanie Sigel | Ch- Check It Out | http://www.veoh.com/videos/v18075bpnHy588 | SR 369 652 | PA 866 377 | |
| 248 | Beastie Boys | Devils Haircut | http://www.veoh.com/videos/v470100RPyyg3kC?searchid=2831267386461512067&rank=3 | SR 222 917 | PA 1 282 541 | |
| 249 | Beck | Hell Yes | http://www.veoh.com/videos/v947978kYxsWy?searchid=3596862544989673247&rank=75 | SR 369 652 | EU 761 684 | |
| 250 | Beck | An Audience With...Stayin Alive | http://www.veoh.com/videos/v115583M4Zm6F?searchid=9299788686886639718&rank=5 | SR 383 656 | | |
| 251 | Bee Gees | Me Pregunto | http://www.veoh.com/videos/v112448mt9WN3NCP?searchid=9299788686863993718&rank=4 | SR 383 656 | | |
| 252 | Belanova | Por Ti | http://www.veoh.com/videos/v26abdGdWV2Xc?searchid=9299788686886639718&rank=4 | SR 383 656 | | |
| 253 | Belanova | Rosa Pastel | http://www.veoh.com/videos/v62238npHK8Kv3?searchid=9498574935923128308&rank=1 | SR 88 943 | | |
| 254 | Belanova | Circle In The Sand | http://www.veoh.com/videos/v62742h7J3sz?searchid=9498574935923128308&rank=3 | SR 86 025 | PA 488 505 | |
| 255 | Belinda Carlisle | Heaven Is A Place On Earth | http://www.veoh.com/videos/v62737AYtYMnXeM?searchid=9498574935923128308&rank=0 | SR 88 943 | | |
| 256 | Belinda Carlisle | I Get Weak | http://www.veoh.com/videos/v35156A6cwZ7f8?searchid=4071463634531717052&rank=8 | SR 109 029 | | |
| 257 | Belinda Carlisle | Leave A Light On | http://www.veoh.com/videos/v44614QBYqexn?searchid=4244176514427537107&rank=0 | SR 117 089 | PA 291 469 | |
| 258 | Belinda Carlisle | Mad About You | http://www.veoh.com/videos/v95626HK-JYKf5?searchid=9498574935923128308&rank=1 | SR 392 229 | | |
| 259 | Belinda Carlisle | Poison | http://www.veoh.com/videos/v188739HRzYPm?searchid=8217364642937742447&rank=4 | SR 375 088 | | |
| 260 | Bell Biv DeVoe | Bad Girl | http://www.veoh.com/videos/v481876sbqAYf?searchid=9498574935923128308&rank=1 | SR 378 166 | | |
| 261 | Black Buddafly | Rock-A-Bye | http://www.veoh.com/videos/v12XX8bv9f6?searchid=9498574935900824479&rank=4 | SR 378 166 | | |
| 262 | Black Buddafly | Babot | http://www.veoh.com/videos/v528027Zcrf8pPC?searchid=2395169151310057128&rank=5 | SR 334 398 | PA 1 287 832 | |
| 263 | Black Eyed Peas | Don't Lie | http://www.veoh.com/videos/v30523Hwcs1hZz?searchid=7136067729978949286&rank=22 | SR 378 166 | | |
| 264 | Black Eyed Peas | Hey Mama | http://www.veoh.com/videos/v76430862mnbB?searchid=2584475142398764571&rank=1 | SR 378 166 | | |
| 265 | Black Eyed Peas | Like That | http://www.veoh.com/videos/v800535RFNnkCB?searchid=7136067729978938498&rank=16 | SR 378 166 | | |
| 266 | Black Eyed Peas | My Humps | http://www.veoh.com/videos/v188958eMEDJM?searchid=4071463634531787735324&rank=4 | SR 334 303 | PA 1 158 849 | |
| 267 | Black Eyed Peas | Pump It | http://www.veoh.com/videos/v66552320syl8nhw?searchid=6653307685096775326&rank=7 | SR 229 817 | PA 839 312 | |
| 268 | Black Eyed Peas | Where Is The Love? | http://www.veoh.com/videos/v605320cy9sjdtf?searchid=6090553927280719466&rank=8 | SR 283 741 | | |
| 269 | Blackstreet | No Diggity | http://www.veoh.com/videos/v793584RezzBG9?searchid=3457679005667076368&rank=45 | SR 301 317 | | |
| 270 | Blackstreet | Take Me There | http://www.veoh.com/videos/v791698ozpraAT?searchid=1391447604421693062&rank=0 | SR 279 826 | PA 843 881 | |
| 271 | Blackstreet & Mya | Anthem Part Two | http://www.veoh.com/videos/v791699PgdexXh?searchid=2584475142970043718&rank=4 | SR 230 635 | PA 1 389 191 | Pending |
| 272 | blink-182 | What's My Age Again? | http://www.veoh.com/videos/v85937a2HwhAT?searchid=665330768509761789&rank=12 | Pending | PA 1 049 232 | |
| 273 | blink-182 | Fire Water Burn | http://www.veoh.com/videos/v79170aGqeWHS?searchid=3596862544898589796&rank=6 | SR 278 185 | PA 1 049 239 | |
| 274 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | http://www.veoh.com/videos/v903124H-UKZWW?searchid=2584475142970804371&rank=2 | SR 379 246 | PA 1 389 199 | |
| 281 | Bloodhound Gang | The Bad Touch | http://www.veoh.com/videos/v88187nNs5T?searchid=2584475142970804371&rank=1 | SR 230 635 | | |
| 282 | Bloodhound Gang | Discovery | http://www.veoh.com/videos/v12547yXYYmGe?searchid=6521736464329685145&rank=3 | SR 388 117 | | RE 926 868 |
| 283 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | http://www.veoh.com/videos/v78731Tk2FY2R?searchid=5387198774809304184&rank=0 | RE 926 868 | | |
| 284 | Blue October | Hate Me | http://www.veoh.com/videos/v16937TpngPaYR?searchid=5166768915435385647&rank=0 | SR 19 502 | | |
| 285 | Bob Marley | Turn Your Lights Down Low | http://www.veoh.com/videos/v42004gsjF73Kn?searchid=8737055407908227383&rank=0 | SR 873 577 | | |
| 286 | Bob Marley | Could You Be Loved | http://www.veoh.com/videos/v881879?searchid=1320260&rank=1 | SR 1 122 | | |
| 287 | Bob Marley | Get Up, Stand Up | http://www.veoh.com/videos/v9312800KCbTZ?searchid=2395169151320262068&rank=1 | SR 926 868 | | |
| 288 | Bob Marley & The Wailers | Is This Love | http://www.veoh.com/videos/v120564nRcvYYq?searchid=8737055407908227383&rank=0 | RE 926 868 | | RE 926 868 |

2059053

Exhibit A

6 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| | | | | RE 906 109 | | RE 906 116 |
| 293 | Bob Marley & The Wailers | No Woman No Cry | http://www.veoh.com/videos/v909524er5eSeKrH?searchId=873705540780819854&rank=1 | RE 19 502 | | |
| 294 | Bob Marley & The Wailers | Redemption Song | http://www.veoh.com/videos/e16514j2E98wKNgd?searchId=7136067729806574295&rank=2 | RE 860 333 | | |
| 295 | Bob Marley & The Wailers | Stir It Up | http://www.veoh.com/videos/e178500c186Gwz?searchId=5166766915435407617&rank=33 | RE 93 152 | | |
| 296 | Bobby Brown | Don't Be Cruel | http://www.veoh.com/videos/v1203110JsaX6X2?searchId=4274417651441950357&rank=2 | SR 93 332 | | |
| 297 | Bobby Brown | Every Little Step | http://www.veoh.com/videos/v952316PA3CyXMz?searchId=4274417651441950357&rank=2 | SR 146 137 | PA 713 584 | video PA 658 380 |
| 298 | Bobby Brown | Something In Common | http://www.veoh.com/videos/v300950jR5hfy8k?searchId=9458574635908972034&rank=20 | | PA 737 978 | video PA 658 380 |
| 299 | Bon Jovi | Always | http://www.veoh.com/videos/v952014BEDMPfy7?searchId=717143952709365598&rank=1 | SR 100 048 | PA 608 020 | |
| 300 | Bon Jovi | Bad Medicine | http://www.veoh.com/videos/v1118974BLqLKC?searchId=832491889173481253&rank=37 | SR 100 048 | PA 608 020 | |
| 301 | Bon Jovi | Bad Medicine | http://www.veoh.com/videos/V89334778Cnv?searchId=832491889173481253&rank=37 | SR 149 231 | PA 679 585 | |
| 302 | Bon Jovi | Bed Of Roses | http://www.veoh.com/videos/v952295Bwnkbx?searchId=760077316117142351982&rank=37 | SR 71 794 | | |
| 303 | Bon Jovi | Dead Or Alive | http://www.veoh.com/videos/v604964F6Edzmc7?searchId=601295482161579293&rank=2 | SR 382 027 | PA 1 314 709 | |
| 304 | Bon Jovi | Dead Or Alive | http://www.veoh.com/videos/V73864eqgR5hEK?searchId=601295482161579293&rank=2 | SR 382 027 | PA 1 314 709 | |
| 305 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/v466249mPjWRSrE?searchId=945800622403560288&rank=63 | SR 382 027 | PA 1 314 709 | |
| 306 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/v696041SC4zG67d?searchId=601295482161579293&rank=3 | SR 382 027 | PA 1 314 709 | |
| 307 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/v366306SQ6ydnXm?searchId=601295482157502538&rank=69 | SR 281 803 | PA 1 003 884 | |
| 308 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v6764738pRZ?searchId=717143952709365598&rank=84 | SR 281 803 | PA 1 003 884 | |
| 309 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V273766M8W2ZzA?searchId=601295482155710008&rank=39 | SR 281 803 | PA 1 003 884 | |
| 310 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V1112864Mkw24Ow5?searchId=945800622403560288&rank=65 | SR 281 803 | PA 1 003 884 | |
| 311 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V749390Q9o96rH?searchId=601295482155710008&rank=51 | SR 281 803 | PA 1 003 884 | |
| 312 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V343517GyeDKnq?searchId=945800622403560288&rank=68 | SR 281 803 | PA 1 003 884 | |
| 313 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V15590C3PS8JeH?searchId=945800622403360268&rank=51 | SR 281 803 | PA 1 003 884 | |
| 314 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V683666aXn4zec?searchId=601295482155710008&rank=64 | SR 281 803 | PA 1 003 884 | |
| 315 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V687819kaqYtdH?searchId=717143952709365598&rank=45 | SR 281 803 | PA 1 003 884 | |
| 316 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V965345YztzYj?searchId=631315203566447540888&rank=45 | SR 281 803 | PA 1 003 884 | |
| 317 | Bon Jovi | It's My Life | http://www.veoh.com/videos/v78866Sy5c4mdR?searchId=945800622439432876&rank=40 | SR 281 803 | PA 1 003 884 | |
| 318 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V91028963vAeb?searchId=881656137131493414&rank=51 | SR 281 803 | PA 1 003 884 | |
| 319 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V307885HwwSHK?searchId=717143952709365598&rank=66 | SR 281 803 | PA 1 003 884 | |
| 320 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V293444qqtcfHWO9?searchId=881656137131493414&rank=83 | SR 281 803 | PA 1 003 884 | |
| 321 | Bon Jovi | It's My Life | http://www.veoh.com/videos/V1077250z7nc7Kc2?searchId=717143952703645083&rank=66 | SR 281 803 | PA 1 003 884 | |
| 322 | Bon Jovi | It's My Life | http://www.veoh.com/videos/Vr62404tNDjrTelfS?searchId=601295482157180089&rank=67 | SR 281 803 | PA 305 252 | |
| 323 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/v603316AxJkqXEX?searchId=760077316117142351982&rank=26 | | PA 305 252 | PAU 872 474 |
| 324 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/v181109QpwGJjBS?searchId=945800356644754008&rank=49 | SR 71 794 | PA 305 252 | PAU 872 474 |
| 325 | Bon Jovi | Living On A Prayer | http://www.veoh.com/videos/V994390Bb-hfS3?searchId=631315203566447540888&rank=6 | SR 71 794 | PA 305 252 | |
| 326 | Bon Jovi | Living On A Prayer | http://www.veoh.com/videos/V148005ZQTRpU7?searchId=14795557006598000863&rank=8 | SR 71 794 | PA 1 003 895 | |
| 327 | Bon Jovi | Living On A Prayer | http://www.veoh.com/videos/v53970bAm9EbKVm?searchId=609065330272627920954&rank=45 | SR 281 803 | | |
| 328 | Bon Jovi | One Wild Night | http://www.veoh.com/videos/v96354RJXGHGRS?searchId=407143524531807742&rank=7 | SR 52 183 | PA 745 821 | |
| 329 | Bon Jovi | Runaway | http://www.veoh.com/videos/v696260RgNZKCaX?searchId=276146502852913770&rank=0 | SR 208 948 | PA 1 003 886 | |
| 330 | Bon Jovi | Something For The Pain | http://www.veoh.com/videos/v882662Q8RPNYrg?searchId=713606772991799004966&rank=12 | SR 281 803 | PA 304 634 | PAU 872 468 |
| 331 | Bon Jovi | Thank You For Lovin Me | http://www.veoh.com/videos/v612718NjqsshPn?searchId=14795557006598000653&rank=58 | SR 71 794 | PA 304 634 | PAU 872 468 |
| 332 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v275178a3beMqW?searchId=945800602242822167S&rank=9 | SR 71 794 | PA 304 634 | PAU 872 468 |
| 333 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v984131HwwnQO?searchId=945800602242167S&rank=7 | | PA 304 634 | PAU 872 468 |
| 334 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v634467cSD43or2?searchId=945800602242822167S&rank=7 | | PA 304 634 | PAU 872 468 |
| 335 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v1456485EvXof?searchId=945800602242822167S&rank=11 | SR 71 794 | PA 872 468 | PAU 872 468 |
| 336 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/v664379G7CzmwhW?searchId=631315203566447540888&rank=47 | SR 382 491 | PA 1 314 712 | |
| 337 | Bon Jovi | Who Says You Can't Go Home | http://www.veoh.com/videos/v582525FeJpAYd8?searchId=567616811706819989?&rank=83 | | PAU 872 473 | |
| 338 | Bon Jovi | You Give Love a Bad Name | | | | |
| 339 | Bon Jovi | | | | | |

Exhibit A

2059053

Page 8 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 340 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v86361772wKz2cC?searchId=6131520356644475408&rank=44 | SR 71 794 | PAU 872 473 | |
| 341 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v233912mXXCDOz?searchId=8816561371314934144&rank=88 | SR 71 794 | PAU 872 473 | |
| 342 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v657550JafykDks?searchId=7600773161717423519&rank=36 | | PAU 872 473 | |
| 343 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v900081SyYWnJGS?searchId=6131520356644754008&rank=58 | SR 71 794 | PAU 872 473 | |
| 344 | Bon Jovi | I Feel So | http://www.veoh.com/videos/v95218?wx8680w?searchId=2395151915116300257&rank=10 | SR 308 820 | | |
| 345 | Bon Jovi | Back At One | http://www.veoh.com/videos/v95429JXJ5xg6?searchId=1391?11426564&rank=19 | SR 280 025 | PA 1 203 871 | |
| 346 | Brian McKnight | One Last Cry | http://www.veoh.com/videos/v251449JXAQAJ28?searchId=42744176514419642&rank=1 | SR 146 631 | PA 717 331 | |
| 347 | Brian McKnight | Baby One More Time | http://www.veoh.com/videos/v512768FpMIejST?searchId=8985954095293222&rank=296 | | PA 922 764 | |
| 348 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v127768FpMIejST?searchId=8985954095295032228rank=296 | | PA 922 764 | |
| 349 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v857162o3PxyKC?searchId=7600773161714827828rank=256 | | PA 922 764 | |
| 350 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v45188KcAwE2m?searchId=9458006224240049818rank=323 | | PA 922 764 | |
| 351 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v408083kewTNGP?searchId=7174395270355557318rank=197 | | PA 922 764 | |
| 352 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v1175756w753hCx?searchId=1830329129428334572&rank=217 | | PA 922 764 | |
| 353 | Britney Spears | Do Somethin' | http://www.veoh.com/videos/v4654927FjnHBZz?searchId=7174395270355557318rank=161 | | PA 1 287 639 | |
| 354 | Britney Spears | Everytime | http://www.veoh.com/videos/v1038263PropkJ5r?searchId=567616181717667651178rank=223 | | PA 1 158 595 | |
| 355 | Britney Spears | Everytime | http://www.veoh.com/videos/v384228bWBAxY7H?searchId=8656129548214299120&rank=141 | | PA 1 158 595 | |
| 356 | Britney Spears | Everytime | http://www.veoh.com/videos/v563047x7nfT2dE?searchId=7600773161714827828rank=243 | | PA 1 158 595 | |
| 357 | Britney Spears | Everytime | http://www.veoh.com/videos/v11709564B2sGpP?searchId=567616181717066418734&rank=124 | | PA 1 158 595 | |
| 358 | Britney Spears | Everytime | http://www.veoh.com/videos/v759823WCwjKN?searchId=1830329129428401679&rank=264 | | PA 1 158 595 | |
| 359 | Britney Spears | Everytime | http://www.veoh.com/videos/v70703068HF x9yb?searchId=8985954095295032228rank=284 | | PA 1 158 595 | |
| 360 | Britney Spears | Everytime | http://www.veoh.com/videos/v87388rXSXhQm3?searchId=8985954095295032228rank=283 | | PA 1 158 595 | |
| 361 | Britney Spears | Everytime | http://www.veoh.com/videos/v408115YN2KxH7z?searchId=567616181717667651178rank=231 | | PA 1 158 595 | |
| 362 | Britney Spears | Everytime | http://www.veoh.com/videos/v110022EKqPnm1?searchId=567616181717667651178rank=155 | | PA 1 158 595 | |
| 363 | Britney Spears | Gimme More | http://www.veoh.com/videos/v123169hPnF3e5S?searchId=7174395270355056697&rank=186 | | Pending | |
| 364 | Britney Spears | Lucky | http://www.veoh.com/videos/v54456a5jOD78qn?searchId=9458006224229057408rank=43 | | PA 1 010 090 | |
| 365 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v844592SKP75Rf?searchId=9458006224224228957310&rank=86 | | PA 1 005 838 | |
| 366 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v942692eqCTBFXc?searchId=183032912942708568&rank=80 | | PA 1 005 838 | |
| 367 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v408092xWy5aNmD?searchId=7174395270355557318rank=196 | | PA 1 005 838 | |
| 368 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v545423mMK6wED0?searchId=9458006224240919855&rank=140 | | PA 1 005 826 | |
| 369 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v154962bKR99z3G?searchId=9458006224225057408rank=41 | | PA 1 005 826 | |
| 370 | Britney Spears | Stronger | http://www.veoh.com/videos/v161526eNAxBAX?searchId=2761431371313832568rank=108 | | PA 1 005 826 | |
| 371 | Britney Spears | Stronger | http://www.veoh.com/videos/v860007h6H xfdw?searchId=8816561371716985010&rank=141 | | PA 1 287 636 | |
| 372 | Britney Spears | Stronger | http://www.veoh.com/videos/v1188536z2HTNnF?searchId=7600773161716985010&rank=218 | | PA 1 287 636 | |
| 373 | Britney Spears | Toxic | http://www.veoh.com/videos/v866812mJ3a5GwZM?searchId=1830329129423545728rank=218 | | PA 1 287 636 | |
| 374 | Britney Spears | Toxic | http://www.veoh.com/videos/v817910F5yXDd93?searchId=8830329129427065866&rank=39 | | PA 1 287 636 | |
| 375 | Britney Spears | Toxic | http://www.veoh.com/videos/v154961bmxmnF?searchId=1830329129427065664&rank=42 | | PA 1 287 636 | |
| 376 | Britney Spears | Toxic | http://www.veoh.com/videos/v694526FmxwnGNF?searchId=1479557506582546171&rank=22 | | PA 1 287 636 | |
| 377 | Britney Spears | Toxic | http://www.veoh.com/videos/v944596YSnCrQPt?searchId=1479557505582546171&rank=155 | | PA 1 287 636 | |
| 378 | Britney Spears | Toxic | http://www.veoh.com/videos/v408060TfsqToA3W?searchId=7600773161716985010&rank=67 | | PA 1 287 636 | |
| 379 | Britney Spears | Best Of Me | http://www.veoh.com/videos/v224556D490Z4U?searchId=9452595205263108216&rank=135 | | PA 309 798 | |
| 380 | Britney Spears | Hit That Perfect Beat Boy | http://www.veoh.com/videos/v670316gpyD6Mm?searchId=9452595205263108216&rank=49 | | | |
| 381 | Bronski Beat | (Everything I Do) I Do It For You | http://www.veoh.com/videos/v670316gpyEO37?searchId=7482146787033084563&rank=4 | SR 133 214 | PA 527 926 | CA 544 254 |
| 382 | Bryan Adams | All For Love | http://www.veoh.com/videos/v156254qweRGYq?searchId=1837065104204003666&rank=17 | SR 209 761 | PA 711 774 | |
| 383 | Bryan Adams | Best Of Me | http://www.veoh.com/videos/v20677711kyif2285?searchId=1837065104204003666&rank=9 | SR 321 022 | PA 1 287 636 | |
| 384 | Bryan Adams | Cuts Like A Knife | http://www.veoh.com/videos/v795930hSAKNN?searchId=1837065104204003668rank=1 | SR 411955 | PA 164 472 | |
| 385 | Bryan Adams | Have You Ever Really Loved A Woman? | http://www.veoh.com/videos/v540608FD4C5Tmc?searchId=1837065104204003668rank=10 | SR 231 497 | PA 791 561 | |

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 387 | Bryan Adams | Heaven | http://www.veoh.com/videos/v6239...searchId=18370651042400403666&rank=3 | SR 58 024 | PA 226 385 | |
| 388 | Bryan Adams | Here I Am | http://www.veoh.com/videos/... | SR 313 693 | | |
| 389 | Bryan Adams | Open Road | http://www.veoh.com/videos/... | SR 371 912 | PA 709 530 | |
| 390 | Bryan Adams | Please Forgive Me | http://www.veoh.com/videos/... | SR 183 432 | PA 238 134 | |
| 391 | Bryan Adams | Summer of 69 | http://www.veoh.com/videos/... | SR 58 024 | | |
| 392 | Bryan Adams | When You're Gone | http://www.veoh.com/videos/... | SR 348 756 | | |
| 393 | Bubba Sparxxx | Deliverance | http://www.veoh.com/videos/... | SR 333 977 | | |
| 394 | Bush | Everything Zen | http://www.veoh.com/videos/... | SR 207 099 | | |
| 395 | Bush | Glycerine | http://www.veoh.com/videos/... | SR 207 099 | | |
| 396 | Bush | Greedy Fly | http://www.veoh.com/videos/... | SR 207 099 | | |
| 397 | Bush | Machinehead | http://www.veoh.com/videos/... | SR 231 611 | | |
| 398 | Bush | Mouth | http://www.veoh.com/videos/... | SR 231 611 | | |
| 399 | Bush | Swallowed | http://www.veoh.com/videos/... | SR 389 166 | | |
| 400 | Busta Rhymes | I Love My Chick | http://www.veoh.com/videos/... | SR 391 025 | | PA 1 323 501 |
| 401 | Busta Rhymes | In The Ghetto | http://www.veoh.com/videos/... | SR 386 955 | | |
| 402 | Busta Rhymes | Touch It | http://www.veoh.com/videos/... | SR 355 235 | | |
| 403 | Busted | Thunderbirds Are Go | http://www.veoh.com/videos/... | SR 358 484 | | |
| 404 | Busted | Year 3000 | http://www.veoh.com/videos/... | SR 334 354 | | |
| 405 | Cafe Tacuba | Eres | http://www.veoh.com/videos/... | | PA 321 203 | |
| 406 | Cameo | Word Up | http://www.veoh.com/videos/... | SR 313 299 | PA 1 272 683 | |
| 407 | Cam'Ron | Oh Boy | http://www.veoh.com/videos/... | SR 1 591 | | |
| 408 | Captain & Tennille | Do That To Me One More Time | http://www.veoh.com/videos/... | SR 145 759 | | |
| 409 | Cathy Dennis | Touch Me (All Night Long) | http://www.veoh.com/videos/... | SR 381 901 | Pending | |
| 410 | Chamillionaire | Grown And Sexy | http://www.veoh.com/videos/... | SR 381 901 | PA 1 317 544 | |
| 411 | Chamillionaire | Ridin' | http://www.veoh.com/videos/... | SR 107 164 | | |
| 412 | Cher | If I Could Turn Back Time | http://www.veoh.com/videos/... | | PA 1 351 777 | |
| 413 | Chingy | Pullin' Me Back | http://www.veoh.com/videos/... | SR 358 573 | EU 706 060 | |
| 414 | Christina Aguilera | Car Wash | http://www.veoh.com/videos/... | | PA 1 165 099 | |
| 415 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/... | | PA 1 165 099 | |
| 416 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/... | | PA 1 165 099 | |
| 417 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/... | | PA 1 165 099 | |
| 418 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/... | | PA 1 165 099 | |
| 419 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/videos/... | | PA 980 686 | |
| 420 | Christina Aguilera | Come On Over Baby | http://www.veoh.com/videos/... | | PA 980 686 | |
| 421 | Christina Aguilera | Hurt | http://www.veoh.com/videos/... | | PA 1 165 142 | |
| 422 | Christina Aguilera | Hurt | http://www.veoh.com/videos/... | | PA 1 165 142 | |
| 423 | Christina Aguilera | Hurt | http://www.veoh.com/videos/... | | PA 1 105 104 | |
| 424 | Christina Aguilera | The Voice Within | http://www.veoh.com/videos/... | | | |
| 425 | Christina Aguilera & Lil' Kim & Mya & Pink | Lady Marmalade | http://www.veoh.com/videos/... | SR 303 278 | | |
| 426 | Christina Milian | Dip It Low | http://www.veoh.com/videos/... | SR 352 822 | PA 1 160 597 | |
| 427 | Christina Milian | Whatever U Want | http://www.veoh.com/videos/... | SR 355 949 | | |
| 428 | Chumbawamba | Tubthumping | http://www.veoh.com/videos/... | SR 243 897 | | |
| 429 | Chumbawamba | Get Up | http://www.veoh.com/videos/... | | PA 1 330 111 | |
| 430 | Ciara | Get Up | http://www.veoh.com/videos/... | | PA 1 330 111 | |
| 431 | Ciara | Promise | http://www.veoh.com/videos/... | | Pending | |
| 432 | Ciara | Promise | http://www.veoh.com/videos/... | | Pending | |
| 433 | Ciara | Promise | http://www.veoh.com/videos/... | | | |

Exhibit A

2059053

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 434 | Cinderella | Coming Home | http://www.veoh.com/videos/v4769227MA3H5b1?searchId=15002710783167597368&rank=12 | SR 96 705 | | |
| 435 | Cinderella | Don't Know What You Got (Till It's Gone) | http://www.veoh.com/videos/v815950QQryWK2P?searchId=15002710783167597368&rank=8 | SR 96 705 | | |
| 436 | Cinderella | Gypsy Road | http://www.veoh.com/videos/v722417EtWvEMWfK?searchId=15002710783167597368&rank=10 | SR 136 084 | | |
| 437 | Cinderella | Heartbreak Station | http://www.veoh.com/videos/v716930ywbmX8?searchId=18506826407604578&rank=14 | SR 762 79 | | |
| 438 | Cinderella | Somebody Save Me | http://www.veoh.com/videos/v10491392ez5fKG?searchId=17714395270396467628&rank=29 | | PA 1 073 303 | |
| 439 | Coldplay | The Scientist | http://www.veoh.com/videos/v500118DXpEeA8S?searchId=66561295482196510352&rank=15 | | PA 1 073 304 | |
| 440 | Coldplay | Clocks | http://www.veoh.com/videos/v48181SP3SFReZ?searchId=66561295482193519368&rank=62 | | PA 1 073 304 | |
| 441 | Coldplay | Clocks | http://www.veoh.com/videos/v8647360P5FBy?searchId=91682316950806346667&rank=47 | | PA 1 073 304 | |
| 442 | Coldplay | Clocks | http://www.veoh.com/videos/v736STfCcATA8E?searchId=91682316950806346667&rank=14 | | PA 1 073 304 | |
| 443 | Coldplay | Clocks | http://www.veoh.com/videos/v265668yQebrb?searchId=66561295482193532&rank=8 | | PA 1 073 304 | |
| 444 | Coldplay | Clocks | http://www.veoh.com/videos/v564799Payc88T?searchId=27614650295291099928&rank=1 | | PA 981 356 | |
| 445 | Coldplay | Don't Panic | http://www.veoh.com/videos/v668023WAc8ZHxE?searchId=17714395270395930278&rank=8 | | PA 1 073 301 | |
| 446 | Coldplay | In My Place | http://www.veoh.com/videos/e84102NuMg6ZW?searchId=94580062247849238&rank=46 | | Pending | |
| 447 | Coldplay | Speed of Sound | http://www.veoh.com/videos/v608099hHTqfTQe?searchId=98859954095314771422&rank=59 | | Pending | |
| 448 | Coldplay | Speed of Sound | http://www.veoh.com/videos/v1037670J3hiEA8857?searchId=17714395270395930278&rank=16 | | PA 1 286 602 | |
| 449 | Coldplay | Talk | http://www.veoh.com/videos/v515740e0D2WhH?searchId=66561295482193779877&rank=57 | | PA 1 073 303 | |
| 450 | Coldplay | The Scientist | http://www.veoh.com/videos/v627762FhoXRGo?searchId=66561295482193779877&rank=55 | | PA 1 073 303 | |
| 451 | Coldplay | The Scientist | http://www.veoh.com/videos/v420387SkHbsNn?searchId=17714395270396467628&rank=24 | | PA 1 073 303 | |
| 452 | Coldplay | The Scientist | http://www.veoh.com/videos/v70754d5n8WnM?searchId=27614650295208940717&rank=38 | | PA 981 362 | |
| 453 | Coldplay | Trouble | http://www.veoh.com/videos/v89792e5534fS?searchId=17714395270395930278&rank=4 | | PA 981 362 | |
| 454 | Coldplay | Trouble | http://www.veoh.com/videos/v48334oWa358pg7?searchId=14795557006632914908&rank=33 | | PA 981 360 | |
| 455 | Coldplay | Yellow | http://www.veoh.com/videos/v694006Se6gmkFq8?searchId=56761681117071607485&rank=4 | | PA 981 360 | |
| 456 | Coldplay | Yellow | http://www.veoh.com/videos/v1072428NFqBaAGf?searchId=56761681117071607495&rank=1 | | PA 981 360 | |
| 457 | Coldplay | Yellow | http://www.veoh.com/videos/v1068917TMJ7GBbG?searchId=66561295482195802218&rank=60 | | PA 981 360 | |
| 458 | Coldplay | Yellow | http://www.veoh.com/videos/v13001gG3i8fDtK?searchId=94580062278264302&rank=41 | | PA 981 360 | |
| 459 | Coldplay | Yellow | http://www.veoh.com/videos/v737936GqigkN3Z?searchId=17714395270396467628&rank=21 | SR 368 496 | | |
| 460 | Coldplay | Yellow | http://www.veoh.com/videos/v916239797469677138?searchId=&rank=21 | SR 226 415 | | |
| 461 | Coti, Paulina Rubio and Julieta Venegas | Nada Fue Un Error | http://www.veoh.com/videos/v83491T6wJnecMH?searchId=83249188917353321998&rank=14 | SR 356 343 | | |
| 462 | Counting Crows | A Long December | http://www.veoh.com/videos/v96871f4AAmBbK5j?searchId=83249188917353321998&rank=13 | SR 384 543 | | |
| 463 | Counting Crows | Accidentally In Love | http://www.veoh.com/videos/v89847AX9342gPR?searchId=23951591513168427984&rank=16 | SR 380 732 | | |
| 464 | Crazy Frog | Axel F | http://www.veoh.com/videos/v229888z9h9A8Eb?searchId=60905539272818070334&rank=12 | SR 396 376 | | |
| 465 | Crazy Frog | Popcorn | http://www.veoh.com/videos/v850179FpeAtab?searchId=7357490904576573&rank=0 | SR 288 536 | | |
| 466 | Crazy Frog | (Dong) | http://www.veoh.com/videos/v593653d6ASHsb6?searchId=584068557142028042&rank=0 | SR 357 106 | | |
| 467 | Crazy Frog | Fight Music | http://www.veoh.com/videos/v850179FpeAtab?searchId=35968625449882272586&rank=0 | SR 380 569 | | |
| 468 | D-12 | My Band | http://www.veoh.com/videos/v563263BqsMEn?searchId=2584475142970502472&rank=1 | SR 321 977 | | |
| 469 | D-12 | | http://www.veoh.com/videos/v10922VA3SQEn?searchId=53871987481031488&rank=5 | | PA 1 162 406 | |
| 470 | Damian Marley | Welcome To Jamrock | http://www.veoh.com/videos/v37381myYPyDnm?searchId=53871987481031488&rank=0 | SR 393 326 | | |
| 471 | Daniel Bedingfield | If You're Not The One | http://www.veoh.com/videos/v106820fpeXXN?searchId=66561295482161806558&rank=5 | SR 393 326 | | |
| 472 | Daniel Bedingfield | Don't Wait | http://www.veoh.com/videos/v835562prtb3yET?searchId=17714395270366028233&rank=1 | SR 393 326 | | PA 1 323 410 |
| 473 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v104618kRbrBJa?searchId=17714395270360028323&rank=12 | SR 407 928 | | PA 1 323 413 |
| 474 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v8227103XBJmH3q?searchId=15002710317000451?&rank=0 | SR 377 728 | | PA 1 323 413 |
| 475 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v68995BHwHEGn4?searchId=35968625449882930066&rank=0 | SR 398 484 | | PA 1 323 413 |
| 476 | Dashboard Confessional | Vindicated | http://www.veoh.com/videos/e51500kpWRGKn?searchId=35968625449882930066&rank=0 | SR 241 071 | | |
| 477 | Dashboard Confessional | Play | http://www.veoh.com/videos/v67647q8gdEJDwZ?searchId=5364329993321596108&rank=0 | SR 241 071 | | |
| 478 | David Banner | | http://www.veoh.com/videos/v42927b0CzYjKZ?searchId=584068557142069732&rank=2 | SR 241 071 | | |
| 479 | David Bisbal | Quien Me Iba A Decir | http://www.veoh.com/videos/e42928FZZwS3xR?searchId=53871987480917864&rank=1 | SR 241 071 | | |
| 480 | Days Of The New | Shelf In The Room | http://www.veoh.com/videos/e42349rjhFi5z?searchId=53871987480917864&rank=0 | SR 241 071 | | |
| 481 | Days Of The New | The Down Town | | | | |
| 482 | Days Of The New | Touch, Peel And Stand | | | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 483 | DeBarge | Rhythm Of The Night | http://www.veoh.com/videos/v20900SpQ3PAzZ3?searchid=424900782249602607748rank=0 | SR 61 675 | | |
| 484 | Deep Purple | Knocking At Your Back Door | http://www.veoh.com/videos/v34478Ba6kSSgP4?searchid=1765144283332438&rank=6 | SR 58 902 | | |
| 485 | Deep Purple | Perfect Strangers | http://www.veoh.com/videos/v633131lhrPqhF4M?searchid=74821467032393237&rank=3 | SR 58 902 | | |
| 486 | Def Leppard | Animal | http://www.veoh.com/videos/v717713wNbWzf7?searchid=42744176514424866648rank=16 | SR 90 420 | PA 343 910 | |
| 487 | Def Leppard | Armageddon It | http://www.veoh.com/videos/v1242208ekkXhG8?searchid=42744176514424866648rank=38 | SR 90 420 | PA 344 343 | |
| 488 | Def Leppard | Bringin' On The Heartbreak | http://www.veoh.com/videos/v785328EEFWqmp3?searchid=42744176514424866648rank=2 | SR 31 664 | PA 170 746 | |
| 489 | Def Leppard | Foolin' | http://www.veoh.com/videos/v673181YOySbF7?searchid=75749089045757441&rank=2 | SR 42 982 | PA 579 774 | |
| 490 | Def Leppard | Have You Ever Needed Someone So Bad | http://www.veoh.com/videos/v55838o5DzWyM4?searchid=42744176514424866648rank=14 | SR 149 230 | PA 344 344 | |
| 491 | Def Leppard | Hysteria | http://www.veoh.com/videos/v790818Reyv03za?searchid=42744176514424866648rank=21 | SR 90 420 | PA 579 767 | |
| 492 | Def Leppard | I Wanna Touch U | http://www.veoh.com/videos/v61812fKfaxDy39?searchid=62173646432973474938rank=8 | SR 149 230 | PA 580 208 | |
| 493 | Def Leppard | Let's Get Rocked | http://www.veoh.com/videos/v61813QWjSihOS?searchid=62173646432973474938rank=4 | SR 149 230 | PA 344 339 | |
| 494 | Def Leppard | Love Bites | http://www.veoh.com/videos/v673190ZqbyeYY4?searchid=1391447604422481588&rank=20 | SR 149 230 | PA 579 789 | |
| 495 | Def Leppard | Make Love Like A Man | http://www.veoh.com/videos/v484435FykN2jYWE?searchid=42744176514424866648rank=47 | SR 42 982 | PA 170 742 | |
| 496 | Def Leppard | Photograph | http://www.veoh.com/videos/v6670yQa82wPh?searchid=75749089045757441&rank=7 | SR 90 420 | PA 344 346 | |
| 497 | Def Leppard | Pour Some Sugar On Me | http://www.veoh.com/videos/v66720YHvNdD8?searchid=75749089045757441&rank=46 | SR 42 982 | PA 966 175 | |
| 498 | Def Leppard | Promises | http://www.veoh.com/videos/v67351X7jQc2 zY?searchid=7357490890457574418rank=48 | SR 42 982 | PA 170 747 | |
| 499 | Def Leppard | Rock Of Ages | http://www.veoh.com/videos/v90500SebpPD7?searchid=1391447604422493994&rank=43 | SR 387 464 | | |
| 500 | Def Leppard | Rock On | http://www.veoh.com/videos/v73183WSAOEf7?searchid=62173646432973474938rank=45 | SR 90 420 | PA 344 347 | |
| 501 | Def Leppard | Rocket | http://www.veoh.com/videos/v76674a3H2822?searchid=1391447604422493984&rank=45 | SR 149 230 | PA 579 771 | |
| 502 | Def Leppard | Tonight | http://www.veoh.com/videos/v204152HQRxDH7?searchid=62173646432973474938rank=16 | SR 42 982 | PA 170 744 | |
| 503 | Def Leppard | Too Late For Love | http://www.veoh.com/videos/v748380mBRGNp?searchid=62173646432973474938rank=7 | SR 198 992 | PA 852 129 | |
| 504 | Def Leppard | Two Steps Behind | http://www.veoh.com/videos/v1813G6DRnwTO?searchid=29312673884607271786&rank=20 | SR 372 471 | | |
| 505 | Def Leppard | When Love And Hate Collide | http://www.veoh.com/videos/v204150EBROD5F?searchid=62173646432973474938rank=19 | SR 90 420 | PA 345 909 | |
| 506 | Def Leppard | Women | http://www.veoh.com/videos/v498651ya9ysZ?searchid=125442176810348rank=0 | SR 22424 | | |
| 507 | Dishwalla | Counting Blue Cars | http://www.veoh.com/videos/v67317JxQz2yVY?searchid=150652939448023&rank=4 | SR 316 770 | | |
| 508 | DJ Shadow | Six Days | http://www.veoh.com/videos/v7053736Cs7PHP?searchid=948857493593776868&rank=17 | SR 252 613 | | |
| 509 | DMX | I Feel Lovin | http://www.veoh.com/videos/v606280222hdep?searchid=5167699154367866578rank=0 | SR 252 613 | | |
| 510 | DMX | How's It Goin' Down | http://www.veoh.com/videos/v948996mXZgn9?searchid=5167699154367806078rank=11 | SR 188 987 | PA 707 220 | |
| 511 | DMX | Ruff Ryders' Anthem | http://www.veoh.com/videos/v42171UE6M6YNhm?searchid=92997886889027808rank=0 | SR 338 740 / SR 346 | PA 149 972 / PA 1 298 749 |
| 512 | DMX | Where The Hood At & A Yo Kato | http://www.veoh.com/videos/v68926BAAnn9359s?searchid=585470231674932rank=0 | SR 257 1205 | | |
| 513 | Dolly Parton | Honky Tonk Songs | http://www.veoh.com/videos/v435708konXTB6g?searchid=58547031674932rank=4 | SR 59 611 | | |
| 514 | Don Henley | Boys Of Summer | http://www.veoh.com/videos/v56553643HpTZZZ?searchid=560271119056&rank=12 | SR 384 533 | | |
| 515 | Don Omar | Bandoleros | http://www.veoh.com/videos/v34611TnOW07?searchid=5120652939448023&rank=7 | SR 378 162 | | |
| 516 | Don Omar | Dile | http://www.veoh.com/videos/v17202OCmGSBMD?searchid=449007822491562056&rank=4 | SR 383 851 | | |
| 517 | Don Omar (Beenie Man | Belly Danza | http://www.veoh.com/videos/v309531c3EJMxp?searchid=29312673864615629934rank=3 | SR 139 052 | | |
| 518 | Donna Summer | I Feel Love | http://www.veoh.com/videos/v94888572672GsA?searchid=832491889173465738948rank=20 | SR 171 384 | | |
| 519 | Dr Dre | Little Ghetto Boy | http://www.veoh.com/videos/v81618TWx5P8WKC9?searchid=832491889173465738948rank=22 | SR 208 107 | | |
| 520 | Dr Dre & Ice Cube | Natural Born Killaz | http://www.veoh.com/videos/v81268GCTfFY28?searchid=94885749359060763948rank=6 | SR 179 401 | | |
| 521 | Dr. Dre | Nuthin But A G Thang | http://www.veoh.com/videos/v94114912rbbqpZz?searchid=94885749359060763948rank=4 | SR 171 384 | | |
| 522 | Dr. Dre | Still D.R.E. | http://www.veoh.com/videos/v760260w8J5que?searchid=35461608479764536568rank=3 | SR 277 983 | | |
| 523 | Dr. Dre | The Next Episode | http://www.veoh.com/videos/v88200Gp5FJX7?searchid=6384329988322571348rank=0 | SR 277 983 | | |
| 524 | Dr. Dre & Hittman | Forgot About Dre | http://www.veoh.com/videos/v766539cWwBSN?searchid=6384329988322571348rank=0 | SR 372 315 | | |
| 525 | Dredg | Bug Eyes | http://www.veoh.com/videos/v22571382cMRf?searchid=584085687141892850348rank=2 | SR 227 760 | | |
| 526 | Dru Hill | 5 Steps | http://www.veoh.com/videos/v220296ndqsZ4?searchid=584085687141892850348rank=3 | SR 305 291 | | |
| 527 | Dru Hill | How Deep Is Your Love | http://www.veoh.com/videos/v6185xMR?searchid=584085687141892850348rank=0 | SR 320 923 | | |
| 528 | Dru Hill | I Should Be... | http://www.veoh.com/videos/v1860840zREmz8?searchid=832491889173617196588rank=0 | SR 94 226 | PA 392 870 | |
| 529 | Edie Brickell & New Bohemians | What I Am | http://www.veoh.com/videos/v39584OPY94TVB?searchid=832491889173617196588rank=0 | | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 530 | Eiffel 65 | Blue (Da Ba Dee) | http://www.veoh.com/videos/e19917RvjpG9Nq6?searchid=9165058264076764&rank=0 | SR 258 753 | | |
| 531 | Eiffel 65 | Move Your Body | http://www.veoh.com/videos/v6186417ZxyBJVf?searchid=9165058264076745188&rank=2 | SR 258 753 | | |
| 532 | Elton John | Blessed | http://www.veoh.com/videos/v6093500ACEj5AwK?searchid=2761465028528328234&rank=76 | SR 198 748 | | |
| 533 | Elton John | Blessed | http://www.veoh.com/videos/v60778TNwQdTwKT?searchid=90900539272837427648rank=2 | SR 198 748 | | |
| 534 | Elton John | Candle In The Wind | http://www.veoh.com/videos/e8981611PtBeF6q?searchid=98859540953095890908rank=49 | | EFO 170947 | |
| 535 | Elton John | Candle In The Wind | http://www.veoh.com/videos/v92765Nn8Dx38?searchid=98859540953095890908rank=46 | | EFO 170947 | |
| 536 | Elton John | Candle In The Wind | http://www.veoh.com/videos/v600591C6M5tCtB?searchid=60900553927283742764&rank=8 | | EFO 170947 | EU 387 491 |
| 537 | Elton John | Daniel | http://www.veoh.com/videos/v969014gJpz5yEx?searchid=98859540953095890908rank=41 | | EFO 161 087 | |
| 538 | Elton John | Daniel | http://www.veoh.com/videos/v905858AWXTcN4q?searchid=918823168590108261018rank=18 | | EFO 161 087 | EU 387 491 |
| 539 | Elton John | I'm Still Standing | http://www.veoh.com/videos/v15116353MlE3qpM?searchid=71743852703860421018rank=18 | SR 46 348 | EFO 161 087 | |
| 540 | Elton John | Rocket Man | http://www.veoh.com/videos/e14011BNvCe4YQf?searchid=7174385270386042710&rank=4 | RE 822 043 | EFO 156 255 | |
| 541 | Elton John | Rocket Man | http://www.veoh.com/videos/v14002996mnzZw?searchid=7174385270386042710&rank=4 | | EFO 156 255 | |
| 542 | Elton John | Rocket Man | http://www.veoh.com/videos/v60699Bpb.bae9?searchid=60900553927283742764&rank=4 | SR 107 727 | PA 445 454 | |
| 543 | Elton John | Sacrifice | http://www.veoh.com/videos/e160275EWDj3Zy?searchid=98859540953095890908rank=54 | SR 181 162 | | |
| 544 | Elton John | Written In The Stars | http://www.veoh.com/videos/v9203200xrHKtE?searchid=345767900568995319&rank=1 | SR 362 082 | PA 1 268 078 | |
| 545 | Eminem | Just Lose It | http://www.veoh.com/videos/v9797702J5mybP?searchid=98859540953095890908rank=20 | SR 322 706 | | |
| 546 | Eminem | Lose Yourself | http://www.veoh.com/videos/v92481x8JHynk?searchid=58406585714220409398rank=0 | SR 364 769 | | |
| 547 | Eminem | Mockingbird | http://www.veoh.com/videos/v945572kEhfH?searchid=58406585714220409398rank=0 | SR 262 686 | | |
| 548 | Eminem | My Name Is | http://www.veoh.com/videos/e92161pWnZzeIC?searchid=713606772991956504&rank=0 | SR 382 840 | PA 1 312 924 | |
| 549 | Eminem | Shake That | http://www.veoh.com/videos/v2221383wzHxZ?searchid=53871987748107396768rank=1 | SR 317 924 | | |
| 550 | Eminem | Sing For The Moment | http://www.veoh.com/videos/e88444SMxyTW4en?searchid=53871987748107396768rank=1 | SR 287 944 | | |
| 551 | Eminem | Stan | http://www.veoh.com/videos/e1221182HdXcYAM?searchid=53871987748107396768rank=1 | SR 287 944 | | |
| 552 | Eminem | Stan | http://www.veoh.com/videos/v90569YyCZpjmC?searchid=83249188917364046038rank=0 | SR 317 924 | | |
| 553 | Eminem | White America | http://www.veoh.com/videos/e86445Mx7W4en?searchid=87370554078082134128rank=0 | SR 287 944 | | |
| 554 | Eminem & Dido | Stan | http://www.veoh.com/videos/v982465MwWAByC?searchid=347679005686994222&rank=0 | SR 273 365 | | |
| 555 | Enrique Iglesias | Bailamos | http://www.veoh.com/videos/v182858nJRhHqYw?searchid=854182367050288502&rank=0 | SR 214 257 | | |
| 556 | Enrique Iglesias | Be With You | http://www.veoh.com/videos/v97758Nx6p5jRS5?searchid=6193953648247&rank=0 | SR 345 488 | | |
| 557 | Enrique Iglesias | Not In Love | http://www.veoh.com/videos/v271000104HSAfv?searchid=60900553927283742764rank=0 | SR 321 814 | | |
| 558 | Eve | Gangsta Lovin' | http://www.veoh.com/videos/v15378b6aXObwj6?searchid=60900553927280482184&rank=0 | SR 293 364 | PA 1 133 787 | |
| 559 | Eve | Let Me Blow Ya Mind | http://www.veoh.com/videos/v9855SAhdmXC6?searchid=713606772997910494&rank=14 | SR 321 814 | PA 1 216 111 | |
| 560 | Eve | Satisfaction | http://www.veoh.com/videos/v1077325DY8PzA?searchid=83249188917364236448rank=2 | SR 122 729 | PA 495 065 | |
| 561 | Extreme | More Than Words | http://www.veoh.com/videos/v387680559hGRA?searchid=83249188917303300278rank=0 | SR 371 909 | | |
| 562 | Fall Out Boy | Dance, Dance | http://www.veoh.com/videos/v898060DyB38p8?searchid=60900553927283826264&rank=0 | SR 371 909 | | |
| 563 | Fall Out Boy | The Carpal Tunnel Of Love | http://www.veoh.com/videos/v391473QDPgDfZ?searchid=7136067729862041943&rank=0 | SR 402 465 | | |
| 564 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | http://www.veoh.com/videos/v953857NZBjwbek?searchid=94685749359388637&rank=0 | SR 402 464 | | |
| 565 | Fall Out Boy | Big Girls Don't Cry | http://www.veoh.com/videos/v11521607ZJcPkly?searchid=87370554078091940098rank=0 | SR 393 675 | | |
| 566 | Fergie | Fergalicious | http://www.veoh.com/videos/v102182xgaGeJ95?searchid=8957searchid=87370554078091940098rank=0 | SR 393 675 | | |
| 567 | Fergie | London Bridge | http://www.veoh.com/videos/v431062wxNPR8TA?searchid=63643299893326252565&rank=9 | SR 393 675 | PA 1 370 491 | |
| 568 | Fergie | London Bridge | http://www.veoh.com/videos/e952845XGXG577?searchid=748214678703300207378rank=0 | SR 393 675 | PA 1 319 453 | |
| 569 | Finch | Bitemarks And Bloodstains | http://www.veoh.com/videos/v778497nsBPaijW?searchid=782214678703300027378rank=0 | SR 373 491 | PA 1 319 453 | |
| 570 | Finch | What I To Burn | http://www.veoh.com/videos/v394329QJRFhb4s?searchid=27614650295281247098rank=38 | | PA 1 200 725 | Pending |
| 571 | Foo Fighters | Best of You | http://www.veoh.com/videos/v1075852s5AK4g5K?searchid=27614650295281247098rank=33 | | | Pending |
| 572 | Foo Fighters | Best of You | http://www.veoh.com/videos/v87777TWZmFmd5?searchid=27614650295281247098rank=32 | | | Pending |
| 573 | Foo Fighters | Best of You | http://www.veoh.com/videos/v112101626BGtU1T?searchid=27614650295281247098rank=10 | | | Pending |
| 574 | Foo Fighters | Best of You | http://www.veoh.com/videos/e768957DMxtUJ?searchid=27614650295281247098rank=35 | | | Pending |
| 575 | Foo Fighters | Best of You | http://www.veoh.com/videos/v36427QGk4gXZf?searchid=71743952703824696564rank=49 | | | Pending |
| 576 | Foo Fighters | Best of You | http://www.veoh.com/videos/v15108949sDn4Jx?searchid=98859540953095880918rank=2 | | | Pending |
| 577 | Foo Fighters | Best of You | | | | Pending |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other | Pending |
|---|---|---|---|---|---|---|---|
| 578 | Foo Fighters | DOA | http://www.veoh.com/videos/v61406AMAKJGTY?searchid=2761465029528124709&rank=36 | | PA 1 384 990 | | |
| 579 | Foo Fighters | Times Like These | http://www.veoh.com/videos/v799979fER28PAC?searchid=2761465029523051210786&rank=4 | | PA 1 384 990 | | |
| 580 | Foo Fighters | Times Like These | http://www.veoh.com/videos/e68192H89HjPr?searchid=2761465029528124709&rank=0 | SR 297 114 | | | |
| 581 | Foxy Brown | Oh Yeah | http://www.veoh.com/videos/v916613CFSWA8DP?searchid=5166769915435780045&rank=1 | | PA 1 233 512 | | |
| 585 | Franz Ferdinand | Take Me Out | http://www.veoh.com/videos/e139893FbxDyZHG?searchid=18303291294315322824&rank=1 | | PA 1 233 512 | | |
| 586 | Franz Ferdinand | Take Me Out | http://www.veoh.com/videos/v139818nZKKygpw?searchid=18303291294315322824&rank=1 | SR 322 873 | PA 844 639 | | |
| 587 | Frou Frou | Breathe In | http://www.veoh.com/videos/v99407185TynAPzd?searchid=23951165951123243390&rank=1 | SR 229 699 | PA 844 639 | | |
| 588 | Frou Frou | #1 Crush | http://www.veoh.com/videos/v10272180mvguX?searchid=918236189950384446448&rank=1 | SR 229 699 | PA 844 639 | | |
| 589 | Garbage | #1 Crush | http://www.veoh.com/videos/e104883 gwMMasZN6?searchid=6060553927280901179&rank=26 | SR 371 273 | PA 1 776 076 | | |
| 590 | Garbage | Bleed Like Me | http://www.veoh.com/videos/v235413RcEmnqDn?searchid=5840858571418960854&rank=12 | SR 303 583 | PAU 2 604 113 | | |
| 591 | Garbage | Cherry Lips | http://www.veoh.com/videos/v4679662cEYmC2b?searchid=812246083965732751778&rank=68 | SR 251 375 | PA 894 659 | | |
| 592 | Garbage | Think I'm Paranoid | http://www.veoh.com/videos/v11860795mAHPE3?searchid=2761465029528901706&rank=3 | SR 251 375 | PA 894 659 | | |
| 593 | Garbage | Think I'm Paranoid | http://www.veoh.com/videos/V152718MeykaGNm?searchid=5840858571418960854&rank=80 | | PA 894 659 | | |
| 594 | Garbage | Think I'm Paranoid | http://www.veoh.com/videos/e648411tcAFCkYK?searchid=812246083965732751778&rank=76 | | PA 894 659 | | |
| 595 | Garbage | Think I'm Paranoid | http://www.veoh.com/videos/v3962909zzP47za?searchid=47855570068313233&rank=4 | | PA 894 659 | | |
| 596 | Garbage | Think I'm Paranoid | http://www.veoh.com/videos/v120316nAn6SARc?searchid=5840858571418960854&rank=6 | SR 251 375 | PA 705 332 | | |
| 597 | Garbage | Think I'm Paranoid | http://www.veoh.com/videos/v44426 1yZEDJc6?searchid=812246083965730692288&rank=31 | SR 231 063 | PA 705 332 | | |
| 598 | Garbage | Milk | http://www.veoh.com/videos/v490228aJNBCaSN?searchid=5840858571418960854&rank=2 | SR 211 962 | PA 705 332 | | |
| 599 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v23541 5rzbn3tJ67?searchid=812246083965730591 3k&rank=14 | | PA 705 332 | | |
| 600 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v48559 6j85XwWR?searchid=1479557006843135338&rank=77 | SR 211 962 | PA 705 332 | | |
| 601 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v23541 5rzbn3tJ67?searchid=1360677299791010633&rank=14 | | PA 705 332 | | |
| 602 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v48559 6j85XwWR?searchid=1479557006843132338&rank=0 | | PA 898 179 | | |
| 603 | Garbage | Push It | http://www.veoh.com/videos/e749604 7vqi8r?searchid=5840858571413901106&rank=14 | SR 236 625 | PA 898 179 | | |
| 604 | Garbage | Push It | http://www.veoh.com/videos/v74964wRQ4j6gP?searchid=5840858571413901106&rank=3 | SR 232 502 | PA 705 332 | | |
| 605 | Garbage | Queer | http://www.veoh.com/videos/v41193DNiCEr8?searchid=9840858571791074343&rank=37 | | PA 894 659 | | |
| 606 | Garbage | Special | http://www.veoh.com/videos/v15887bqbZMMdGw?searchid=5840858571419305430&rank=16 | SR 251 375 | PA 894 659 | | |
| 607 | Garbage | Special | http://www.veoh.com/videos/V29332Caitssg8?searchid=812246083965120447202&rank=4 | SR 251 375 | PA 705 331 | | |
| 608 | Garbage | Stupid Girl | http://www.veoh.com/videos/V457758kqFD2Owm?searchid=5840858571418960854&rank=10 | SR 211 962 | PA 705 331 | | |
| 609 | Garbage | Stupid Girl | http://www.veoh.com/videos/v490063447exR5?searchid=7136067729791010633&rank=14 | SR 278 404 | PA 896 713 | | |
| 610 | Garbage | Stupid Girl | http://www.veoh.com/videos/v4554455aAw3sy?searchid=5840858571418960854&rank=51 | SR 211 962 | PA 702 979 | | |
| 611 | Garbage | Vow | http://www.veoh.com/videos/v340380HFZDb037?searchid=812246083964608704&rank=34 | SR 175 900 | PA 884 659 | | |
| 612 | Garbage | When I Grow Up | http://www.veoh.com/videos/e28968edsY4d5?searchid=94580002284909588&rank=55 | SR 251 375 | PA 1 276 077 | | |
| 613 | Garbage | Why Do you Love me | http://www.veoh.com/videos/e15783 1TBMT5jfy?searchid=8541623670503506782&rank=1 | | PA 1 276 077 | | |
| 614 | Garbage | Why Do you Love me | http://www.veoh.com/videos/v44797 21jddywS?searchid=713606772980091 1843&rank=0 | | | | |
| 615 | Garbage | Why Do you Love me | http://www.veoh.com/videos/v10157494HQjtna?searchid=860682530982416046?&rank=3 | SR 146 421 | | | |
| 616 | George Strait | Heartland | http://www.veoh.com/videos/v93040vYRTeff?searchid=812460838362273&rank=27 | SR 134 784 | PA 41 104 | PAU 47 934 | |
| 617 | Gerardo | Rico Suave | http://www.veoh.com/videos/e49549?e6608303053504&rank=19 | SR 10 931 | PA 1 028 995 | | |
| 618 | Gloria Gaynor | I Will Survive | http://www.veoh.com/videos/v93540pzc78xkM?searchid=94580574438219851 9&rank=24 | SR 293 376 | PA 1 028 995 | | |
| 619 | Godsmack | Awake | http://www.veoh.com/videos/v947239y7vrEDG?searchid=18303291294346087&rank=13 | SR 329 097 | PA 1 227 288 | | |
| 620 | Godsmack | Awake | http://www.veoh.com/videos/v21089 10cJrADu3?searchid=561617399108704&rank=6 | SR 329 097 | PA 1 227 288 | | |
| 621 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v54035ib4DsaZN43?searchid=882189646033822734&rank=29 | SR 329 097 | PA 1 227 288 | | |
| 622 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v77602z72ep2?searchid=18303291294346087&rank=19 | SR 329 097 | PA 1 227 288 | | |
| 623 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v77602z0MEaaRjn?searchid=5676161170739910583&rank=19 | SR 329 097 | PA 1 227 288 | | |
| 624 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v11781TNPKMAPZa?searchid=5676161170739910583&rank=22 | SR 329 097 | PA 1 227 288 | | |
| 625 | Godsmack | I Stand Alone | http://www.veoh.com/videos/e160045jAHvJH9?searchid=6656128548221 98519k&rank=22 | SR 329 097 | PA 1 227 288 | | |
| 626 | Godsmack | I Stand Alone | | SR 329 097 | PA 1 227 288 | | |
| 627 | Godsmack | I Stand Alone | | SR 329 097 | PA 1 227 288 | | |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 628 | Godsmack | I Stand Alone | http://www.veoh.com/videos/e146400No2JGFdq?searchid=882189646033862273&rank=28 | SR 329 097 | PA 1 227 288 | |
| 629 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v71104b52Aga5WCKf6?searchid=665612954822198951&rank=23 | SR 329 097 | PA 1 227 288 | |
| 630 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v1108b058ReaRRxY?searchid=1830329129434608794&rank=14 | SR 329 097 | PA 1 227 288 | |
| 631 | Godsmack | I Stand Alone | http://www.veoh.com/videos/k1642643lCRaXy?searchid=1830329129434608794&rank=11 | SR 329 097 | PA 1 227 288 | |
| 632 | Godsmack | I Stand Alone | http://www.veoh.com/videos/k529576gm6Ei56?searchid=1830329129434601201&rank=5 | SR 329 097 | PA 1 227 288 | |
| 633 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v89555a4htQzjzAY?searchid=665612954822198951&rank=20 | SR 329 097 | PA 1 227 288 | |
| 634 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v991948c5zyAIAK?searchid=7600731617238861383&rank=4 | SR 329 097 | PA 1 227 288 | |
| 635 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v85113SeakfXmXyc?searchid=7600731617238911058&rank=4 | SR 329 097 | PA 1 227 288 | |
| 636 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v187525J6xFA3q6?searchid=760073161723886878&rank=25 | SR 329 097 | PA 1 227 288 | |
| 637 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v328100cG8a6?searchid=1830329129434608794&rank=10 | SR 329 097 | PA 1 325 484 | |
| 638 | Godsmack | Shine Down | http://www.veoh.com/videos/v9Y1972am5PQ2aY?searchid=1830329129434601201&rank=8 | SR 392 228 | PA 940 225 | Pending SR/CA |
| 639 | Godsmack | The Enemy | http://www.veoh.com/videos/v10529705Nd99v6D?searchid=1830329129434608794&rank=12 | SR 241 879 | PA 940 225 | Pending SR/CA |
| 640 | Godsmack | Voodoo | http://www.veoh.com/videos/v61057BD8FoIN?searchid=1830329129434601201&rank=26 | SR 241 879 | PA 940 225 | Pending SR/CA |
| 641 | Godsmack | Voodoo | http://www.veoh.com/videos/v96118BWtOkJGY6?searchid=1830329129434608794&rank=12 | SR 241 879 | PA 557 948 | |
| 642 | Godsmack | Whatever | http://www.veoh.com/videos/v1308430qBARHCT?searchid=44900762250620985&rank=1 | SR 76 286 | | |
| 643 | Gorky Park | Bang | http://www.veoh.com/videos/v250846Gk4g82j?searchid=654102226&rank=2 | SR 337 759 | Pending | |
| 644 | Grace Jones | Slave To The Rhythm | http://www.veoh.com/videos/k250583KHNNY?searchid=194536541469869772&rank=0 | SR 343 122 | Pending | |
| 645 | G-Unit | Poppin' Them Thangs | http://www.veoh.com/videos/v109800DFjndzpe?searchid=19453654148968977238&rank=7 | SR 337 759 | Pending | |
| 646 | G-Unit | Stunt 101 | http://www.veoh.com/videos/v477167d4cEaKYWY?searchid=354616089479753960&rank=0 | SR 134 647 | | |
| 647 | G-Unit | Wanna Get To Know You | http://www.veoh.com/videos/v189708wmAKCH7?searchid=946857493593910646&rank=4 | SR 101 117 | | |
| 648 | Guns N' Roses | November Rain | http://www.veoh.com/videos/v654901SWZiPWy4?searchid=34576790058700789568rank=2 | SR 85 358 | | |
| 649 | Guns N' Roses | Patience | http://www.veoh.com/videos/v61914ARAbdrE3rH?searchid=834329898330822699&rank=3 | SR 34 848 | | |
| 650 | Guns N' Roses | Sweet Child O' Mine | http://www.veoh.com/videos/v63690029FRc9YD?searchid=191362387743793910&rank=0 | SR 364 759 | | |
| 651 | Guns N' Roses | You Could Be Mine | http://www.veoh.com/videos/v66356477AdwmTw?searchid=991419707740664518rank=10 | SR 364 867 | | |
| 652 | Gwen Stefani | Cool | http://www.veoh.com/videos/v75258hEPWKXY8?searchid=860692530981949507&rank=2 | SR 364 759 | | |
| 653 | Gwen Stefani | Hollaback Girl | http://www.veoh.com/videos/v898200c5GE8RT?searchid=860692530981949607&rank=7 | SR 364 759 | | |
| 654 | Gwen Stefani | Luxurious | http://www.veoh.com/videos/v988322XwPP4Kz?searchid=1915068264017528454&rank=6 | SR 364 759 | | |
| 655 | Gwen Stefani | Rich Girl | http://www.veoh.com/videos/v76442FTbbYN?searchid=860692530981331173&rank=4 | SR 364 759 | | |
| 656 | Gwen Stefani | What You Waiting For | http://www.veoh.com/videos/e121097pGw76kSD?searchid=812246083965709015&rank=9 | SR 364 759 | PA 1 367 052 | |
| 657 | Gwen Stefani | I Will Be Heard | http://www.veoh.com/videos/v26928miEGHgRC?searchid=34576790058672818198rank=21 | SR 311 743 | | EU 789 263 / EU 791 |
| 658 | Hatebreed | Barracuda | http://www.veoh.com/videos/v69777i3wo6X?searchid=665612954822312391068rank=34 | SR 146 338 | | |
| 659 | Heart | Unsung | http://www.veoh.com/videos/v47738Mw5tWe6D?searchid=345767900586728181984rank=3 | SR 394 987 | | |
| 660 | Helmet | Born to Lead | http://www.veoh.com/videos/v192858G52mTHM?searchid=665612954822123910&rank=35 | SR 394 987 | | |
| 661 | Hoobastank | Born to Lead | http://www.veoh.com/videos/v116582928ED6j5E?searchid=635842014958397421&rank=28 | SR 394 987 | | |
| 662 | Hoobastank | Born To Lead | http://www.veoh.com/videos/v983350WhJvAapD?searchid=510105744528845167&rank=34 | SR 306 986 | | |
| 663 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v105440Blap2B8eM?searchid=882189646038452164&rank=38 | SR 306 986 | | |
| 664 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v913762bMppfPc?searchid=276146503630501&rank=15 | SR 306 986 | | |
| 665 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/e651164bGDZbcK?searchid=635842014858397421&rank=16 | SR 306 986 | | |
| 666 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v449846NlTAr7i7c?searchid=635842014858397421&rank=25 | SR 306 986 | | |
| 667 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/e413680eaP2mTJc?searchid=1479555700660055944&rank=20 | SR 306 986 | | |
| 668 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v109600EMXzFCbE?searchid=635842014856397421&rank=27 | SR 306 986 | | |
| 669 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v1050615y9DSzPCm?searchid=276146502953050691&rank=4 | SR 306 986 | | |
| 670 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v5165335QNGy5Z57?searchid=665612954822312391088rank=33 | SR 306 986 | | |
| 671 | Hoobastank | Crawling in the Dark | | SR 306 986 | | |
| 672 | Hoobastank | Crawling in the Dark | | SR 306 986 | | |
| 673 | Hoobastank | Crawling in the Dark | | SR 306 986 | | |
| 674 | Hoobastank | Crawling in the Dark | | SR 306 986 | | |
| 675 | Hoobastank | Crawling in the Dark | | SR 306 986 | | |
| 676 | Hoobastank | Crawling in the Dark | | SR 306 986 | | |

2059053

Exhibit A

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 677 | Hoobastank | Crawling In The Dark | http://www.veoh.com/videos/v829191nSkQTWWT?searchId=51667699154340357548rank=12 | SR 306 996 | | |
| 678 | Hoobastank | If I Were You | http://www.veoh.com/videos/v477S232ms9gC29?searchId=34576790056872816198rank=4 | SR 394 986 | | |
| 679 | Hoobastank | Inside Of You | http://www.veoh.com/videos/v746032yQCFCNc?searchId=54526674311893720548rank=23 | SR 394 987 | | |
| 680 | Hoobastank | Inside of You | http://www.veoh.com/videos/v3300657Ax6dEWH?searchId=66561295482231239108rank=37 | SR 394 987 | | |
| 681 | Hoobastank | Inside Of You | http://www.veoh.com/videos/v801458XnKfKgk?searchId=27614650295058918rank=12 | SR 394 987 | | |
| 682 | Hoobastank | Inside of You | http://www.veoh.com/videos/v8417782nHyMfF?searchId=34576790056872816198rank=10 | SR 394 987 | | |
| 683 | Hoobastank | Just One | http://www.veoh.com/videos/v888762nYNGkWEH?searchId=66561295482231239108rank=14 | SR 339 555 | | |
| 684 | Hoobastank | Let It Out | http://www.veoh.com/videos/v809198wrYoxj9?searchId=76007731617249397924rank=19 | SR 339 555 | | |
| 685 | Hoobastank | Let It Out | http://www.veoh.com/videos/v6619357PKden9P?searchId=66561295482231714638rank=48 | SR 339 555 | | |
| 686 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v926397WBydxoWS?searchId=66561295482231714638rank=44 | SR 339 555 | | |
| 687 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v112479TWnbz7ZKr?searchId=66561295482231714638rank=42 | SR 339 555 | | |
| 688 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v723792rHKTyMBe?searchId=27614650295305069918rank=6 | SR 339 555 | | |
| 689 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v99546636KxJJE?searchId=66561295482231714638rank=49 | SR 339 555 | | |
| 690 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v889616zo443g?searchId=66561295482231714638rank=40 | SR 339 555 | | |
| 691 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v156170z26nST9c?searchId=66561295482231714638rank=45 | SR 306 986 | | |
| 692 | Hoobastank | Running Away | http://www.veoh.com/videos/v925286YFawSdxK?searchId=51667699154340357548rank=11 | SR 339 555 | | |
| 693 | Hoobastank | Same Direction | http://www.veoh.com/videos/v101110S7Z5sDy?searchId=66561295482231714638rank=26 | SR 339 555 | | |
| 694 | Hoobastank | Same Direction | http://www.veoh.com/videos/v110262pny2SPzcK?searchId=66561295482231714638rank=41 | SR 339 555 | | |
| 695 | Hoobastank | The Reason | http://www.veoh.com/videos/v640446Mj6rQn?searchId=66561295482231239108rank=29 | SR 339 555 | | |
| 696 | Hoobastank | The Reason | http://www.veoh.com/videos/v64188c2NeA9?searchId=51010574452873226628rank=17 | SR 339 555 | | |
| 697 | Hoobastank | The Reason | http://www.veoh.com/videos/v631211smt2RpXb?searchId=66561295482231239108rank=36 | SR 339 555 | | |
| 698 | Hoobastank | The Reason | http://www.veoh.com/videos/v758623mHPkjdS?searchId=34576790056872816198rank=7 | SR 339 555 | | |
| 699 | Hoobastank | Go To Church | http://www.veoh.com/videos/v458856K0XcDAp | | PA 1 323 447 | |
| 700 | Ice Cube | | http://www.veoh.com/videos/v7857676HPKnQf?searchId=53871987748036620358rank=1 | SR 243 192 | PA 890 634 | |
| 701 | Insane Clown Posse | Hokus Pokus | http://www.veoh.com/videos/v856858bF5Dxvw9f?searchId=88797851232928958rank=9 | SR 331 609 | PA 1 067 063 | |
| 702 | Ja Rule | Always On Time | http://www.veoh.com/videos/v928311Pg2d27?searchId=9289788686627897&rank=20 | SR 263 374 | | |
| 703 | Ja Rule | Holla Holla | http://www.veoh.com/videos/v108100toRsoDTg?searchId=945800622426343718&rank=0 | SR 373 729 | | |
| 704 | Jack Johnson | Banana Pancakes | http://www.veoh.com/videos/v1091161Fh893g3?searchId=183032912943060&1078rank=2 | SR 373 729 | PA 1 293 402 | |
| 705 | Jack Johnson | Good People | http://www.veoh.com/videos/v114860gGM6N?searchId=34576790056687309268rank=4 | SR 301 467 | | |
| 706 | Jadakiss | Knock Yourself Out | http://www.veoh.com/videos/v188150jffdExKg?searchId=34576790056687309268rank=0 | SR 356 267 | | |
| 707 | Jadakiss | U Make Me Wanna | http://www.veoh.com/videos/v106514353NRYEBP?searchId=73208929078884648rank=1 | SR 394 380 | PA 1 241 284 | |
| 708 | James Morrison | You Give Me Something | http://www.veoh.com/videos/v101983Oa2yMAsQ?searchId=71309867908854648rank=0 | SR 377 898 | | |
| 709 | Jameson Parker | Best Mistake | http://www.veoh.com/videos/v73685T2tK18cN?searchId=12047223305930451168rank=0 | SR 90 823 | | |
| 710 | Jan Hammer | Crockett's Theme | http://www.veoh.com/videos/v51517S45gnU?searchId=35461609847979405&1&rank=16 | SR 110 724 | | |
| 711 | Janet Jackson | Escapade | http://www.veoh.com/videos/v252835626f7?searchId=35461609847979405&1&rank=16 | SR 69 529 | | |
| 712 | Janet Jackson | Pleasure Principle | http://www.veoh.com/videos/v334673FWFcHkb?searchId=35461609847979405&1&rank=19 | SR 110 724 | | |
| 713 | Janet Jackson | Rhythm Nation | http://www.veoh.com/videos/v164969G8mAQ?searchId=191362397944659745&rank=0 | | PA 759 741 | |
| 714 | Jars of Clay | Like A Child | http://www.veoh.com/videos/v81939GKwnDdc?searchId=12047223305905147018rank=4 | SR 279 270 | | |
| 715 | Jay Z | Big Pimpin | http://www.veoh.com/videos/v944979HYASkBx?searchId=72309892807811565&rank=0 | SR 337 758 | PA 1 147 399 | |
| 716 | Jay Z | '03 Bonnie & Clyde | http://www.veoh.com/videos/v661196CpNCrvFBY?searchId=191362397944878754rank=1 | SR 322 381 | | |
| 717 | Jay Z | Dirt Off Your Shoulder | http://www.veoh.com/videos/v1240108sNqOJ7qPWY?searchId=191362397944878758rank=1 | SR 301 441 | | |
| 718 | JayZ | Excuse Me Miss | http://www.veoh.com/videos/v34655826c9Xyes?searchId=51667699154364942348rank=0 | SR 219 191 | PA 1 251 409 | |
| 719 | Jay Z | Girls, Girls, Girls | http://www.veoh.com/videos/v123457WTc5RE?searchId=249742878751031937&rank=1 | SR 219 191 | | |
| 720 | Jesse McCartney | She's No You | http://www.veoh.com/videos/v14878?searchId=9185062840744376218rank=1 | SR 376 509 | | |
| 721 | Jesse Powell | You | http://www.veoh.com/videos/v1637972rZ8RGy?searchId=63643298883317539878rank=1 | SR 288 525 | Pending | |
| 722 | Jim Jones | Certified Gangstas | | | | |
| 723 | Jimmy Eat World | The Middle | | | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 725 | Jimmy Fallon | Idiot Boyfriend | http://www.veoh.com/videos/v15887YCnyFDAA?searchId=5387198774809306705&rank=0 | SR 322 708 | | |
| 726 | Joan Osborne | One Of Us | http://www.veoh.com/videos/v1218323XWySE2R?searchId=5840856577442194030&rank=0 | SR 210 258 | | |
| 727 | Jodeci | Freak'N You | http://www.veoh.com/videos/v455050SENJkSNW?searchId=6090055392728231894&rank=5 | SR 210 292 | | |
| 728 | Jody Watley | Don't You Want Me | http://www.veoh.com/videos/v1754365ypoBkn?searchId=7357490894058062688&rank=2 | SR 78 708 | | |
| 729 | Jody Watley | Looking For A New Love | http://www.veoh.com/videos/v1327cX7j9Rn?searchId=7357490894058062688&rank=2 | SR 79 330 | | |
| 730 | John Cougar Mellencamp | Paper In Fire | http://www.veoh.com/videos/v6532712nymZeF3?searchId=1913623979744634680&rank=3 | SR 085 002 | | |
| 731 | John Cougar Mellencamp | Cherry Bomb | http://www.veoh.com/videos/v63296sWDqqeAC?searchId=9463574935937965793&rank=1 | SR 85 002 | | |
| 732 | John Mellencamp | Hurts So Good | http://www.veoh.com/videos/v63283cp55QM4?searchId=3457679008989977868&rank=0 | SR 35 110 | | |
| 733 | John Mellencamp | Jack & Diane | http://www.veoh.com/videos/v63318735z2T5YR7?searchId=3457679008989947082&rank=7 | SR 35 110 | | |
| 734 | John Mellencamp | Paper In Fire | http://www.veoh.com/videos/v63282l2nymZeF3?searchId=71306772998201020&rank=7 | SR 85 002 | | |
| 735 | John Mellencamp | Pink Houses | http://www.veoh.com/videos/v63282PyWR9d5?searchId=53871987748107214458&rank=8 | SR 49 234 | | |
| 736 | John Mellencamp | Small Town | http://www.veoh.com/videos/v540055AxTgICHM07?searchId=8541823670492257948&rank=2 | SR 81 528 | PA 1 250 437 | |
| 737 | Johnny Cash | Hurt | http://www.veoh.com/videos/v637996Xq6Gnd9X?searchId=5168769915435447078&rank=13 | SR 323 225 | PAU 1 366 797 | |
| 738 | JoJo | Baby It's You | http://www.veoh.com/videos/v6633434M7ndQGc?searchId=6217364433972763926&rank=0 | SR 261 187 | | |
| 739 | Jon Bon Jovi | Blaze Of Glory | http://www.veoh.com/videos/v150055DnRBBA3?searchId=5510319071912655228&rank=4 | | Pending | |
| 740 | Jordan Knight | Give It To You | http://www.veoh.com/videos/v184439kxJGk66?searchId=5510319073191265522&rank=4 | | | |
| 741 | Jose Stone | Tell Me 'Bout It | http://www.veoh.com/videos/v499277TQxbKAT?searchId=5510319073191265522&rank=2 | SR 313 682 | | |
| 742 | Juanes | Fotografia | http://www.veoh.com/videos/v92016BqnKgpsFT?searchId=4490078224960028&rank=0 | SR 358 665 | | |
| 743 | Juanes | La Camisa Negra | http://www.veoh.com/videos/v94839GT5FVknv?searchId=6512065522394802507&rank=2 | SR 358 665 | | |
| 744 | Juanes | Para Tu Amor | http://www.veoh.com/videos/v74099457TABPWg?searchId=6512065523948025074&rank=7 | SR 379 514 | | |
| 745 | Juelz Santana | Oh Yes/Clockwork | http://www.veoh.com/videos/v94819Qvb4?searchId=6512065523948025074&rank=4 | SR 382 634 | Pending | |
| 746 | Juelz Santana | There It Go (The Whistle Song) | http://www.veoh.com/videos/v56811xXbFGChy?searchId=4274177651442048&rank=5 | SR 382 634 | | |
| 747 | Juelz Santana VSizzla & Cam'Ron | Shottas | http://www.veoh.com/videos/v16051SNtKTJPCk?searchId=5676168117061717781518&rank=5 | SR 73 380 | | |
| 748 | Julian Cope | World Shut Your Mouth | http://www.veoh.com/videos/v26444SKrkHPKc?searchId=8131520586449124258&rank=4 | | PA 1 133 262 | |
| 749 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/v1551BHd1TazTUm?searchId=5676168117067175181&rank=11 | | PA 1 133 262 | |
| 750 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/v138321po2nzaAX?searchId=2761465028527008788&rank=16 | | PA 1 133 262 | |
| 751 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/v138301Yd44Dwkb?searchId=2761465029522700877&rank=15 | | PA 1 115 925 | |
| 752 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/v54408SEgrZJDa?searchId=5676168117067145208&rank=36 | | PA 1 115 925 | |
| 753 | Justin Timberlake | Like I love You | http://www.veoh.com/videos/v56674ffTaBJa3a?searchId=7177438527035085468&rank=3 | | PA 1 115 925 | |
| 754 | Justin Timberlake | Like I love You | http://www.veoh.com/videos/v137145vYGT4wg?searchId=2761465029527008772&rank=17 | | PA 1 115 925 | |
| 755 | Justin Timberlake | Like I Love You | http://www.veoh.com/videos/v25232DnoWFSy?searchId=5676168117618530&rank=39 | | PA 1 115 925 | |
| 756 | Justin Timberlake | Like I Love You | http://www.veoh.com/videos/v52237AmWWykc?searchId=8816561371331513144998&rank=28 | | PA 1 133 266 | |
| 757 | Justin Timberlake | Like I love You | http://www.veoh.com/videos/v180222RCxyqqAla?searchId=7600773161717911483&rank=5 | | PA 1 133 265 | |
| 758 | Justin Timberlake | Senorita | http://www.veoh.com/videos/v854676q5EehxO7?searchId=5676168117067693332&rank=5 | | PA 1 165 048 | |
| 759 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v230606fBqE68p?searchId=6656128548216640&rank=67 | | PA 1 165 048 | |
| 760 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v122244b87NDNDA?searchId=8816561371442417&rank=67 | | PA 1 165 048 | |
| 761 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v52124SoHZbFRn?searchId=6656129548216640789&rank=7 | | PA 1 165 048 | |
| 762 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v660648MEcF9XsY?searchId=7600773161717912130&rank=7 | | PA 1 165 048 | |
| 763 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v23711ScNMv6yD?searchId=7600773161717114502&rank=7 | | PA 1 165 048 | |
| 764 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v67771TQxQxhO?searchId=9458006224281158124&rank=0 | | PA 1 165 048 | |
| 765 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v09014SEwVrnSxg?searchId=1830329129432333434&rank=3 | SR 368 213 | PA 1 279 306 | |
| 766 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/v85419gYXWKf?searchId=1830329129432334765&rank=3 | | PA 1 279 306 | |
| 767 | Kaiser Chiefs | I Predict a Riot | http://www.veoh.com/videos/v49840ET2OyE7?searchId=1830329129432334765&rank=3 | SR 368 213 | PA 1 279 306 | |
| 768 | Kaiser Chiefs | I Predict a Riot | http://www.veoh.com/videos/v143520Ma2xshyH?searchId=1830329129432347655&rank=0 | SR 368 213 | PA 1 279 306 | |
| 769 | Kaiser Chiefs | I Predict a Riot | http://www.veoh.com/videos/v781228y6w7p82f?searchId=1830329129432333434&rank=6 | SR 368 213 | PA 1 279 306 | |
| 770 | Kaiser Chiefs | I Predict a Riot | | | PA 1 279 306 | |
| 771 | Kaiser Chiefs | Oh My God | | | PA 1 279 309 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 772 | Kaiser Chiefs | Ruby | http://www.veoh.com/videos/v6646574DEqtK?searchId=945800622428115811&rank=1 | | Pending | |
| 773 | Kaiser Chiefs | Ruby | http://www.veoh.com/videos/v23312BOhEgQ5cG?searchId=18303291294323633348&rank=6 | SR 408 647 | Pending | |
| 774 | Kaiser Chiefs | Ruby | http://www.veoh.com/videos/v294907fatw3TOH?searchId=345767900586909070208&rank=0 | SR 408 647 | | |
| 775 | Kanye West | Diamonds From Sierra Leone | http://www.veoh.com/videos/v968678WHy5fPaQ?searchId=9453854146989786448&rank=4 | SR 378 081 | | |
| 776 | Kanye West | Gold Digger | http://www.veoh.com/videos/v237649GR6zf8aD?searchId=5167699154340790046&rank=31 | SR 377 865 | | |
| 777 | Kanye West | Heard 'Em Say | http://www.veoh.com/videos/v90028262GSBtNw?searchId=5397189774803035046&rank=0 | SR 347 867 | | |
| 778 | Kanye West | Jesus Walks | http://www.veoh.com/videos/v604755Cxp2aXM?searchId=5401585574119803304&rank=0 | SR 347 391 | PA 1 236 826 | |
| 779 | Kanye West | Through The Wire | http://www.veoh.com/videos/v38797fSwNxNw?searchId=5940055539272810284958&rank=4 | SR 343 120 | | |
| 780 | Kanye West | Touch The Sky | http://www.veoh.com/videos/v44910eO4RBNXsw?searchId=19453854146989786448&rank=13 | SR 372 867 | | |
| 781 | Kate Bush | Rocket Man | http://www.veoh.com/videos/v85125WuGMZ5aF?searchId=929978686921342981&rank=0 | | EFO 156255 | |
| 782 | Keysha Cole | Everybody's Changing | http://www.veoh.com/videos/v988880CCjHwa0?searchId=7360677298819349228&rank=18 | SR 355 429 | PA 1 160 742 | |
| 783 | Keane | Is It Any Wonder? | http://www.veoh.com/videos/v244204n5h3GFz?searchId=191447604422700220&rank=1 | SR 392 919 | PA 1 164 957 | |
| 784 | Keane | Bedshaped | http://www.veoh.com/videos/v450513qbJ4cmQR?searchId=665619544218883516&rank=14 | SR 355 429 | PA 1 160 749 | |
| 785 | Keane | Crystal Ball | http://www.veoh.com/videos/v318071Szz2ycC?searchId=8656125548218889516&rank=9 | SR 392 920 | PA 1 164 963 | |
| 786 | Keane | Everybody's Changing | http://www.veoh.com/videos/v30090066ynQ2r4K?searchId=9168231689502354076&rank=19 | | PA 1 160 742 | |
| 787 | Keane | Everybody's Changing | http://www.veoh.com/videos/v785322gSSTeJ7w?searchId=6656129548218883168&rank=13 | SR 355 429 | PA 1 164 957 | |
| 788 | Keane | Is It Any Wonder | http://www.veoh.com/videos/v98892182iEOxYe?searchId=1479557006628761378&rank=2 | | PA 1 160 739 | |
| 789 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v631955nOtg1Tbe?searchId=276148503952884823&rank=28 | SR 355 429 | PA 1 160 739 | |
| 790 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v634588HbYfZX&J?searchId=98895940553116142&rank=24 | | PA 1 160 739 | |
| 791 | Keane | Somewhere On Fire | http://www.veoh.com/videos/v1099789y&ZrI6GR?searchId=18303291294318357748&rank=0 | SR 355 429 | PA 1 160 739 | |
| 792 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v996784rw0QCCOw?searchId=948657493592448928&rank=0 | | PA 1 160 739 | |
| 793 | Keane | I Should Have Cheated | http://www.veoh.com/videos/v487622S3D2QBZ?searchId=19136239797491830480&rank=13 | SR 372 147 | PA 1 160 739 | |
| 794 | Keane | Love | http://www.veoh.com/videos/v5757610O4xAW?searchId=7360677298908974054&rank=1 | SR 372 147 | | |
| 795 | Keysha Cole | You Keep Me Hanging On | http://www.veoh.com/videos/v240745ESNw0x2?searchId=854182367049188344&rank=0 | SR 80 890 | | |
| 796 | Keysha Cole | Revolution | http://www.veoh.com/videos/v444649SbZArF?searchId=2395159151132262259&rank=4 | SR 258 298 | | |
| 800 | Kim Wilde | Crazy Crazy Nights | http://www.veoh.com/videos/v756234wqgc5AE?searchId=2395159151132262258&rank=19 | SR 87 124 | | |
| 801 | Kirk Franklin | God Gave Rock N' Roll To You | http://www.veoh.com/videos/v7562194XA9j2sf?searchId=345767900586904667&rank=19 | SR 146 240 | | |
| 802 | Kiss | Hide Your Heart | http://www.veoh.com/videos/v77402wHFh3TWD?searchId=2395159151132262259&rank=3 | SR 84 080 | | |
| 803 | Kiss | I Was Made For Lovin' You | http://www.veoh.com/videos/v7562328O9b5S?searchId=2395159151132205376&rank=0 | SR 107 663 | | |
| 804 | Kiss | Lick It Up | http://www.veoh.com/videos/v7562245WDPtwaf?searchId=948657493592857277&rank=17 | SR 9 630 | PA 53 711 | |
| 805 | Kiss | Psycho Circus | http://www.veoh.com/videos/v770420M0xMzp?searchId=948657493592852277&rank=18 | SR 49 428 | PA 194 948 | |
| 806 | Kiss | Rise To It | http://www.veoh.com/videos/v770400WU0B7eC?searchId=2395159151132262259&rank=12 | SR 258 037 | PA 968 859 | |
| 807 | Kiss | Tears Are Falling | http://www.veoh.com/videos/v7562328Orb?searchId=2395159151132325376&rank=1 | SR 107 663 | PA 451 178 | |
| 808 | Kiss | I Miss You | http://www.veoh.com/videos/v5006988Kp3RCnXG?searchId=948657493592834054&rank=1 | SR 77 557 | | |
| 809 | Klymaxx | Celebration | http://www.veoh.com/videos/v17250452?ApKNg2?searchId=5387198774809795109&rank=2 | SR 23 339 | | |
| 810 | Kool & The Gang | Misled | http://www.veoh.com/videos/v5006988Kp3RCnXG?searchId=948657493592834054&rank=54 | SR 69 703 | | |
| 811 | Kool & The Gang | Alone I Break | http://www.veoh.com/videos/v87096nG4axAF?searchId=1473653917429524310806&rank=17 | | PA 1 192 459 | |
| 813 | Korn | Evolution | http://www.veoh.com/videos/v646602nCJw7T?searchId=18303291294324618028&rank=54 | | Pending | |
| 814 | Korn | Evolution | http://www.veoh.com/videos/v87585xanN5?searchId=717143952704239528&rank=52 | | Pending | |
| 816 | Korn | Falling Away From Me | http://www.veoh.com/videos/v1598466WjRhBCKb?searchId=9458006223067003&rank=82 | | PA 978 256 | |
| 817 | Korn | Make Me Bad | http://www.veoh.com/videos/v984965nwwaNhmY?searchId=18303291294325781500&rank=63 | | PA 978 260 | |
| 818 | Korn | Make Me Bad | http://www.veoh.com/videos/v121953EhYfP9xY?searchId=18303291294325781500&rank=62 | | PA 978 260 | |
| 819 | Korn | Make Me Bad | http://www.veoh.com/videos/v6483657Ty9N4mg?searchId=717143952704029691&rank=100 | | PA 978 260 | |
| 820 | Korn | Make Me Bad | http://www.veoh.com/videos/v685815C3Z6B4W?searchId=717143952704272338&rank=3 | | PA 978 260 | |
| 821 | Korn | | | | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 822 | Korn | Make Me Bad | http://www.veoh.com/videos/v71202at2ae8yn6?searchid=7171439527047273738&rank=4 | | PA 978 260 | |
| 823 | Korn | Right Now | http://www.veoh.com/videos/v142220mebt30A6D?searchid=14795557006638993277&rank=92 | | PA 1 158 907 | |
| 824 | Korn | Twisted Transistor | http://www.veoh.com/videos/v767535zCP6kB2e?searchid=14795557006638993227&rank=93 | | PA 1 163 424 | |
| 825 | Kylie Minogue | Better The Devil You Know | http://www.veoh.com/videos/v68327aj5wDRz?searchid=9092508467713493384&rank=1 | SR 92 899 | PA 517 686 | |
| 826 | Kylie Minogue | I Should Be So Lucky | http://www.veoh.com/videos/v11497xXCHEbWX?searchid=6364329989334277880&rank=0 | SR 97 888 | PA 375 552 | |
| 827 | Kylie Minogue | Locomotion | http://www.veoh.com/videos/v74984Sew.8PWQ?searchid=19182239779746931419&rank=0 | SR 400 672 | | |
| 828 | Lady Sovereign | Love Me Or Hate Me | http://www.veoh.com/videos/v9121308B9WaA8J?searchid=4490078224606234134&rank=0 | SR 281 261 | PA 1 029 634 | |
| 829 | Lee Ann Womack | I Hope You Dance | http://www.veoh.com/videos/e77650yY9is4kh?searchid=13914476044227602458&rank=0 | | PA 272 100 | |
| 830 | Level 42 | Something About You | http://www.veoh.com/videos/v64371l6WeaW8w?searchid=24974287875124925582&rank=1 | SR 370 643 | | |
| 831 | Lifehouse | Blind | http://www.veoh.com/videos/e80406b5hXE8kah?searchid=6090605392728133478168&rank=0 | SR 289 389 | | |
| 832 | Lifehouse | Breathing | http://www.veoh.com/videos/v880082FrwzMe2?searchid=6090605392728133478168&rank=1 | SR 289 389 | | |
| 833 | Lifehouse | Hanging By A Moment | http://www.veoh.com/videos/e80402MEFaAz?searchid=6090605392728133478168&rank=5 | SR 289 389 | | |
| 834 | Lifehouse | Sick Cycle Carousel | http://www.veoh.com/videos/v966901CqxYJWKH?searchid=60906053927281334781&rank=4 | SR 370 643 | | |
| 835 | Lifehouse | You And Me | http://www.veoh.com/videos/v925213rAkQeDP9?searchid=60906053927281334781&rank=6 | SR 175 147 | | |
| 836 | Lil' Troy | Wanna Be A Baller | http://www.veoh.com/videos/v9420222Wat22wa9?searchid=5167699154358936408&rank=0 | SR 346 261 | | |
| 837 | Limp Bizkit | Behind Blue Eyes | http://www.veoh.com/videos/v9909886FDHPnEG1?searchid=5167699154358860684&rank=7 | SR 379 536 | | |
| 838 | Limp Bizkit | Home Sweet Home/Bittersweet Symphony | http://www.veoh.com/videos/e614825qPnJ4fZ?searchid=5167699154358860688&rank=0 | SR 279 827 | PA 1 009 090 | |
| 839 | Limp Bizkit | Re-Arranged | http://www.veoh.com/videos/v685735Ar9ZWxg?searchid=5167699154358860684&rank=6 | SR 293 850 | | |
| 840 | Limp Bizkit | Take A Look Around | http://www.veoh.com/videos/e64198MhPKK8k8?searchid=5167699154358860684&rank=0 | SR 685 616 | | |
| 841 | Limp Bizkit | To Father) | http://www.veoh.com/videos/e838607782JpAf?searchid=5167699054589851784&rank=0 | SR 364 855 | | |
| 842 | Lindsay Lohan | First | http://www.veoh.com/videos/v47254mywQRnYH?searchid=3457679059869135178&rank=0 | SR 364 855 | | |
| 843 | Lindsay Lohan | Over | http://www.veoh.com/videos/v8813388EYsqTSw?searchid=5840858574212177228&rank=0 | SR 364 855 | | |
| 844 | Lindsay Lohan | Rumors | http://www.veoh.com/videos/v88128edCpd56j7?searchid=7380677299810732926&rank=0 | SR 364 855 | | |
| 845 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/e140168s68Gc.WHe?searchid=8821896406385163996&rank=266 | | PA 1 092 514 | |
| 846 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v198048ANnpHN8n?searchid=8821896406385900500&rank=164 | | PA 1 167 572 | |
| 847 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v781128F19wgG3?searchid=8821896406388960651&rank=331 | | PA 1 092 514 | |
| 848 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v1194623EJTZb3w8?searchid=8858354095328950000&rank=167 | | PA 1 092 514 | |
| 849 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v456657709mM3q?searchid=88235689502616620&rank=7 | | PA 1 092 514 | |
| 850 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v1137856Tlem.Af9?searchid=8821896460389790080&rank=148 | | PA 1 167 572 | |
| 851 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v10391504MaNvA?searchid=9885954095349776764&rank=384 | | PA 1 167 572 | |
| 852 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v691216zdYCqfx?searchid=8821896460384484955&rank=187 | | PA 1 167 572 | |
| 853 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v741242ZkTGSHm?searchid=2802650187706627238&rank=310 | | PA 1 167 572 | |
| 854 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v1232378kN7as7hP?searchid=5676168117078030666&rank=333 | | PA 1 167 572 | |
| 855 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/e810983y3DFcDwx?searchid=2761465029529104871&rank=53 | | PA 1 167 572 | |
| 856 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v1149491fYF2PA5q?searchid=9883332709MXAGgj?searchid=8032729164239159110&rank=295 | | PA 1 167 572 | |
| 857 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v970572Nba2w2Hy?searchid=8858354095349487148&rank=99 | | PA 1 167 572 | |
| 858 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v844810HvkKbm6x?searchid=1886468036387p080&rank=152 | | PA 1 167 572 | |
| 859 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v744398enBBXz?searchid=9885954095328950000&rank=165 | | PA 1 256 418 | |
| 860 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/e760388SI8H+AX?searchid=7171439527040108017&rank=49 | | PA 1 256 418 | |
| 861 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v180575T58QC5P8T?searchid=7171439527039629650&rank=23 | | PA 1 256 418 | |
| 862 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/e19307XWpg9kX?searchid=7171439527040106017&rank=88 | | PA 1 256 418 | |
| 863 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v543795Qd0B6AEs?searchid=9885954095343366534&rank=377 | | PA 1 256 418 | |
| 864 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v1015530C3BMxcCK?searchid=8858354095328500000&rank=166 | | PA 1 256 418 | |
| 865 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v626677NVp68tUQ?searchid=7171439527040067235&rank=309 | | PA 1 256 418 | |
| 866 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/e920927GswK8goO?searchid=3027291647130129646&rank=343 | | PA 1 256 418 | |
| 867 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v1218075Ypea2?searchid=8358420149583822248rank=173 | | PA 1 256 418 | |
| 868 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v215836cdxcX9?searchid=5101057445284480028&rank=258 | | PA 1 092 512 | |
| 869 | Linkin Park | By Myself | | | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 870 | Linkin Park | By Myself | http://www.veoh.com/videos/v20991AF3BPNTwb?searchId=55676168117077217672&rank=228 | | PA 1,092,512 | |
| 871 | Linkin Park | By Myself | http://www.veoh.com/videos/v61569IMoNQW6X?searchId=9182318985026186208&rank=8 | | PA 1,092,512 | |
| 872 | Linkin Park | By Myself | http://www.veoh.com/videos/v54115301A12D5?searchId=8821896460384915300&rank=91 | | PA 1,092,512 | |
| 873 | Linkin Park | By Myself | http://www.veoh.com/videos/v9775952NJwRYcK?searchId=7171439522704010801780&rank=211 | | PA 1,092,512 | |
| 874 | Linkin Park | By Myself | http://www.veoh.com/videos/v7656229ZGkkZJ?searchId=8821896460384915300&rank=342 | | PA 1,092,512 | |
| 875 | Linkin Park | By Myself | http://www.veoh.com/videos/v58851608ajphbaA?searchId=8821896460338387908&rank=156 | | PA 1,092,512 | |
| 876 | Linkin Park | By Myself | http://www.veoh.com/videos/v971966qqc32Yc?searchId=9880594095348386638&rank=378 | | PA 1,092,512 | |
| 877 | Linkin Park | By Myself | http://www.veoh.com/videos/v53792YY1dT3A5Tj?searchId=2514652651849157&rank=378 | | PA 1,092,510 | |
| 878 | Linkin Park | Crawling | http://www.veoh.com/videos/v10558619jXH9T?searchId=7171439527040108017&rank=206 | | PA 1,092,510 | |
| 879 | Linkin Park | Crawling | http://www.veoh.com/videos/v691949S2-2TwP?searchId=8821896460384915300&rank=306 | | PA 1,092,510 | |
| 880 | Linkin Park | Crawling | http://www.veoh.com/videos/v5744HKdKhTM?searchId=280265018770662723&rank=101 | | PA 1,092,510 | |
| 881 | Linkin Park | Crawling | http://www.veoh.com/videos/v998724YxhynPWR?searchId=665612954821985197228&rank=101 | | PA 1,092,510 | |
| 882 | Linkin Park | Crawling | http://www.veoh.com/videos/v825045MbhgWW8?searchId=4970048713636271010&rank=347 | | PA 1,092,510 | |
| 883 | Linkin Park | Crawling | http://www.veoh.com/videos/v105583SE5S45pEA?searchId=7171439527040108017&rank=82 | | PA 1,092,510 | |
| 884 | Linkin Park | Crawling | http://www.veoh.com/videos/v934405zh5E3tmP?searchId=9458006224281658000&rank=76 | | PA 1,092,510 | |
| 885 | Linkin Park | Crawling | http://www.veoh.com/videos/v610115Dpkqqy6X?searchId=8821896460384915000&rank=109 | | PA 1,092,510 | |
| 886 | Linkin Park | Crawling | http://www.veoh.com/videos/v134738ssEWEYm0?searchId=8821896460384915000&rank=203 | | PA 1,092,510 | |
| 887 | Linkin Park | Crawling | http://www.veoh.com/videos/v238650197f0662723&searchId=314 | | PA 1,092,510 | |
| 888 | Linkin Park | Crawling in My Skin | http://www.veoh.com/videos/v096914mSJm3pZ?searchId=7171439527040108017&rank=92 | | PA 1,092,514 | |
| 889 | Linkin Park | Easier to Run | http://www.veoh.com/videos/v243887XxsK?searchId=276146502651849157&rank=339 | | PA 1,256,414 | |
| 890 | Linkin Park | Easier to Run | http://www.veoh.com/videos/v458114PHwwqN6H?searchId=8821896460368890651&rank=323 | | PA 1,256,414 | |
| 891 | Linkin Park | Faint | http://www.veoh.com/videos/v370191 46XWvSqk?searchId=276146502953079272&rank=207 | | PA 1,256,417 | |
| 892 | Linkin Park | Faint | http://www.veoh.com/videos/v96567nTCNyV0?searchId=9458006224281658000&rank=15 | | PA 1,256,417 | |
| 893 | Linkin Park | Faint | http://www.veoh.com/videos/v895393wZzraTMc?searchId=918231689502616620&rank=13 | | PA 1,256,417 | |
| 894 | Linkin Park | Faint | http://www.veoh.com/videos/v875SAnKn1K?searchId=55676168117077217672&rank=72 | | PA 1,256,417 | |
| 895 | Linkin Park | Faint | http://www.veoh.com/videos/v72190BMnC8Bn?searchId=30272916471291591108&rank=288 | | PA 1,256,417 | |
| 896 | Linkin Park | Faint | http://www.veoh.com/videos/v1036992NFKsPR?searchId=30272916471291591108&rank=280 | | PA 1,256,417 | |
| 897 | Linkin Park | Faint | http://www.veoh.com/videos/v1068712FYwZDN92?searchId=9458006224281658000&rank=65 | | PA 1,256,417 | |
| 898 | Linkin Park | Faint | http://www.veoh.com/videos/v530119CdDx4r40?searchId=2510094644209882808&rank=316 | | PA 1,256,417 | |
| 899 | Linkin Park | Faint | http://www.veoh.com/videos/v1243673U74JCW?searchId=2510094644209882808&rank=316 | | PA 1,256,417 | |
| 900 | Linkin Park | Faint | http://www.veoh.com/videos/v532611S1JBgKq?searchId=8821896460384915000&rank=188 | | PA 1,256,417 | |
| 901 | Linkin Park | Faint | http://www.veoh.com/videos/v1235286Pfoxe4XX?searchId=55676168117077217672&rank=233 | | PA 1,256,417 | |
| 902 | Linkin Park | Faint | http://www.veoh.com/videos/v71228Vx5nTY?searchId=2761465028502904871&rank=441 | | PA 1,256,417 | |
| 903 | Linkin Park | Faint | http://www.veoh.com/videos/v746510CzEcEnyY?searchId=9458006224300847668&rank=140 | | PA 1,256,417 | |
| 904 | Linkin Park | Faint | http://www.veoh.com/videos/v927222Ke5n?searchId=8821896460384449558&rank=199 | | PA 1,256,417 | |
| 905 | Linkin Park | Faint | http://www.veoh.com/videos/v925411jHBafK4?searchId=8821896460384449558&rank=199 | | PA 1,256,417 | |
| 906 | Linkin Park | Faint | http://www.veoh.com/videos/v67213246gnxg55?searchId=9458006224300847668&rank=145 | | PA 1,256,417 | |
| 907 | Linkin Park | Faint | http://www.veoh.com/videos/v618041DHshNFqq?searchId=147955700665335010&rank=113 | | PA 1,256,417 | |
| 908 | Linkin Park | Faint | http://www.veoh.com/videos/v638782gqbW2B32?searchId=1830320123943097603&rank=327 | | PA 1,256,417 | |
| 909 | Linkin Park | Faint | http://www.veoh.com/videos/v664526PmwwGNF?searchId=8821896460386889051&rank=134 | | PA 1,256,417 | |
| 910 | Linkin Park | Faint | http://www.veoh.com/videos/v60109AKqR7m?searchId=8821896460386889051&rank=134 | | PA 1,256,417 | |
| 911 | Linkin Park | Faint | http://www.veoh.com/videos/v66933JxFyZ7A?searchId=2761465028500184877&rank=163 | | PA 1,256,419 | |
| 912 | Linkin Park | Faint | http://www.veoh.com/videos/v623350YjT2XMCw?searchId=2510094644209082805&rank=301 | | PA 1,256,419 | |
| 913 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v627400O7agHabDK?searchId=665612954822362995&rank=223 | | PA 1,256,419 | |
| 914 | Linkin Park | Figure .09 | | | PA 1,256,419 | |
| 915 | Linkin Park | Figure .09 | | | PA 1,256,419 | |
| 916 | Linkin Park | Figure .09 | | | | |

Exhibit A

2059053