| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 917 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v684958hYegHdb?searchid=88559540953487767d&rank=386 | | PA 1 256 419 | |
| 918 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v6987432EyM9YCn?searchid=8821896403851639966&rank=278 | | PA 1 256 419 | |
| 919 | Linkin Park | Forgotten | http://www.veoh.com/videos/v936716MwY9g3?searchid=88859540953338556628&rank=238 | | PA 1 092 515 | |
| 920 | Linkin Park | Forgotten | http://www.veoh.com/videos/v14797m7nZ2kg?searchid=635842014958382224&rank=178 | | PA 1 092 515 | |
| 921 | Linkin Park | Forgotten | http://www.veoh.com/videos/v110258AwJBnsHe?searchid=94580062242816658008&rank=62 | | PA 1 092 515 | |
| 922 | Linkin Park | From the Inside | http://www.veoh.com/videos/v1173606e9wSc89?searchid=30272391647129159110&rank=294 | | PA 1 256 421 | |
| 923 | Linkin Park | From the Inside | http://www.veoh.com/videos/v846860oD7cFma?searchid=7174395270418013038&rank=135 | | PA 1 256 421 | |
| 924 | Linkin Park | From the Inside | http://www.veoh.com/videos/v9204577tpQZkx8?searchid=25100n464142108547d&rank=379 | | PA 1 256 421 | |
| 925 | Linkin Park | From the Inside | http://www.veoh.com/videos/v1448FC6HQfMN5?searchid=497004978634561629&rank=9 | | PA 1 054 209 | |
| 926 | Linkin Park | High Voltage | http://www.veoh.com/videos/v949063xClnvAPp?searchid=7174395270418013034&rank=130 | | PA 1 092 513 | |
| 927 | Linkin Park | In the End | http://www.veoh.com/videos/v1030990deI6gap?searchid=2802650187706627234&rank=312 | | PA 1 092 513 | |
| 928 | Linkin Park | In the End | http://www.veoh.com/videos/v1054925508KJnd?searchid=94580062242816658008&rank=60 | | PA 1 092 513 | |
| 929 | Linkin Park | In the End | http://www.veoh.com/videos/v949516FbH9WJ0Z?searchid=5676168117077983328&rank=25 | | PA 1 092 513 | |
| 930 | Linkin Park | In the End | http://www.veoh.com/videos/v84998 1F2w2nD2X?searchid=88559540953338556628&rank=331 | | PA 1 092 513 | |
| 931 | Linkin Park | In the End | http://www.veoh.com/videos/v600806NTW9gAwP?searchid=88218964038361639966&rank=272 | | PA 1 092 513 | |
| 932 | Linkin Park | In the End | http://www.veoh.com/videos/v109190gcZxwgSAz?searchid=94580062242816658008&rank=35 | | PA 1 092 513 | |
| 933 | Linkin Park | In the End | http://www.veoh.com/videos/v230607?searchid=8855954095348766538&rank=362 | | PA 1 092 513 | |
| 934 | Linkin Park | In the End | http://www.veoh.com/videos/v69DxkM?searchid=8821896403838790804&rank=158 | | PA 1 092 513 | |
| 935 | Linkin Park | In the End | http://www.veoh.com/videos/v1327619nQpDqtxdM?searchid=91682316895026162034&rank=236 | | PA 1 092 513 | |
| 936 | Linkin Park | In the End | http://www.veoh.com/videos/v686815cpYJmP6?searchid=91682316895026162034&rank=10 | | PA 1 092 513 | |
| 937 | Linkin Park | In the End | http://www.veoh.com/videos/v788559gbxyGQWN?searchid=147955570066735061048&rank=278 | | PA 1 092 513 | |
| 938 | Linkin Park | In the End | http://www.veoh.com/videos/v76784pASOnp6Y?searchid=7174395270396296504&rank=504 | | PA 1 092 513 | |
| 939 | Linkin Park | In the End | http://www.veoh.com/videos/v10311464HWjhhj4?searchid=88218964038361639966&rank=14 | | PA 1 092 513 | |
| 940 | Linkin Park | In the End | http://www.veoh.com/videos/v11581d0gA562Rdd?searchid=30272391647129159110&rank=289 | | PA 1 092 513 | |
| 941 | Linkin Park | In the End | http://www.veoh.com/videos/v975886mRE9jhj?searchid=8821896403838790804&rank=325 | | PA 1 092 513 | |
| 942 | Linkin Park | In the End | http://www.veoh.com/videos/v40153FEsGK2aNT?searchid=147955570066335010d&rank=117 | | PA 1 092 513 | |
| 943 | Linkin Park | In the End | http://www.veoh.com/videos/v2093jJ38C3tag?searchid=147955570066335010d&rank=270 | | PA 1 092 513 | |
| 944 | Linkin Park | In the End | http://www.veoh.com/videos/v190140nsakzksQ?searchid=25100n464427108548793&rank=376 | | PA 1 092 513 | |
| 945 | Linkin Park | In the End | http://www.veoh.com/videos/v689396ne6PPKO5?searchid=88218964038444849555&rank=191 | | PA 1 092 513 | |
| 946 | Linkin Park | In the End | http://www.veoh.com/videos/v49729xWRRHTdt5?searchid=88218964038349153000&rank=216 | | PA 1 092 513 | |
| 947 | Linkin Park | In the End | http://www.veoh.com/videos/v110992GEwhsbsk?searchid=51010574452884480284&rank=251 | | PA 1 092 513 | |
| 948 | Linkin Park | In the End | http://www.veoh.com/videos/v407866aXmcq38eP?searchid=51010574452884480284&rank=249 | | PA 1 092 513 | |
| 949 | Linkin Park | Lying From You | http://www.veoh.com/videos/v936535JaD6AM5?searchid=7174395270418013038&rank=129 | | PA 1 256 415 | |
| 950 | Linkin Park | Lying From You | http://www.veoh.com/videos/v951158R7mkgE35?searchid=2761465028530792726&rank=205 | | PA 1 256 415 | |
| 951 | Linkin Park | Lying From You | http://www.veoh.com/videos/v371197gKsG?searchid=635842014958382224&rank=253 | | PA 1 256 415 | |
| 952 | Linkin Park | Lying From You | http://www.veoh.com/videos/v450059zYexdH?searchid=7174395270418013038&rank=84 | | PA 1 256 415 | |
| 953 | Linkin Park | Lying From You | http://www.veoh.com/videos/v640003PnHKKNSd?searchid=7174395270418013034&rank=120 | | PA 1 256 415 | |
| 954 | Linkin Park | Lying From You | http://www.veoh.com/videos/v10530053MnjdlF3?searchid=7174395270418013038&rank=127 | | PA 1 256 415 | |
| 955 | Linkin Park | My December | http://www.veoh.com/videos/v10556959YkcY3HAB?searchid=14795557006663335010d&rank=116 | | PA 1 054 030 | |
| 956 | Linkin Park | My December | http://www.veoh.com/videos/v734579zGvC9r2H?searchid=7174395270396296504&rank=26 | | PA 1 054 030 | |
| 957 | Linkin Park | My December | http://www.veoh.com/videos/v687863BPMgpXT?searchid=88218964038367905051&rank=321 | | PA 1 054 030 | |
| 958 | Linkin Park | My December | http://www.veoh.com/videos/v184778vF3dhMGf?searchid=635842014958382224&rank=174 | | PA 1 054 030 | |
| 959 | Linkin Park | My December | http://www.veoh.com/videos/v67222jwAm6?searchid=88218964038367905051&rank=122 | | PA 1 054 030 | |
| 960 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v182070gFf8ahm?searchid=7174395270418013038&rank=133 | | PA 1 256 420 | |
| 961 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v232606X4sdewt?searchid=8821896403838790804&rank=151 | | PA 1 256 420 | |
| 962 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v970913cQEf7Z2K?searchid=94580062242816658008&rank=87 | | PA 1 256 420 | |
| 963 | Linkin Park | Nobody's Listening | | | | |

Exhibit A

2059053

Dockets.Justia.com

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 964 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v9027493z0F8I3?searchId=302729164713012964&rank=345 | | PA 1 256 420 | |
| 965 | Linkin Park | Numb | http://www.veoh.com/videos/v9863179XmdCz0?searchId=9885954085348776768&rank=381 | | PA 1 256 412 | |
| 966 | Linkin Park | Numb | http://www.veoh.com/videos/v8825244j6ks7M?searchId=9885954085348366536&rank=379 | | PA 1 256 412 | |
| 967 | Linkin Park | Numb | http://www.veoh.com/videos/v1290819gqcG9X?searchId=302729164712915911068&rank=282 | | PA 1 256 412 | |
| 968 | Linkin Park | Numb | http://www.veoh.com/videos/v858067TM4zp0JC?searchId=5676188117077988332&rank=330 | | PA 1 256 412 | |
| 969 | Linkin Park | Numb | http://www.veoh.com/videos/v819245882nG/8w?searchId=2761465029529104871&rank=57 | | PA 1 256 412 | |
| 970 | Linkin Park | Numb | http://www.veoh.com/videos/v359333ekxClJZn?searchId=9885954085348366536&rank=360 | | PA 1 256 412 | |
| 971 | Linkin Park | Numb | http://www.veoh.com/videos/v682992826znrXDJ?searchId=5676178265765603&rank=356 | | PA 1 256 412 | |
| 972 | Linkin Park | Numb | http://www.veoh.com/videos/v259786GRNzH44h?searchId=147955570066533350108&rank=118 | | PA 1 256 412 | PA 1 237 305 |
| 973 | Linkin Park | Numb | http://www.veoh.com/videos/v8259854-Gn9a?searchId=7771439527039629650&rank=37 | | PA 1 256 412 | PA 1 237 305 |
| 974 | Linkin Park | Numb | http://www.veoh.com/videos/v76389qw/BKOcB?searchId=147955570066533350108&rank=110 | | PA 1 256 412 | PA 1 237 305 |
| 975 | Linkin Park | Numb | http://www.veoh.com/videos/v23527325sNqyC?searchId=51010574452884880288&rank=255 | | PA 1 256 412 | PA 1 237 305 |
| 976 | Linkin Park | Numb | http://www.veoh.com/videos/v10389795YTwnB7?searchId=2802650187706627238&rank=318 | | PA 1 256 412 | PA 1 237 305 |
| 977 | Linkin Park | Numb | http://www.veoh.com/videos/v1336544BfSQh7N?searchId=51010574452884880288&rank=247 | | PA 1 256 412 | PA 1 237 305 |
| 978 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v94225TMDTbxO8Y?searchId=5676188117078030666&rank=335 | | PA 1 092 507 | |
| 979 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v19514/12gFcgF-M?searchId=8821896460384484955&rank=196 | | PA 1 092 507 | |
| 980 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v9601004p15MQns?searchId=8821896460384484955&rank=197 | | PA 1 092 507 | |
| 981 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v0UMIKBZ?searchId=8821896460386890651&rank=332 | | PA 1 092 507 | |
| 982 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v75322qJ-v/WKSZ?searchId=302729164712915911068&rank=286 | | PA 1 092 507 | |
| 983 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v0755264E78mH3?searchId=8821896460384444955&rank=183 | | PA 1 092 507 | |
| 984 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v47251877YACnEys?searchId=8358420149563822424&rank=177 | | PA 1 092 507 | |
| 985 | Linkin Park | Papercut | http://www.veoh.com/videos/v005259OrKA9g2?searchId=8821896460384915300&rank=219 | | PA 1 092 506 | |
| 986 | Linkin Park | Papercut | http://www.veoh.com/videos/v601073xnhHkEFF6?searchId=8821896460385163996&rank=234 | | PA 1 092 506 | |
| 987 | Linkin Park | Papercut | http://www.veoh.com/videos/v1182329PzQa6I7Q?searchId=8821896460385163996&rank=279 | | PA 1 092 506 | |
| 988 | Linkin Park | Papercut | http://www.veoh.com/videos/v1030064eqWd34f?searchId=2802650187706627238&rank=317 | | PA 1 092 506 | |
| 989 | Linkin Park | Papercut | http://www.veoh.com/videos/v571488Fs5JxJa?searchId=2802650187706627238&rank=200 | | PA 1 092 506 | |
| 990 | Linkin Park | Papercut | http://www.veoh.com/videos/v520672fqpDqjb9?searchId=302729164713094234&rank=259 | | PA 1 092 506 | |
| 991 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v7270coXKez7?searchId=302729164713094234&rank=339 | | PA 1 092 509 | |
| 992 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v388111YYKXvgb?searchId=147955570066533350108&rank=106 | | PA 1 092 509 | |
| 993 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v500754rzDMyksz?searchId=8821896460384966516&rank=193 | | PA 1 092 509 | |
| 994 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v609777XsHgWtr4f?searchId=302729164713012964&rank=346 | | PA 1 092 509 | |
| 995 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v706648ZZJEfdzM?searchId=302729164713094234&rank=338 | | PA 1 092 509 | |
| 996 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v1019007Rs44dZZH?searchId=8821896460383879080&rank=149 | | PA 1 092 509 | |
| 997 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v79158MSqzayd5?searchId=8821896460386890651&rank=322 | | PA 1 092 517 | |
| 998 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v226992FCS-FP?searchId=2802650187706627238&rank=304 | | PA 1 092 517 | |
| 999 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v765311FPyC5a8?searchId=2802650187706627238&rank=308 | | PA 1 092 517 | |
| 1000 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v1054172abwN9CE8?searchId=9458006224300476984&rank=146 | | PA 1 092 517 | |
| 1001 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v1014410ekEZNGG7?searchId=77714395270410180178&rank=90 | | PA 1 092 517 | |
| 1002 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v982338nReGWRk?searchId=77714395270410813308&rank=125 | | PA 1 092 517 | |
| 1003 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v2776145062529104871&searchId=2761465029529104871&rank=54 | | PA 1 092 517 | |
| 1004 | Linkin Park | Runaway | http://www.veoh.com/videos/v6848307Nq2BEC?searchId=7771439527040109017&rank=98 | | PA 1 092 511 | |
| 1005 | Linkin Park | Runaway | http://www.veoh.com/videos/v972956A5l9d?searchId=2761465029529104871&rank=329 | | PA 1 092 511 | |
| 1006 | Linkin Park | Shadow of the Day | http://www.veoh.com/videos/v964152X0xXyWp2?searchId=302729164713094234&rank=335 | | PA 1 167 573 | |
| 1007 | Linkin Park | Shadow of the Day | http://www.veoh.com/videos/v529626s9mxcM?searchId=5676188117078988532&rank=329 | | PA 1 167 573 | |
| 1008 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v532159HnzKPzkW?searchId=5676188117078030666&rank=334 | | PA 1 256 410 | |

2059053

Exhibit A

Title: **Exhibit A**

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1011 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v1055826a4fUpA?searchId=147955570066533501108rank=114 | | PA 1 256 410 | |
| 1012 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v1053302h2hRRB4w?searchId=147955570066533501108rank=111 | | PA 1 256 410 | |
| 1013 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v53550yuJCmZf.Je?searchId=276146502953072072&rank=204 | | PA 1 256 410 | |
| 1014 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v681153JvJS5GyAP?searchId=71743952704180130&rank=132 | | PA 1 256 410 | |
| 1015 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v628686Ex3nked?searchId=18003291294380092&rank=64 | | PA 1 167 574 | |
| 1016 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v99449fYkshZAPXT?searchId=280026901877062272&rank=307 | | PA 1 167 574 | |
| 1017 | Linkin Park | What I've Done | http://www.veoh.com/videos/v103175yfmgBORg?searchId=98859540083851635380rank=373 | | PA 1 167 574 | |
| 1018 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1580689Dpnxk8l?searchId=71743952704108017&rank=268 | | PA 1 167 574 | |
| 1019 | Linkin Park | What I've Done | http://www.veoh.com/videos/v7731551qJsJ7897?searchId=71743952704108017&rank=83 | | PA 1 167 574 | |
| 1020 | Linkin Park | What I've Done | http://www.veoh.com/videos/v555530mwRBVN?searchId=7600773161728578580&rank=353 | | PA 1 167 574 | |
| 1021 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1169096PFH2OoR?searchId=56761681770744271398rank=138 | | PA 1 167 574 | |
| 1022 | Linkin Park | What I've Done | http://www.veoh.com/videos/v372753XzM6gkjH?searchId=180032912943430976080rank=136 | | PA 1 167 574 | |
| 1023 | Linkin Park | What I've Done | http://www.veoh.com/videos/v8461063wnPmp?searchId=49700487136362710108rank=341 | | PA 1 167 574 | |
| 1024 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1055837ymk4qM3?searchId=71743952704010801&rank=495 | | PA 1 167 574 | |
| 1025 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1030531e9kTkaz?searchId=71743952704010801&rank=96 | | PA 1 167 574 | |
| 1026 | Linkin Park | What I've Done | http://www.veoh.com/videos/v73208lwrrpa5A?searchId=88218964803486905618rank=330 | | PA 1 167 574 | |
| 1027 | Linkin Park | What I've Done | http://www.veoh.com/videos/v10782186dnBz?searchId=18003291294351401480rank=139 | | PA 1 167 574 | |
| 1028 | Linkin Park | What I've Done | http://www.veoh.com/videos/v107682|RMdT0NM9?searchId=760077316172857858008rank=342 | | PA 1 167 574 | |
| 1029 | Linkin Park | What I've Done | http://www.veoh.com/videos/v653198FWGcFATq?searchId=591447623030&rank=341 | | PA 1 167 574 | |
| 1030 | Linkin Park | What I've Done | http://www.veoh.com/videos/v99344SellqPJJ07Ay?searchId=30272916471309423458rank=327 | | PA 1 167 574 | |
| 1031 | Linkin Park | What I've Done | http://www.veoh.com/videos/v704638H4eJm15M?searchId=66561295483228629968&rank=225 | | PA 1 167 574 | |
| 1032 | Linkin Park | With You | http://www.veoh.com/videos/v197778858J3j4F?searchId=88218964603879000&rank=140 | | PA 1 092 508 | |
| 1033 | Linkin Park | With You | http://www.veoh.com/videos/v871980beGHKy8?searchId=2761465029530727268rank=159 | | PA 1 092 508 | |
| 1034 | Linkin Park | With You | http://www.veoh.com/videos/v516652hvmWEF4?searchId=882189644603849153008rank=215 | | PA 1 092 508 | |
| 1035 | Linkin Park | With You | http://www.veoh.com/videos/v907632ensyTHrnD?searchId=88218964603686906518rank=336 | | PA 1 092 508 | |
| 1036 | Linkin Park | With You | http://www.veoh.com/videos/v1187157rpWy.O3?searchId=591447480986519588rank=1 | | PA 1 092 508 | |
| 1037 | Linkin Park | With You | http://www.veoh.com/videos/v304886RRBSge?searchId=53871987748098578&rank=1 | | PA 1 092 508 | |
| 1038 | Lionel Richie | Hello | http://www.veoh.com/videos/v743252zaxx8|?searchId=609065392782874023&rank=1 | SR 322 645 | | |
| 1039 | Lionel Richie | I Call It Love | http://www.veoh.com/videos/v67509y23bn5b?searchId=345767900586916423&rank=1 | SR 391 371 | | |
| 1040 | Live | Heaven | http://www.veoh.com/videos/v554080y9EsyexQ?searchId=6990553927282874023&rank=1 | SR 355 015 | | |
| 1041 | Lloyd | Get It Shawty | http://www.veoh.com/videos/v650117PBKZXTp?searchId=63643299833428442&rank=0 | SR 398 766 | | |
| 1042 | Lloyd | Get Back | http://www.veoh.com/videos/v96561bdxsDxACg?searchId=4476044283011808&rank=0 | SR 360 559 | | |
| 1043 | Lloyd Banks | Hands Up | http://www.veoh.com/videos/v1041mRngbhn?searchId=63643299833428442&rank=0 | SR 355 015 | | |
| 1044 | Lloyd Banks | Karma | http://www.veoh.com/videos/v76968562vjEngY?searchId=86069250982454728&rank=0 | SR 274 832 | | |
| 1045 | Lloyd (Ashanti and Scarface | Bailando | http://www.veoh.com/videos/v17294z2rThz21B?searchId=946857495939192148&rank=8 | SR 334 301 | | |
| 1046 | Lloyd | Act A Fool | http://www.veoh.com/videos/v1029222nSH4Ez4Hn?searchId=86797851233019831938rank=37 | SR 303 159 | | |
| 1047 | Ludacris | Area Codes | http://www.veoh.com/videos/v550576CEyJxGP?searchId=37126548218954689&rank=10 | SR 362 158 | | PA 1 271 099 |
| 1048 | Ludacris | Get Back | http://www.veoh.com/videos/v397668y6eS92pJ?searchId=120437233059090208&rank=1 | SR 399 765 | | PA 1 271 099 |
| 1049 | Ludacris | Get Back | http://www.veoh.com/videos/v48197zJcd.JF?searchId=86793979745236287&rank=31 | SR 399 765 | | PA 1 369 391 |
| 1050 | Ludacris | Money Maker | http://www.veoh.com/videos/v753822hn?oK9?searchId=86793979745236287&rank=11 | SR 304 605 | | PA 1 100 331 |
| 1051 | Ludacris | Move B**H | http://www.veoh.com/videos/v649697JcJF?searchId=76007731617205765908&rank=26 | SR 304 605 | | |
| 1052 | Ludacris | Move Bitch | http://www.veoh.com/videos/v1037861g2hcJF?searchId=86793979745236287&rank=2 | SR 240 556 | | PA 1 158 833 |
| 1053 | Ludacris | Pussy Poppin | http://www.veoh.com/videos/v67006d44wm79?searchId=19180239794425249092&rank=2 | SR 304 605 | | |
| 1054 | Ludacris | Rollout (My Business) | http://www.veoh.com/videos/v194200k9hwA46n?searchId=73209892907822048234&rank=2 | SR 304 605 | | |
| 1055 | Ludacris (Mary J. Blige | Runaway Love | http://www.veoh.com/videos/v1044935KNhYcqHD?searchId=73209892907822048234&rank=6 | SR 401 288 | | PA 1 388 005 |
| 1056 | Ludacris | Crashin' A Party | http://www.veoh.com/videos/v996343mJYTR8Z2?searchId=6364329989332810010&rank=6 | SR 349 244 | | |
| 1057 | Lumidee | | | | | |

2059053

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Others |
|-----|--------|-------|--------------|-----|-----|--------|
| 1058 | Lynyrd Skynyrd | Sweet Home Alabama | http://www.veoh.com/videos/v11265kJyK4znK2?searchid=-5166769915436412572&rank=1 | RE 867 684 | EU 511375 | |
| 1059 | M.I.A. | Bucky Done Gun | http://www.veoh.com/videos/v6554678UzzczST?searchid=-8737055407808784684&rank=14 | SR 375 964 | PA 1 286 643 | |
| 1060 | M.I.A. | Galang | http://www.veoh.com/videos/v6555389RGbD2bg?searchid=-8737055407808785953&rank=1 | SR 375 964 | EU 488 082 | |
| 1061 | Madonna w/Massive Attack | I Want You | http://www.veoh.com/videos/v9691636FKp55RN?searchid=9185088284074828181&rank=0 | | PA 788 510 | |
| 1062 | Mariah Carey | Always Be My Baby | http://www.veoh.com/videos/v9645r6PoSMzEy?searchid=7600773161719357508&rank=1 | | | |
| 1063 | Mariah Carey | Bringin On The Heartbreak | http://www.veoh.com/videos/v10063ZHHaAWYxCM?searchid=-51205562939442469&rank=15 | SR 322 233 | PA 1 367 195 | |
| 1064 | Mariah Carey | Don't Forget About Us | http://www.veoh.com/videos/v1006322HeVKqA0?searchid=7171439527037108412030&rank=0 | SR 383 622 | PA 709 795 | |
| 1065 | Mariah Carey | Hero | http://www.veoh.com/videos/v105792514ZDkaFQ?searchid=-58671681170693781254&rank=81 | | PA 709 795 | |
| 1066 | Mariah Carey | Hero | http://www.veoh.com/videos/v106255HTJ7qXnWQ7?searchid=76007731617178833268&rank=65 | | PA 709 795 | |
| 1067 | Mariah Carey | Hero | http://www.veoh.com/videos/v6363498jhhE7?searchid=76007731617178833268&rank=66 | | PA 709 795 | |
| 1068 | Mariah Carey | Hero | http://www.veoh.com/videos/v11327269pKbxXMy?searchid=9168231685500832881&rank=106 | | PA 709 795 | |
| 1069 | Mariah Carey | Hero | http://www.veoh.com/videos/v7413322EpNXaKER?searchid=71714395270371993908&rank=47 | | PA 709 795 | |
| 1070 | Mariah Carey | Hero | http://www.veoh.com/videos/v7413322EpNXaKER?searchid=71714395270371993908&rank=47 | | PA 709 795 | |
| 1071 | Mariah Carey | It's Like That | http://www.veoh.com/videos/v3638491thKqihE7?searchid=191382397974513811538&rank=6 | | PA 914 650 | |
| 1072 | Mariah Carey | My All | http://www.veoh.com/videos/v47983MX7jM9?searchid=-58671681170693781254&rank=33 | | PA 914 650 | |
| 1073 | Mariah Carey | My All | http://www.veoh.com/videos/v9898529XpX4Zg4?searchid=6631551556005&rank=33 | | PA 914 650 | |
| 1074 | Mariah Carey | Say Somethin' | http://www.veoh.com/videos/v9898509XrF2XGm?searchid=1913623979745140041&rank=13 | SR 370 795 | PA 1 163 151 | |
| 1075 | Mariah Carey | shake it off | http://www.veoh.com/videos/v2488878j0YKt4?searchid=9168231685501145430&rank=2 | SR 370 795 | PA 1 276 068 | |
| 1076 | Mariah Carey | Shake It Off | http://www.veoh.com/videos/v98861 3Jh0jNc92?searchid=19136239797451452438&rank=0 | SR 370 795 | PA 1 276 068 | |
| 1077 | Mariah Carey | Stay The Night | http://www.veoh.com/videos/v137171Kwn2NqR7?searchid=-58761681170683360632&rank=17 | SR 370 795 | PA 1 285 731 | |
| 1078 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v88009R8iTtSiPG?searchid=71714395270371993908&rank=45 | | PA 1 153 640 | |
| 1079 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v22810Y5p9Wnns?searchid=-58761681170683360632&rank=44 | SR 322 233 | PA 1 153 640 | |
| 1080 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v158805c55xFmoy?searchid=76007731617178833268&rank=63 | | PA 1 153 640 | |
| 1081 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v9267Z1H5McEDkn?searchid=76007731617222278&rank=62 | SR 322 233 | PA 1 153 640 | |
| 1082 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v9837YD6252XCp?searchid=76007731617222278&rank=14 | SR 370 795 | PA 1 163 150 | |
| 1083 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v3074KcXuKkg?searchid=717143952703814547&rank=34 | SR 370 795 | PA 1 163 150 | |
| 1084 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v16265wye8TYBN?searchid=147955570066144139&rank=13 | SR 370 795 | PA 1 163 150 | |
| 1085 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v6051222KWxx457?searchid=147955570066144413898&rank=110 | SR 370 795 | PA 1 163 150 | |
| 1086 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v60711 4mhYHaD?searchid=147955570061372222&rank=4 | SR 370 795 | PA 1 163 150 | |
| 1087 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v6699681 4nSYsmwq?searchid=147955570066173222&rank=18 | SR 370 795 | PA 1 163 150 | |
| 1088 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v1084233y8x2ne?searchid=147955570061372222&rank=15 | SR 370 795 | PA 1 163 150 | |
| 1089 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v61406I7H7ajN?searchid=147955570066173222&rank=14 | SR 357 928 | PA 1 163 150 | |
| 1090 | Mariah Carey | Makes me Wonder | http://www.veoh.com/videos/v90729 a8FcEkX?searchid=9458006242505908&rank=18 | SR 357 928 | PA 1 163 150 | |
| 1091 | Mariah Carey | Makes Me Wonder | http://www.veoh.com/videos/v5590653HP2ZRsQA?searchid=717171687333&rank=1 | SR 357 928 | PA 1 163 150 | |
| 1092 | Mariah Carey t/Jermaine Dupri | Get Your Number | http://www.veoh.com/videos/v8727770Dp3aENe?searchid=821736463296128578&rank=0 | SR 229 506 | PA 1 285 732 | |
| 1093 | Marilyn Manson | Man Thay You Fear | http://www.veoh.com/videos/v865727wfYdiQQ?searchid=7171439527036426873&rank=4 | SR 357 928 | PA 1 073 084 | |
| 1094 | Maroon 5 | Harder to Breathe | http://www.veoh.com/videos/v588232c8M2WZaP?searchid=-988595405530057856&rank=5 | SR 357 928 | PA 1 073 084 | |
| 1095 | Maroon 5 | Harder to Breathe | http://www.veoh.com/videos/v947420Qm8rFb8C?searchid=717171982229&rank=36 | SR 357 928 | PA 1 073 084 | |
| 1096 | Maroon 5 | Harder to Breathe | http://www.veoh.com/videos/v907293abFCcEkr?searchid=9458006242505908&rank=1 | SR 357 928 | | |
| 1097 | Maroon 5 | Makes me Wonder | http://www.veoh.com/videos/v64473 11x2cx?searchid=717171687333&rank=18 | SR 357 928 | PA 1 073 087 | |
| 1098 | Maroon 5 | Makes Me Wonder | http://www.veoh.com/videos/v74713852g0wYR8?searchid=94580062425095008&rank=40 | | PA 1 073 087 | |
| 1099 | Maroon 5 | She Will be Loved | http://www.veoh.com/videos/v74713852g0wYR8?searchid=94580062425095008&rank=42 | | PA 1 073 087 | |
| 1100 | Maroon 5 | She Will be Loved | http://www.veoh.com/videos/v640569S9hYngX3?searchid=945800622505908&rank=35 | | PA 1 073 087 | |
| 1101 | Maroon 5 | She Will be Loved | http://www.veoh.com/videos/v6210726B9aHbY?searchid=76007731617198222293&rank=35 | | PA 1 073 087 | |
| 1102 | Maroon 5 | She Will be Loved | http://www.veoh.com/videos/v8009824 5kqnEXr?searchid=76007731617186733344&rank=2 | | PA 1 073 087 | |
| 1103 | Maroon 5 | She Will Be Loved | http://www.veoh.com/videos/v76551 4MQYyA0P?searchid=76007731617186733344&rank=10 | | PA 1 073 087 | |
| 1104 | Maroon 5 | She Will be loved | | | | |

Exhibit A

2069053

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 1105 | Maroon 5 | Sunday Morning | http://www.veoh.com/videos/v995812hkcbdSOY?searchid=9458006224205690884rank=43 | | PA 1 073 091 | |
| 1106 | Maroon 5 | This Love | http://www.veoh.com/videos/v2976565nSXjwMA?searchid=7600773161771982229rank=37 | | PA 1 073 085 | |
| 1107 | Maroon 5 | This Love | http://www.veoh.com/videos/v24018t8ExDKQN7A?searchid=7600773161771861848?rank=46 | | PA 1 073 085 | |
| 1108 | Maroon 5 | This Love | http://www.veoh.com/videos/v2104475Ka8dCz?searchid=4795557006952935rank=39 | SR 406 851 | PA 1 073 085 | |
| 1109 | Marques Houston | Circle | http://www.veoh.com/videos/v4879362nm9Cn6Mf6?searchid=9488574935934270015rank=0 | SR 406 851 | | |
| 1110 | Marques Houston | Favorite Girl | http://www.veoh.com/videos/v187388EYzqnp9?searchid=9488574935934270015rank=0 | SR 384 873 | PA 1 325 477 | |
| 1111 | Mary J. Blige | Enough Cryin | http://www.veoh.com/videos/v1062465s4sXCz?searchid=6217364432957029118rank=2 | | PA 662 711 | |
| 1112 | Mary J. Blige | One | http://www.veoh.com/videos/v1266632djh9DMc?searchid=4795557006592536515rank=7 | | PA 662 711 | |
| 1113 | Mary J. Blige | One | http://www.veoh.com/videos/e89105M45F84T?searchid=4795557006592536515rank=11 | SR 384 873 | PA 662 711 | |
| 1114 | Mary J. Blige | Take Me As I Am | http://www.veoh.com/videos/v934573ncaPJKP6?searchid=7482146787032342935rank=2 | SR 171 734 | PA 1 325 474 | |
| 1115 | Mary J. Blige | (That) | http://www.veoh.com/videos/v747766SxsBDC8?searchid=6090553927282876316rank=4 | SR 169 085 | | |
| 1117 | Meat Loaf | I'd Lie For You (And That's The Truth) | http://www.veoh.com/videos/v127938anWakYH?searchid=6090553927282876316rank=8 | SR 303 309 | | |
| 1118 | Meat Loaf | 99 Ways To Die | http://www.veoh.com/videos/v368873yTw2Jkc5?searchid=8324918891735953804rank=11 | SR 171 983 | | |
| 1121 | Megadeth | Come To My Window | http://www.veoh.com/videos/v989198786BAWs?searchid=6090553927281396578rank=0 | | PA 837 922 | |
| 1122 | Melissa Etheridge | Gel By | http://www.veoh.com/videos/v994895ReThGOAE?searchid=8541826704938606rank=3 | SR 335 449 | PA 1 169 375 | |
| 1123 | Method Man | What's Happenin' | http://www.veoh.com/videos/v187573aD63y7Z6?searchid=6090553927282929204rank=143 | SR 276 712 | PA 980 738 | |
| 1124 | Method Man | Da Rockwilder | http://www.veoh.com/videos/v65217rkRWYES)h?searchid=9188231689501308804rank=143 | | PA 162 442 | |
| 1125 | Method Man & Redman | Thriller | http://www.veoh.com/videos/v40477mkgAbwq?searchid=9480006224283199002rank=133 | | PA 162 442 | |
| 1126 | Michael Jackson | Thriller | http://www.veoh.com/videos/v425886Zjm2QcDX?searchid=6856128548217718186&rank=99 | | PA 162 442 | |
| 1127 | Michael Jackson | Thriller | http://www.veoh.com/videos/v1370147Esk5QY?searchid=5876168117069826948&rank=132 | | PA 789 976 | |
| 1128 | Michael Jackson | You Are Not Alone | http://www.veoh.com/videos/v806976ChEnEM8F?searchid=3152928381873324341&rank=3 | SR 334 553 | | |
| 1129 | Michael Jackson | Ain't No Mountain High Enough | http://www.veoh.com/videos/v190837TgE7dbH6?searchid=5387198774809927780&rank=0 | SR 392 164 | | |
| 1130 | Michael McDonald f/ Ashford & Simpson | Love Song | http://www.veoh.com/videos/v11571cC2Sy3xEd?searchid=4222711823084605&rank=1 | SR 303 704 | PA 1 117 474 | |
| 1131 | Missez | Lady | http://www.veoh.com/videos/v83877bvxrbaP9?searchid=6090553927283174773&rank=0 | SR 272 061 | | |
| 1132 | Modjo | Get It On Tonight | http://www.veoh.com/videos/v496000HT6pPP6x?searchid=8541824679483893091&rank=3 | SR 216 608 | PA 776 390 | |
| 1133 | Montell Jordan | This Is How We Do It | http://www.veoh.com/videos/v806473M6qSbq9C?searchid=7598581591452534&rank=1 | SR 169 611 | | |
| 1134 | Montell Jordan | Star Dog Champion | http://www.veoh.com/videos/v12571t9yp4fnt5?searchid=7320898260782726568&rank=2 | SR 345 384 | | |
| 1135 | Mother Love Bone | Sun Doesn't Rise | http://www.veoh.com/videos/v607638wvCanQz?searchid=4222711823070457&rank=0 | SR 040 947 | | |
| 1137 | Mushroomhead | Pass The Dutchie | http://www.veoh.com/videos/v658548cRJORKJ?searchid=4490078224957408098rank=8 | SR 298 144 | | |
| 1138 | Musical Youth | Case Of The Ex (Whatcha Gonna Do) | http://www.veoh.com/videos/v59854k39?searchid=4490078224957408098rank=0 | SR 291 529 | | |
| 1139 | Mya | Free | http://www.veoh.com/videos/v884493KWxN4dR?searchid=8606925309820233911&rank=17 | SR 333 724 | | |
| 1140 | Mya | My Love Is Like...Wo | http://www.veoh.com/videos/v699304bBJCyEw?searchid=8606925309820233911&rank=10 | SR 279 309 | PA 1 302 574 | |
| 1141 | Mya | The Best Of Me | http://www.veoh.com/videos/v79818Z2GnAtFM?searchid=1309297386120497078&rank=0 | SR 396 268 | | |
| 1142 | Mya | Mas Maiz | http://www.veoh.com/videos/v81221Za5SnJT3?searchid=7320898260782146787032376554&rank=0 | SR 313 301 | | |
| 1143 | N.O.R.E. | Nothin' | http://www.veoh.com/videos/v641S33KWtWguz?searchid=7482146787032376554&rank=0 | SR 362 157 | | |
| 1144 | N.O.R.E. | Oye Mi Canto | http://www.veoh.com/videos/v116393MTEH2RFR?searchid=6653307685066684&rank=1 | SR 360 664 | PA 1 163 744 | |
| 1145 | N.O.R.E. | My Place | http://www.veoh.com/videos/v2515FxfYKHG8?searchid=6653307685066684&rank=21 | SR 358 555 | PA 1 163 745 | |
| 1146 | Nelly | Over And Over | http://www.veoh.com/videos/v864173tF29zRP8?searchid=7600773161716601978&rank=21 | SR 281 782 | PA 980 567 | |
| 1147 | Nelly | Ride Wit Me | http://www.veoh.com/videos/e76742m2dgFRée | SR 385 148 | | |
| 1148 | Nelly | Grillz | http://www.veoh.com/videos/v5844464SWQKhN?searchid=15002710783169349998&rank=2 | SR 391 729 | | |
| 1149 | Nelly | All Good Things | http://www.veoh.com/videos/v1076643aEnV4Jx | SR 387 509 | | |
| 1150 | Nelly Furtado | Do It | http://www.veoh.com/videos/e112611qYEwWN?searchid=2584475142970366618&rank=0 | SR 387 509 | | |
| 1151 | Nelly Furtado | Maneater | http://www.veoh.com/videos/v543889TeqmcSz6?searchid=5596862640416&rank=2 | SR 387 509 | PA 1 367 880 | |
| 1152 | Nelly Furtado | No Hay Igual | http://www.veoh.com/videos/v774458A10kG6?searchid=7482146787032532871&rank=5 | SR 391 618 | PA 1 367 878 | |
| 1153 | Nelly Furtado | Promiscuous | http://www.veoh.com/videos/v58494 z0?searchid=7482146787032532871&rank=5 | SR 347 749 | | |
| 1154 | Nelly Furtado | Try | | | | |

2059053

Exhibit A

24 of 166

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1156 | Nelly Furtado | Turn Off The Light | http://www.veoh.com/videos/v589651MsZxAqv?searchid=6653307685097242264&rank=6 | SR 289 461 | PA 1 248 945 | |
| 1157 | Nelly, P. Diddy, + Murphy Lee | Shake Ya Tailfeather | http://www.veoh.com/videos/v142330n9S5MBX?searchid=13914476044216019344&rank=0 | SR 93 349 | | |
| 1158 | New Edition | Can You Stand The Rain | http://www.veoh.com/videos/v116391nXk5x1mg?searchid=74821467870340989556rank=1 | SR 58 215 | | |
| 1159 | New Edition | Cool It Now | http://www.veoh.com/videos/v305371U0m6RgnK?searchid=359868254498696949&rank=12 | SR 226 524 | | |
| 1160 | New Edition | I'm Still In Love With You | http://www.veoh.com/videos/v343522B2xYSCp?searchid=18370651042045753216rank=10 | SR 334 391 | PA 1 051 730 | |
| 1161 | New Edition | Is This The End | http://www.veoh.com/videos/v914870f6JhTqZ?searchid=9299788686660833&rank=0 | SR 356 117 | | |
| 1162 | New Found Glory | Dressed To Kill | http://www.veoh.com/videos/v31702f0Y46kjGc?searchid=9299788686660833&rank=2 | SR 308 874 | PA 1 230 811 | |
| 1163 | New Found Glory | I Don't Wanna Know | http://www.veoh.com/videos/v387396H9R8EJzc?searchid=18506602640723742344&rank=2 | SR 345 489 | PA 1 233 516 | |
| 1164 | New Found Glory | My Friends Over You | http://www.veoh.com/videos/v328653GXTpgR?searchid=13092978861204050184&rank=0 | SR 54 375 | PA 1 160 507 | |
| 1165 | Nick Lachey | This I Swear | http://www.veoh.com/videos/v1271005c8Z5kr5d?searchid=94685749359274785&rank=2 | SR 354 379 | PA 784 070 | |
| 1166 | Night Ranger | Sister Christian | http://www.veoh.com/videos/v110704oM9N9pc8?searchid=... | SR 236 660 | | |
| 1167 | Nina Sky | Move Ya Body | http://www.veoh.com/videos/v392839Mxg9JCTGA | SR 172 276 | | |
| 1168 | Nine Inch Nails | Perfect Drug | http://www.veoh.com/videos/v6442798aTcSNhB5?searchid=5885476316744275998388rank=0 | SR 172 276 | | |
| 1169 | Nirvana | All Apologies | http://www.veoh.com/videos/v758704GneYGXYH?searchid=42744176514427599838rank=1 | SR 135 335 | | |
| 1170 | Nirvana | Come As You Are | http://www.veoh.com/videos/v6659329cYDwJd?searchid=42744176514427480844rank=5 | SR 135 335 | | |
| 1171 | Nirvana | Heart Shaped Box | http://www.veoh.com/videos/v7380044A4JPv4e?searchid=29312673684604953771&rank=0 | SR 172 276 | | |
| 1172 | Nirvana | Lithium | http://www.veoh.com/videos/v739166md9Akse?searchid=18370651042039061586rank=0 | SR 148 333 | | |
| 1173 | Nirvana | Rape Me | http://www.veoh.com/videos/v5823rfZEnNRAS?searchid=18370651042039061588rank=0 | SR 134 601 | | |
| 1174 | Nirvana | Silver | http://www.veoh.com/videos/v9167652gJDTm?searchid=8217364423966512904rank=8 | SR 178 690 | PA 977 124 | |
| 1175 | Nirvana | Smells Like Teen Spirit | http://www.veoh.com/videos/v999330q69Xxc7H?searchid=15271056708848607900&rank=2 | SR 102 562 | | |
| 1176 | Nirvana | The Man Who Sold The World | http://www.veoh.com/videos/v0011848gDMnS5?searchid=5885476316744253845&rank=0 | SR 405 977 | PA 807 219 | |
| 1177 | Nitzer Ebb | Control I'm Here | http://www.veoh.com/videos/v005676RwBdM3YK?searchid=76135600862965132198rank=9 | | | |
| 1178 | NLT | That Girl | http://www.veoh.com/videos/v670495nebR250H?searchid=567616811706773510&rank=0 | SR 206 724 | PA 807 219 | |
| 1179 | No Doubt | Don't Speak | http://www.veoh.com/videos/v924545wYShYDw?searchid=18303291294283358376rank=26 | SR 206 724 | PA 807 219 | |
| 1180 | No Doubt | Don't Speak | http://www.veoh.com/videos/v74202Mfla.hm?searchid=780077316171753930226rank=41 | SR 206 724 | PA 807 219 | |
| 1181 | No Doubt | Don't Speak | http://www.veoh.com/videos/v120225mMHm4KHF?searchid=7114439627035990676&rank=41 | SR 206 724 | PA 807 219 | |
| 1182 | No Doubt | Don't Speak | http://www.veoh.com/videos/v9176TsmgTRAIC?tea | SR 206 724 | | |
| 1183 | No Doubt | Ex-Girlfriend | http://www.veoh.com/videos/v9397096CmAjg6?searchid=6653307685097607568&rank=1 | SR 279 727 | PA 960 342 | |
| 1184 | No Doubt | Hella Good | http://www.veoh.com/videos/v944550CktxUk8?searchid=7171439627035990676&rank=43 | SR 305 872 | PA 1 075 674 | |
| 1185 | No Doubt | Hella Good | http://www.veoh.com/videos/v5406046cRmCgAc?searchid=74821467870329247938rank=0 | SR 305 872 | PA 1 075 474 | |
| 1186 | No Doubt | Hey Baby | http://www.veoh.com/videos/v8691542D5DEKR2?searchid=2931267386480508636&rank=37 | SR 305 872 | PA 1 075 475 | |
| 1187 | No Doubt | Hey Baby | http://www.veoh.com/videos/v68347kNABINIEm?searchid=18303291294284067386rank=59 | SR 347 740 | | |
| 1188 | No Doubt | It's My Life | http://www.veoh.com/videos/v579127wJOF7IIIb?searchid=18303291294283435837&rank=37 | SR 347 740 | | |
| 1189 | No Doubt | It's My Life | http://www.veoh.com/videos/v04141k7ePOwME?searchid=... | SR 206 724 | | |
| 1190 | No Doubt | Just a Girl | http://www.veoh.com/videos/v24256oEEmGRdy?searchid=9485800622423877234rank=20 | SR 206 724 | PA 807 220 | |
| 1191 | No Doubt | Just a Girl | http://www.veoh.com/videos/v48640HgTYMWk?searchid=98855940562951509676rank=92 | SR 206 724 | PA 807 220 | |
| 1192 | No Doubt | Just a Girl | http://www.veoh.com/videos/v31264WTAyomz?searchid=18303291294283363376rank=39 | SR 206 724 | PA 807 220 | |
| 1193 | No Doubt | Just a Girl | http://www.veoh.com/videos/v446084ppPSa6EW?searchid=18303291294284067386rank=51 | SR 206 724 | PA 807 220 | |
| 1194 | No Doubt | Just a Girl | http://www.veoh.com/videos/v26507Onmtrwwhq?searchid=6656129548215689494&rank=29 | SR 206 724 | PA 807 220 | |
| 1195 | No Doubt | Just a Girl | http://www.veoh.com/videos/v180601Bxzq7CrqZ?searchid=25844751429708364433&rank=8 | SR 206 724 | PA 807 220 | |
| 1196 | No Doubt | Just A Girl | http://www.veoh.com/videos/v691742xsT5RdRc?searchid=76007316174113650&rank=18 | SR 279 727 | PA 960 348 | |
| 1197 | No Doubt | Just A Girl | http://www.veoh.com/videos/v091787G4ATtea?searchid=621736464328968501&rank=7 | SR 279 727 | PA 1 075 481 | |
| 1198 | No Doubt | New | http://www.veoh.com/videos/v63435rr8DtdpJS?searchid=6656129548215721053&rank=18 | SR 305 872 | PA 960 343 | |
| 1199 | No Doubt | New | http://www.veoh.com/videos/v399361AagjowW?searchid=... | | PA 807 223 | |
| 1200 | No Doubt | Running | http://www.veoh.com/videos/v... | | | |
| 1201 | No Doubt | Simple Kind of Life | http://www.veoh.com/videos/v891792eDXYxcz?searchid=18303291294283358376rank=22 | | | |
| 1202 | No Doubt | Spiderwebs | | | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1203 | No Doubt | Spiderwebs | http://www.veoh.com/videos/v674196pRG65TBy?searchId=988595405529548198&rank=1 | SR 305 872 | PA 807 223 | |
| 1204 | No Doubt | Underneath It All | http://www.veoh.com/videos/v897852pcVYdG5J?searchId=98954763167438449178&rank=1 | | PA 1 075 477 | Pending |
| 1205 | Ollie Trice | Snitch | http://www.veoh.com/videos/v94213370hDdnvZ?searchId=3837651042046904756&rank=0 | SR 80 070 | Pending | |
| 1206 | Oingo Boingo | Weird Science | http://www.veoh.com/videos/v721345YFCK3aTf?searchId=345767900586900333&rank=0 | SR 75 745 | PA 279 237 | |
| 1207 | Oran 'Juice' Jones | The Rain | http://www.veoh.com/videos/v98980mSXKddw?searchId=918506826407321177&rank=0 | SR 279 777 | PA 345 902 | |
| 1208 | Papa Roach | Between Angels And Insects | http://www.veoh.com/videos/v6644432wFpM98?searchId=139144760442176416&rank=0 | SR 279 777 | | |
| 1209 | Papa Roach | Broken Home | http://www.veoh.com/videos/v1045525STdxmQdE?searchId=1487978864949271872&rank=8 | SR 215 923 | PA 791 959 | |
| 1210 | Passengers | Miss Sarajevo | http://www.veoh.com/videos/v3569476sF+hZrd?searchId=58854763167614614&rank=0 | SR 346 805 | PA 1 295 877 | |
| 1211 | Paulina Rubio | Dame Otro Tequila | http://www.veoh.com/videos/v8320559bSmGfXM?searchId=150027107631837706&rank=4 | SR 319 034 | | |
| 1212 | Paulina Rubio | I'll Be Right Here (Sexual Lover) | http://www.veoh.com/videos/v9004622mgSMPr6?searchId=6217364643260077286&rank=0 | SR 402 668 | | |
| 1213 | Paulina Rubio | Nada Puede Cambiarme | http://www.veoh.com/videos/v1755336cbZ+PmG?searchId=7482146787033598344&rank=18 | SR 402 160 | | |
| 1214 | Paulina Rubio | Ni Una Sola Palabra | http://www.veoh.com/videos/v83205TKyJpZMbh?searchId=4274417651442228106&rank=1 | SR 319 034 | PA 1 243 926 | |
| 1215 | Paulina Rubio | The One You Love | http://www.veoh.com/videos/v143312EnbeZWx2?searchId=2497428787508764693&rank=1 | SR 88 686 | | |
| 1216 | Pebbles | Girlfriend | http://www.veoh.com/videos/v1003126HEMHFjYBM?searchId=6656129548221559967&rank=5 | SR 146 706 | | EU 566872 / EP 345... |
| 1217 | Peter Frampton | Baby I Love Your Way | http://www.veoh.com/videos/v9670UEX3X5J?searchId=6217364643264419768&rank=0 | SR 70 864 | | |
| 1218 | Peter Gabriel | Games Without Frontiers | http://www.veoh.com/videos/v155206aJbhENDT?searchId=139144760442122736&rank=41 | SR 46 167 | | |
| 1219 | Peter Gabriel | Sledgehammer | http://www.veoh.com/videos/v124086WOQhB2N?searchId=6217364643260479092&rank=0 | SR 73 945 | | |
| 1220 | Peter Gabriel | Solsbury Hill | http://www.veoh.com/videos/v979773KmnAzAt?searchId=6217364363296150043&rank=0 | SR 289 287 | | |
| 1221 | Peter Gabriel & Kate Bush | Don't Give Up | http://www.veoh.com/videos/v59514?qsAMphy?searchId=8324918891735300879&rank=4 | SR 206 595 | | |
| 1222 | PJ Harvey | A Place Called Home | http://www.veoh.com/videos/v227825YEmfMY3?searchId=7136067729979872172&rank=2 | SR 305 299 | | |
| 1223 | PJ Harvey | Down By The Water | http://www.veoh.com/videos/v227824JnkRbY?searchId=7482146787034122608&rank=0 | SR 241 309 | | |
| 1224 | PJ Harvey | Man Size | http://www.veoh.com/videos/v11377Q2T3nZ64?searchId=8541823870501946&rank=1 | SR 202 661 | | |
| 1225 | Portishead | All Mine | http://www.veoh.com/videos/v45827BN8BEbhf6?searchId=2395159151132939441&rank=0 | SR 202 661 | PA 923 602 | |
| 1226 | Portishead | Glory Box | http://www.veoh.com/videos/v40338BnFD2pgCb?searchId=854182367050194&rank=0 | SR 241 309 | | |
| 1227 | Portishead | Only You | http://www.veoh.com/videos/v11137bngyzD3N?searchId=7482146787050198613&rank=8 | SR 202 661 | | |
| 1228 | Portishead | Sourtimes | http://www.veoh.com/videos/v8884684zkxJtha?searchId=7482146787480864414&rank=1 | SR 267 593 | | |
| 1229 | Powerman 5000 | Nobody's Real | http://www.veoh.com/videos/v146532qwrr8WnG?searchId=5387198774806644115&rank=0 | SR 267 593 | | |
| 1230 | Powerman 5000 | When Worlds Collide | http://www.veoh.com/videos/v1396B6vpcZ6i9?searchId=5885476316743378576&rank=5 | SR 170 397 | | |
| 1231 | Primus | Jerry Was A Race Car Driver | http://www.veoh.com/videos/v147506kyCzb69?searchId=5885476316743378419&rank=0 | SR 168 255 | | |
| 1232 | Primus | Mr. Krinkle | http://www.veoh.com/videos/v14301182B83dhr5?searchId=5885476316743378&rank=0 | SR 168 255 | | |
| 1233 | Primus | My Name Is Mud | http://www.veoh.com/videos/v87380bkG557yP?searchId=2584475142970357868&rank=0 | SR 246 087 | | |
| 1234 | Primus | The Devil Went Down To Georgia | http://www.veoh.com/videos/v63933mCwCdm?searchId=5885476316743378818&rank=0 | SR 209 039 | PAU 843 40 | |
| 1235 | Primus | Wynona's Big Brown Beaver | http://www.veoh.com/videos/v161714w4Gncp3X?searchId=945800622463263828&rank=174 | | PA 1 331 128 | PAU 613 664 |
| 1236 | Prince | Black Sweat | http://www.veoh.com/videos/v161510WcaI3oYcy?searchId=665333070585978603&rank=0 | | PA 217 254 | PAU 613 664 |
| 1237 | Prince | Purple Rain | http://www.veoh.com/videos/v8977515p2ze7xsSz?searchId=945800622463263828&rank=0 | | PA 217 254 | PAU 613 664 |
| 1238 | Prince | Purple Rain | http://www.veoh.com/videos/v6394063Aze1W5367?searchId=18370651042036486&rank=0 | | PA 1 331 127 | |
| 1239 | Prince | Purple Rain | http://www.veoh.com/videos/v105211TDDRDBHJ?searchId=2761465029528074202&rank=3 | | PA 336 815 | |
| 1240 | Prince | Te Amo Corazon | http://www.veoh.com/videos/v72555Bfqi0hmMb?searchId=812246083965643832&rank=2 | | PAU 609 914 | |
| 1241 | Prince | U Got The Look | http://www.veoh.com/videos/v1052954TnyFMHSh?searchId=2761465029528072402&rank=1 | | PA 609 914 | |
| 1242 | Prince | When Doves Cry | http://www.veoh.com/videos/v452003aZ3qPmRJ?searchId=440714636245194060&rank=1 | SR 118 396 | PA 874 118 | |
| 1243 | Prince | When Doves Cry | http://www.veoh.com/videos/v45200q452Rr54?searchId=4407147551194060&rank=4 | SR 301 465 | | |
| 1244 | Public Enemy | Fight The Power | http://www.veoh.com/videos/v4687xm22odZ?searchId=2497428787510088936&rank=0 | SR 301 465 | | |
| 1245 | Puddle Of Mudd | Blurry | http://www.veoh.com/videos/v52030q3p2ZjqBP?searchId=8740411651442999184&rank=1 | SR 215 529 | PA 720 714 | |
| 1246 | Puddle Of Mudd | Drift And Die | http://www.veoh.com/videos/v46794Z2J5gbOrG?searchId=8606925280742028&rank=3 | SR 215 529 | PA 926 503 | |
| 1247 | Prince | Common People | http://www.veoh.com/videos/v4673n2ZdZ?searchId=2497428787510085936&rank=1 | SR 254 011 | PA 926 504 | |
| 1248 | Pulp | Help The Aged | http://www.veoh.com/videos/v86068920368291597&rank=1 | | | |
| 1249 | Pulp | | http://www.veoh.com/videos/v2512645w6RhxZ?searchId=63643099893433163&rank=0 | | | |
| 1250 | Pulp | This Is Hardcore | http://www.veoh.com/videos/v2512645w6RhxZ?searchId=63643099893433163&rank=0 | | | |

2059053

26 of 166

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1251 | Q-Tip | Vivrant Thing | http://www.veoh.com/videos/v697886pxkemdar7?searchId=7136067729900937142&rank=0 | SR 272 060 | PA 1 004 203 | |
| 1252 | Queens Of The Stone Age | Go With The Flow | http://www.veoh.com/videos/v164455fKAGgt67searchId=1500221807831694523328&rank=2 | SR 314 621 | | |
| 1253 | Queens Of The Stone Age | In My Head | http://www.veoh.com/videos/v509679ANzR26Hm?searchId=1391447604421304482&rank=0 | SR 370 251 | | |
| 1254 | Queens Of The Stone Age | No One Knows | http://www.veoh.com/videos/v116364hNAZcezS?searchId=4274417651443323738&rank=57 | SR 314 621 | | |
| 1255 | R Kelly | The World's Greatest | http://www.veoh.com/videos/v251104ZEqKR2jC?searchId=120437230059203113&rank=0 | | PA 1 084 039 | |
| 1256 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v685868ATs98YP?searchId=6656129548214990661&rank=1 | | PA 848 248 | |
| 1257 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v799526K98g2HRq?searchId=6656135482146790025&rank=25 | | PA 848 248 | |
| 1258 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v1073495RvF6xqyS?searchId=665612954821499669618&rank=4 | | PA 848 248 | |
| 1259 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v71228imff7Nk?searchId=6656129548214679025&rank=26 | | PA 1 084 039 | |
| 1260 | R Kelly | The World's Greatest | http://www.veoh.com/videos/v251104ZEqKR2jC?searchId=8816561371319213448&rank=10 | | PA 1 158 652 | |
| 1261 | R Kelly | Thoia Thoing | http://www.veoh.com/videos/v1029shNy2JzzFbn?searchId=1945365414997640423&rank=0 | | PA 910 768 | |
| 1262 | Rammstein | ENGEL | http://www.veoh.com/videos/v533264XStcRDXO?searchId=F42M?searchId=6090553927281714398&rank=13 | SR 282 892 | PA 1 015 270 | |
| 1263 | Rammstein | FEUER FREII | http://www.veoh.com/videos/v486589cB2FOF42M?searchId=60905553927281714398&rank=1 | SR 295 849 | PA 1 015 289 | |
| 1264 | Rammstein | ICH WILL | http://www.veoh.com/videos/v847564n3gfAxXF?searchId=6090553927281714398&rank=1 | SR 295 849 | PA 1 163 521 | |
| 1265 | Rammstein | KEINE LUST | http://www.veoh.com/videos/v864437Xeda8gs?searchId=239519151316224473&rank=1 | SR 387 866 | | |
| 1266 | Rammstein | ROSENROT | http://www.veoh.com/videos/v270758rnX4rM8?searchId=127197440426450379&rank=3 | SR 295 849 | PA 1 015 268 | |
| 1267 | Rammstein | SONNE | http://www.veoh.com/videos/v595775hQKYMYpn?searchId=7138667729879909242&rank=24 | SR 361 351 | | |
| 1268 | Rasmus | In The Shadows | http://www.veoh.com/videos/v109894dxXID80B?searchId=407146362453200219?&rank=0 | SR 137 210 | | |
| 1269 | Ratt | Nobody Rides For Free | http://www.veoh.com/videos/v266192xA6PDJpc?searchId=359868254498690245&rank=3 | SR 399 806 | | |
| 1270 | Razorlight | America | http://www.veoh.com/videos/v819554EJRRdyee?searchId=6090553927281714398&rank=21 | SR 121 401 | | |
| 1271 | Reba McEntire | Fancy | http://www.veoh.com/videos/v591739YqM276y?searchId=1064843615472311100&rank=21 | | SR 532 921 | |
| 1272 | Red Hot Chili Peppers | Love Rollercoaster | http://www.veoh.com/videos/V92629JSmSNTmf?searchId=5840565677420196630&rank=2 | Pending | PA 986 721 | |
| 1273 | Redman | Whateva Man | http://www.veoh.com/videos/v503318zWG2hzmf?searchId=4462653278632297595&rank=1 | SR 25 800 | | Pending |
| 1274 | Remy Ma | Remy Ma | http://www.veoh.com/videos/v334863C2bcTg?searchId=1391447604213138?3&rank=0 | SR 337 137 | | |
| 1275 | Rick James | Super Freak | http://www.veoh.com/videos/v115768rD6ydcPD?searchId=4071463624531429801&rank=1 | SR 355 243 | | |
| 1276 | Rihanna | SOS | http://www.veoh.com/videos/v607161Zd6nSH5?searchId=7357409909457810508&rank=1 | SR 388 142 | | |
| 1277 | Rise Against | Swing Life Away | http://www.veoh.com/videos/v558630z4n2z03?searchId=662173646432968267698&rank=6 | SR 303 801 | | |
| 1278 | Rob Zombie | American Witch | http://www.veoh.com/videos/v744187t5vJP8Qv?searchId=14795557006637012813&rank=34 | | PA 1 084 304 | |
| 1279 | Rob Zombie | Never Gonna Stop (The Red Red Kroovy) | http://www.veoh.com/videos/v100761890S8sFyY?searchId=98859540953157281336&rank=58 | | PA 1 084 304 | |
| 1280 | Robbie Williams | Angels | http://www.veoh.com/videos/v877239Q1Q85BvW?searchId=51687699145422477?&rank=0 | SR 398 513 | | |
| 1281 | Robbie Williams | Lost Without U | http://www.veoh.com/videos/v559524n6Tx7KxWT?searchId=94685749599187301?&rank=0 | SR 51 939 | | |
| 1282 | Robin Thicke | Somebody's Watching Me | http://www.veoh.com/videos/v140335ZYyEFarp?searchId=152710567089490854&rank=2 | SR 298 495 | PA 410 150 | |
| 1283 | Rockwell | When You Say Nothing At All | http://www.veoh.com/videos/v476641nMYKBS?searchId=8342474284132052683&rank=10 | RE 826 498 | | |
| 1284 | Ronan Keating | Closer To The Heart | http://www.veoh.com/videos/v394059y2C3KD24?searchId=634676390059861574&rank=0 | SR 31 114 | | |
| 1285 | Rush | Tom Sawyer | http://www.veoh.com/videos/v508901tasMqHR?searchId=732086290078315?&rank=2 | SR 259 159 | | |
| 1286 | Rush | Bring It All Back | http://www.veoh.com/videos/v204467aenbHdn?searchId=651206552939526410484&rank=10 | SR 302 580 | PA 1 015 067 | |
| 1287 | S Club 7 | Never Had A Dream Come True | http://www.veoh.com/videos/v147687eea7hSa3?searchId=776006942098650465&rank=2 | SR 234 491 | | |
| 1288 | S Club 7 | S Club Party | http://www.veoh.com/videos/v300393452k9PPa?searchId=609065539278183415?&rank=0 | SR 299 240 | PA 1 055 615 | |
| 1289 | Safri Duo | Samb-Adagio | http://www.veoh.com/videos/v864448mZDC8pN?searchId=1391447604421644387&rank=0 | SR 401 927 | | |
| 1290 | Saliva | Click Click Boom | http://www.veoh.com/videos/v533451k9RPa?searchId=609065539272818341534&rank=0 | SR 137 242 | | |
| 1291 | Saliva | Ladies and Gentlemen | http://www.veoh.com/videos/v536117KHq8qVK6?searchId=13914476042164438?&rank=0 | SR 94 339 | | |
| 1292 | Salt-N-Pepa | Lets Talk About Sex | http://www.veoh.com/videos/v826606jK2cYt4?searchId=350086254486553264&rank=2 | SR 303 045 | PA 1 113 756 | |
| 1293 | Salt-N-Pepa | Push It | http://www.veoh.com/videos/v113766ccES2C?searchId=92997886867348413?&rank=1 | | PA 1 113 754 | |
| 1294 | Samantha Mumba | Baby Come On Over | http://www.veoh.com/videos/v734964gWvD56O?searchId=832491889176376265&rank=0 | SR 303 045 | PA 1 376 309 | |
| 1295 | Samantha Mumba | Gotta Tell You | http://www.veoh.com/videos/v13195726OvmrCng?searchId=93249188917637265&rank=1 | SR 303 045 | | |
| 1296 | Sammie | You Should Be My Girl | http://www.veoh.com/videos/e65244JXEdnRYW?searchId=94685749359323020&rank=2 | SR 56 455 | | |
| 1297 | Sammy Hagar | Can't Drive 55 | | | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1298 | Sammy Hagar | Mas Tequila | http://www.veoh.com/videos/v988966oxSpAcGF?searchId=946857493593232020&rank=1 | SR 263 383 | PA 882 426 | |
| 1299 | Scissor Sisters | Comfortably Numb | http://www.veoh.com/videos/v5505542xDaAtV?searchId=5840858571421507989&rank=1 | SR 355 220 | | |
| 1300 | Scissor Sisters | Laura | http://www.veoh.com/videos/v5505562xWMOn2?searchId=5840858571421507989&rank=3 | SR 355 220 | | |
| 1301 | Scissor Sisters | Take Your Mama | http://www.veoh.com/videos/v5505590xMkNNZ4?searchId=5840858571421507989&rank=2 | SR 200 705 | | |
| 1302 | Scorpions | Holiday | http://www.veoh.com/videos/v434164NxqsfaeF?searchId=7482146787032845274&rank=9 | SR 74 136 | PA 135 327 | |
| 1303 | Scorpions | No One Like You | http://www.veoh.com/videos/v407494XmdhZTBz?searchId=2584475142970761178&rank=7 | SR 92 458 | PA 369 583 | |
| 1304 | Scorpions | Rhythm Of Love | http://www.veoh.com/videos/v434174dHGQrKZw?searchId=6217864432966064098&rank=2 | SR 54 748 | PA 209 989 | |
| 1305 | Scorpions | Rock You Like A Hurricane | http://www.veoh.com/videos/v404760C4gpTp737searchId=2931267386460433356&rank=9 | SR 134 531 | PA 527 904 | |
| 1306 | Scorpions | Send Me An Angel | http://www.veoh.com/videos/v407352nhTZ7gPxn?searchId=2584475142970707018rank=8 | SR 54 748 | PA 209 975 | |
| 1307 | Scorpions | Still Loving You | http://www.veoh.com/videos/v452868EKnSSAeC?searchId=2584475142970707018rank=9 | SR 134 531 | PA 527 906 | |
| 1308 | Scorpions | Wind Of Change | http://www.veoh.com/videos/v404402OWTdsWwZ?searchId=1837065104203884894&rank=8 | SR 356 255 | | |
| 1309 | Senses Fail | Bloody Romance | http://www.veoh.com/videos/v864447apmDBWNB?searchId=8606925309821507379&rank=0 | SR 403 116 | | |
| 1310 | Senses Fail | Buried A Lie | http://www.veoh.com/videos/v1004719TaMkDpS?searchId=422271182308440548rank=6 | SR 106 826 | | |
| 1311 | Sergio Mendes | Mas Que Nada | http://www.veoh.com/videos/v7074655hMEjgfb?searchId=3457679005868223203&rank=3 | SR 286 657 | | |
| 1312 | Shaggy | Angel | http://www.veoh.com/videos/v1001478nxqcww23?searchId=3457679005868223203&rank=6 | SR 286 657 | | |
| 1313 | Shaggy | It Wasn't Me | http://www.veoh.com/videos/v575422GJwM6RK?searchId=3457679005868223203&rank=4 | SR 377 123 | Pending | |
| 1314 | Shaggy | Wild 2Nite | http://www.veoh.com/videos/v772455EqjAMYTB?searchId=3596662544988780514&rank=0 | | PA 572 219 | |
| 1315 | Shakespear's Sister | Stay | http://www.veoh.com/videos/v607131kxjBchZ2?searchId=1837065104204005252&rank=4 | SR 243 502 | PA 873 939 | |
| 1316 | Shania Twain | Don't Be Stupid (You Know I Love You) | http://www.veoh.com/videos/v607131kxjBchZ2?searchId=1837065104204005252&rank=4 | SR 243 502 | PA 873 933 | |
| 1317 | Shania Twain | From This Moment On | http://www.veoh.com/videos/v58225hPaHAY2?searchId=6653307685099030433&rank=5 | SR 326 255 | PA 1 130 286 | |
| 1318 | Shania Twain | Honey, I'm Home | http://www.veoh.com/videos/v44007445mYyf6q?searchId=1500271078317434198&rank=30 | SR 326 255 | PA 1 130 286 | |
| 1319 | Shania Twain | I'm Gonna Getcha Good! | http://www.veoh.com/videos/v159237dadqrZAd?searchId=1500271078317434198&rank=30 | SR 243 502 | PA 873 943 | |
| 1320 | Shania Twain | Ka-ching | | SR 243 502 | | |
| 1321 | Shania Twain | Rock This Country | http://www.veoh.com/videos/v2778236SWNSyqN | SR 326 255 | PA 1 130 255 | |
| 1322 | Shania Twain | Still The One | http://www.veoh.com/videos/v434228wHesMY?searchId=2931267386460933344&rank=19 | SR 326 255 | PA 1 130 267 | |
| 1323 | Shania Twain | (Come So Soon) | http://www.veoh.com/videos/v831182clnmHOT?searchId=2584475142970781671&rank=3 | SR 394 901 | PA 1 382 475 | |
| 1324 | Shania Twain | Up! | http://www.veoh.com/videos/v9427727N2SejxYAc?searchId=9468574935929471&rank=0 | SR 385 929 | PA 1 163 771 | |
| 1325 | Shareefa | Need A Boss | http://www.veoh.com/videos/v848166xEkJBzA?searchId=8324918891735099954&rank=1 | SR 384 443 | | |
| 1326 | Shawnna | Gettin' Some | http://www.veoh.com/videos/v75160ytbQOhsm?searchId=873705540708554114&rank=0 | SR 175 406 | PA 664 140 | |
| 1327 | She Wants Revenge | Tear You Apart | http://www.veoh.com/videos/v277819MG2HmHH9?searchId=6653307685097518118&rank=4 | SR 233 396 | | |
| 1328 | Sheryl Crow | All I Wanna Do | http://www.veoh.com/videos/v39914w4gSanyj?searchId=2584475142970781671&rank=1 | SR 233 366 | | |
| 1329 | Sheryl Crow | If It Makes You Happy | http://www.veoh.com/videos/v297619ncTTPwWs?searchId=6512065529593056021&rank=9 | SR 320 623 | | |
| 1330 | Sigur Ros | (Untitled) | http://www.veoh.com/videos/v33304PnJ9GbRe?searchId=9092508948771057001&rank=15 | SR 376 613 | | |
| 1331 | Sigur Ros | Glosoli | http://www.veoh.com/videos/v1140450tfpxZWV?searchId=5381198774809837796&rank=0 | | | |
| 1332 | Sigur Ros | Hoppipolla | http://www.veoh.com/videos/v62710705XdSY?searchId=4490078224976802&rank=27 | SR 277 984 | PA 1 237 821 | |
| 1333 | Sigur Ros | Svefn G Englar | http://www.veoh.com/videos/v230811NakCPjkN?searchId=9468574935919632158&rank=1 | | PA 1 237 822 | |
| 1334 | Sigur Ros | Vidrar Vel Til Loftarasa | http://www.veoh.com/videos/v10333TaxYGcd837searchId=1204372330591757001&rank=5 | SR 68 208 | | |
| 1335 | Siouxsie & The Banshees | Cities In Dust | http://www.veoh.com/videos/v2085590XCN5ZF2?searchId=946857493593217357&rank=9 | SR 55 977 | PA 1 032 291 | |
| 1336 | Siouxsie & The Banshees | Dear Prudence | http://www.veoh.com/videos/v140894d36PxJ7searchId=929978686761009&rank=0 | SR 131 664 | | |
| 1337 | Siouxsie & The Banshees | Kiss Them For Me | http://www.veoh.com/videos/v793485wNCHqnY?searchId=1204372330591757001&rank=4 | SR 91 664 | | |
| 1338 | Siouxsie & The Banshees | Passenger | http://www.veoh.com/videos/v77561azBXJWNaM?searchId=1204372330591757016&rank=4 | SR 139 011 | PA 594 005 | |
| 1339 | Siouxsie & The Banshees | Baby Got Back | http://www.veoh.com/videos/v10106447smWm?searchId=249742877480863776&rank=0 | SR 298 494 | PA 1 059 902 | |
| 1340 | Sir Mix-A-Lot | Can I Live | http://www.veoh.com/videos/v65346024x9rxY2?searchId=94685749359310963215&rank=1 | SR 376 196 | PA 1 367 868 | |
| 1341 | Sisqo | Thong Song | | | | |
| 1342 | Sisqo | Blood Line | http://www.veoh.com/videos/v9569996FzcKBr?searchId=5166769154352262194&rank=2 | SR 264 519 | PA 1 367 858 | |
| 1343 | Slayer | Diamonds | | | | |
| 1344 | Slim Thug | All Star | http://www.veoh.com/videos/v908394xbofYAPk?searchId=1500271078317179881&rank=1 | | | |
| 1345 | Smash Mouth | | | | | |

Exhibit A

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1346 | Smash Mouth | Walkin On The Sun | http://www.veoh.com/videos/... | SR 238 756 | EP 336 052 | |
| 1347 | Smash Mouth | Why Can't We Be Friends | http://www.veoh.com/videos/... | SR 238 756 | PA 1 070 596 | |
| 1348 | Snoop Dogg | 2 Of Amerikaz Most Wanted | http://www.veoh.com/videos/... | SR 331 786 | PA 1 160 179 | |
| 1349 | Snoop Dogg | Drop It Like It's Hot | http://www.veoh.com/videos/... | SR 362 084 | | |
| 1350 | Snoop Dogg | Gin & Juice | http://www.veoh.com/videos/... | SR 212 342 | | |
| 1351 | Snoop Dogg | Signs | http://www.veoh.com/videos/... | SR 364 858 | PA 1 160 580 | |
| 1352 | Snoop Dogg | The Next Episode | http://www.veoh.com/videos/... | SR 277 983 | | |
| 1353 | Snoop Dogg | Vato | http://www.veoh.com/videos/... | SR 399 942 | PA 1 166 431 | |
| 1354 | Snoop Dogg | That's That | http://www.veoh.com/videos/... | SR 399 268 | PA 1 367 656 | |
| 1355 | Snoop Dogg | Candy (Drippin' Like Water) | http://www.veoh.com/videos/... | SR 399 942 | PA 1 367 655 | |
| 1356 | Daz & Kurupt | What's My Name | http://www.veoh.com/videos/... | SR 212 342 | | |
| 1357 | Snoop Doggy Dog | Chasing Cars | http://www.veoh.com/videos/... | SR 277 983 | | |
| 1358 | Snow Patrol | Run | http://www.veoh.com/videos/... | SR 353 898 | | |
| 1359 | Snow Patrol | Tainted Love | http://www.veoh.com/videos/... | SR 32 408 | | |
| 1360 | Soft Cell | Man Of Constant Sorrow | http://www.veoh.com/videos/... | SR 267 361 | | |
| 1361 | Soggy Bottom Boys | Kool Thing | http://www.veoh.com/videos/... | SR 380 735 | | |
| 1362 | Sonic Youth | It Feels So Good | http://www.veoh.com/videos/... | SR 280 211 | | |
| 1363 | Sonique | Murder On The Dancefloor | http://www.veoh.com/videos/... | SR 322 386 | | |
| 1364 | Sophie Ellis Bextor | Oh My My | http://www.veoh.com/videos/... | SR 290 196 | | |
| 1365 | South Park Mexican | Black Betty | http://www.veoh.com/videos/... | SR 360 544 | PA 578 008 | |
| 1366 | Spiderbait | The Majesty Of Rock | http://www.veoh.com/videos/... | SR 139 341 | | |
| 1367 | Spinal Tap | I Got You | http://www.veoh.com/videos/... | SR 34 992 | PA 41 033 | |
| 1368 | Split Enz | Cool For Cats | http://www.veoh.com/videos/... | SR 06 960 | | |
| 1369 | Squeeze | Tempted | http://www.veoh.com/videos/... | SR 27 800 | | |
| 1370 | Squeeze | I'll Never Let You Go | http://www.veoh.com/videos/... | SR 120 937 | | |
| 1371 | Steelheart | She's Gone | http://www.veoh.com/videos/... | SR 120 937 | | |
| 1372 | Steelheart | Coppethead Road | http://www.veoh.com/videos/... | SR 97 171 | | |
| 1373 | Steve Earle | Phatom Of The Opera | http://www.veoh.com/videos/... | SR 297 098 | | |
| 1374 | Steve Harley & Sarah Brightman | Dentist | http://www.veoh.com/videos/... | SR 73 523 | | |
| 1375 | Steve Martin | Higher Love | http://www.veoh.com/videos/... | SR 192 791 | PA 303 442 | |
| 1376 | Steve Winwood | I Just Called To Say I Love You | http://www.veoh.com/videos/... | SR 59 009 | | |
| 1377 | Stevie Wonder | Stevie's Sexy Party | http://www.veoh.com/videos/... | SR 374 470 | | |
| 1378 | Stevie | Englishman In New York | http://www.veoh.com/videos/... | SR 85 672 | | |
| 1379 | Sting | Fields Of Gold | http://www.veoh.com/videos/... | SR 85 672 | | |
| 1380 | Sting | We'll Be Together | http://www.veoh.com/videos/... | | | |
| 1381 | Sting | Interstate Love Song | http://www.veoh.com/videos/... | | PA 662 909 | |
| 1382 | Stone Temple Pilots | Come Sail Away | http://www.veoh.com/videos/... | | EU 828640 | |
| 1383 | Styx | Mr. Roboto | http://www.veoh.com/videos/... | RE 926 401 | | |
| 1384 | Styx | Dude | http://www.veoh.com/videos/... | SR 43 129 | | |
| 1385 | Sublime | Santeria | http://www.veoh.com/videos/... | SR 212 883 | | |
| 1386 | Sublime | What I Got | http://www.veoh.com/videos/... | SR 224 105 | PA 813 737 | |
| 1387 | Sublime | Wrong Way | http://www.veoh.com/videos/... | SR 224 105 | PA 813 740 | |
| 1388 | Sublime | Hole In The Head | http://www.veoh.com/videos/... | SR 355 446 | PA 813 739 | |
| 1389 | Sugababes | Fatlip | http://www.veoh.com/videos/... | SR 298 689 | | |
| 1390 | Sum 41 | Hell Song | http://www.veoh.com/videos/... | SR 337 798 | | |
| 1391 | Sum 41 | In Too Deep | http://www.veoh.com/videos/... | SR 298 689 | | |
| 1392 | Sum 41 | Over My Head (Better Off Dead) | http://www.veoh.com/videos/... | SR 337 798 | | |
| 1393 | Sum 41 | | | | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 1394 | Sum 41 | Pain For Pleasure | http://www.veoh.com/videos/v8696631JCRNDz?searchId=66533076560987465898rank=0 | SR 298 689 | | |
| 1395 | Sum 41 | Still Waiting | http://www.veoh.com/videos/v844438DjHACG?searchId=2584475142971439048&rank=0 | SR 337 798 | PA 32 062 | |
| 1396 | Suzanne Vega | Breakfast In America | http://www.veoh.com/videos/v93622483Gwpm5?searchId=5676168117074516688&rank=18 | | EU 537284 | |
| 1397 | Supertramp | Dreamer | http://www.veoh.com/videos/v916381cn3D9lbT?searchId=5676168117074516689&rank=3 | RE 667 610 | EU 537284 | |
| 1398 | Supertramp | Dreamer | http://www.veoh.com/videos/v7041564Uf5Xz4?searchId=5676168117074516688&rank=9 | | EU 791434 | |
| 1399 | Supertramp | Give A Little Bit | http://www.veoh.com/videos/v7041584GGNdm1K?searchId=7320989200784368704&rank=0 | RE 926 281 | EU 791434 | |
| 1400 | Supertramp | Give A Little Bit | http://www.veoh.com/videos/v67057G8QqY4Gx?searchId=1915823979747041493&rank=0 | SR 39 786 | PA 153 469 | |
| 1401 | Supertramp | It's Raining Again | http://www.veoh.com/videos/v440623HP6zbaYt?searchId=5206552335182208&rank=2 | SR 08 211 | PA 32 060 | |
| 1402 | Supertramp | Logical Song | http://www.veoh.com/videos/v440634234F26aYt?searchId=4071463624531176545&rank=0 | SR 136 545 | | |
| 1403 | Suzanne Vega | Luka | http://www.veoh.com/videos/v398407DhBPxpZaK?searchId=19136237979747056386&rank=0 | Pending | PA 1 334 184 | Pending |
| 1404 | Swizz Beatz | It's Me Snitches | http://www.veoh.com/videos/v95303WHq3zxSQM?searchId=6217364632967416408&rank=15 | SR 322 912 | PA 1 105 052 | |
| 1405 | T.A.T.u. | 30 Minutes | http://www.veoh.com/videos/v53174eYxAMka?searchId=1914297089713986&rank=2 | SR 394 003 | | |
| 1406 | T.A.T.u. | All About Us | http://www.veoh.com/videos/v351803HB98dhNG?searchId=18370651042039561408&rank=3 | SR 330 004 | PA 1 105 056 | |
| 1407 | T.A.T.u. | All The Things She Said | http://www.veoh.com/videos/v569067ZwxPms?searchId=6621387085097710833&rank=12 | SR 380 528 | | |
| 1408 | T.A.T.u. | Gomenasai | http://www.veoh.com/videos/v280650HXqYe6867?searchId=621736464329676780086&rank=1 | SR 322 912 | PA 1 105 055 | |
| 1409 | T.A.T.u. | Not Gonna Get Us | http://www.veoh.com/videos/v51565ExApG4?searchId=3457879005689232466&rank=0 | SR 383 661 | | |
| 1410 | Teairra Mari | No Daddy | http://www.veoh.com/videos/v786039Gsafb337?searchId=74821487870033476154&rank=3 | SR 294 696 | | |
| 1411 | Tears For Fears | Head Over Heels | http://www.veoh.com/videos/v92554PH4Gdn?searchId=42744176514432660908&rank=1 | SR 292 945 | | |
| 1412 | Tears For Fears | Mad World | http://www.veoh.com/videos/v73846FPhsxpX?searchId=3596866254498903782&rank=0 | SR 60 715 | | |
| 1413 | Tears For Fears | Pale Shelter | http://www.veoh.com/videos/v78603BnjfpeAX?searchId=7482147870334068&rank=0 | SR 294 696 | | |
| 1414 | Tears For Fears | Shout | http://www.veoh.com/videos/v156725d86eEc2?searchId=7360677299795418426&rank=0 | SR 361 954 | | |
| 1415 | Terri Clark | Girls Lie Too | http://www.veoh.com/videos/v128686sEjzaeGf?searchId=7167699154368175513&rank=4 | SR 357 409 | | |
| 1416 | Terror Squad | Lean Back | http://www.veoh.com/videos/v118577ZbpX6fmYf?searchId=65455265743189144008&rank=29 | SR 377 900 | PA 1 164 518 | |
| 1417 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v901004SmghxQMT?searchId=65455265743189144008&rank=26 | SR 377 900 | PA 1 164 518 | |
| 1418 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v427868fwz93Je0?searchId=65455265743189144008&rank=4 | | PA 1 164 518 | |
| 1419 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v115839TWqd58?wW?searchId=65455265743189144008&rank=21 | SR 377 900 | PA 1 164 518 | |
| 1420 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v63185JTKKnG9?searchId=65455265743189144008&rank=24 | SR 377 900 | PA 1 164 518 | |
| 1421 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v95144SCH47XDfE?searchId=65455265743189144008&rank=32 | SR 377 900 | PA 1 164 518 | |
| 1422 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v38535A8GFvDd?searchId=65455265743189144008&rank=30 | SR 377 900 | PA 1 164 518 | |
| 1423 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v1087134a23dBy7?searchId=8821896460384316827&rank=18 | SR 377 900 | PA 1 164 518 | |
| 1424 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v61567f6wxtzMhC?searchId=8821896460384316827&rank=17 | SR 374 412 | | |
| 1425 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v62125PyyGK6lbn?searchId=65455265743189144008&rank=2 | SR 374 412 | | |
| 1426 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v12633myb5fw?searchId=65455265743189144008&rank=19 | SR 374 412 | | |
| 1427 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v43820zDfEkW?searchId=8821896460384316827&rank=8 | SR 374 412 | PA 1 164 518 | |
| 1428 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v954408WhnxD?searchId=65455265743189144008&rank=7 | SR 374 412 | | |
| 1429 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v84906x3Cbnm0?searchId=1914476044226198111&rank=0 | SR 374 412 | | |
| 1430 | The All American Rejects | Move Along | http://www.veoh.com/videos/v708788SEb9gwK?searchId=7600773161724536545&rank=2 | SR 374 412 | | |
| 1431 | The All American Rejects | Move Along | http://www.veoh.com/videos/v457979w293M287?searchId=7600773161724536545&rank=5 | SR 323 454 | | |
| 1432 | The All American Rejects | Swing Swing | http://www.veoh.com/videos/v668037Y3bCAe?searchId=65455265743189144008&rank=33 | SR 374 412 | | |
| 1433 | The All American Rejects | Top of The World | http://www.veoh.com/videos/v788801kRERNXKM?searchId=65455265743189144008&rank=23 | SR 374 412 | | |
| 1434 | The All American Rejects | Dirty Little Secret | http://www.veoh.com/videos/v990426Fx4QhqC?searchId=1391447604422169111&rank=12 | SR 377 900 | PA 1 164 518 | |
| 1435 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v90315TfjS.cmC?searchId=1391447604422169111&rank=11 | SR 374 412 | | |
| 1436 | The All American Rejects | It Ends Tonight | http://www.veoh.com/videos/v665680VHgzKdNFE?searchId=1391447604422169111&rank=0 | SR 374 412 | | |
| 1437 | The Alt-American Rejects | Move Along | http://www.veoh.com/videos/v66382cK8QGW3?searchId=24217674069960xN54&rank=0 | SR 374 412 | | |
| 1438 | The Art Of Noise | Close To The Edit | http://www.veoh.com/videos/v05254NGz5cWPs?searchId=1204372330592053176&rank=0 | SR 55 922 | | |
| 1439 | The Bangles | Eternal Flame | http://www.veoh.com/videos/v066382cK8QGW3?searchId=567616811707082713&rank=4 | | PA 387 623 | |
| 1440 | The Beach Boys | I Get Around | http://www.veoh.com/videos/v05266GC.wWs.lb?searchId=5676168117070827131&rank=4 | | | EU 839 789 / EU 823 |

2059053

Exhibit A

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1443 | The Beach Boys | Wouldn't It Be Nice | http://www.veoh.com/videos/v6794255RFGca4?searchId=9168231689502289933&rank=23 | | EU 948 191 | EU 695 394 |
| 1444 | The Beach Boys | Baby It's You | http://www.veoh.com/videos/v343025HWSfcK677searchId=b122460839656798864&rank=x | | | |
| 1445 | The Bravery | An Honest Mistake | http://www.veoh.com/videos/v329206NTrm6vWf?searchId=8122460839656798864&rank=0 | SR 370 151 | | |
| 1446 | The Bravery | An Honest Mistake | http://www.veoh.com/videos/v901561mbZGMJT?searchId=665330786509612517568rank=3 | SR 370 151 | | |
| 1447 | The Brian Setzer Orchestra | Jump Jive An' Wail | http://www.veoh.com/videos/v9982023XnHSXEa?searchId=713606772998147099984rank=n | SR 256 074 | | |
| 1448 | The Buggles | Video Killed The Radio Star | http://www.veoh.com/videos/e1425482JnbDkbX?searchId=609055392728365583&rank=0 | SR 13 269 | PA 50 684 | |
| 1449 | The Cardigans | Lovefool | http://www.veoh.com/videos/v955936kBy8Wzm?searchId=191823979747044216&rank=3 | SR 236 200 | PA 619 667 | |
| 1450 | The Cranberries | Animal Instinct | http://www.veoh.com/videos/123810m3CzPr9Z?searchId=171439527039101550&rank=5 | | PA 968 355 | |
| 1451 | The Cranberries | Animal Instinct | http://www.veoh.com/videos/v264940XQyMKN?searchId=171439527039101550&rank=10 | SR 264 395 | PA 968 355 | |
| 1452 | The Cranberries | Dreams | http://www.veoh.com/videos/v4806574BBJBhC?searchId=988595406531062185&rank=4 | SR 187 932 | PA 608 834 | |
| 1453 | The Cranberries | Linger | http://www.veoh.com/videos/v370570d4gpXGSh?searchId=171439527039101550&rank=4 | SR 187 932 | PA 608 834 | |
| 1454 | The Cranberries | Linger | http://www.veoh.com/videos/v73943qnSjKHK?searchId=293126738646101683&rank=12 | SR 218 047 | PA 734 571 | |
| 1455 | The Cranberries | Zombie | http://www.veoh.com/videos/v2388533k6jyGJ?searchId=916823168950216686&rank=20 | SR 200 362 | PA 734 574 | |
| 1456 | The Cranberries | Zombie | http://www.veoh.com/videos/v74999MpMfZDqf?searchId=988595406531062185&rank=18 | | PA 734 574 | |
| 1457 | The Cranberries | Zombie | http://www.veoh.com/videos/v952041nkJ4KY9A?searchId=171439527039101550&rank=10 | | PA 734 574 | |
| 1458 | The Cranberries | Zombie | http://www.veoh.com/videos/v6244088skT2D4C?searchId=427447654437380883&rank=2 | SR 200 362 | PA 734 574 | |
| 1459 | The Cranberries | Zombie | http://www.veoh.com/videos/18349SHWZ?3DNG?searchId=584477514297131881&rank=0 | SR 301 319 | PA 734 574 | |
| 1460 | The Crystal Method | The Name Of The Game | http://www.veoh.com/videos/e86607TZET52Wys?searchId=289159145293502797288&rank=2 | | PA 1 205 243 | |
| 1461 | The Cure | Just Like Heaven | http://www.veoh.com/videos/e1433STSSNBGa?searchId=988159145293502797288&rank=2 | | EU 456 885 | |
| 1462 | The Donnas | Strutter | http://www.veoh.com/videos/e149615JtNQSSSX?searchId=651206552939625543&rank=39 | SR 405 304 | | |
| 1463 | The Feeling | Sewn | http://www.veoh.com/videos/v880270CwHs5eWT?searchId=748214678703350598&rank=39 | SR 364 778 | PA 1 277 485 | |
| 1464 | The Game | How We Do | http://www.veoh.com/videos/v920809EaNj64ef?confirmed=1 | SR 399 944 | | |
| 1465 | The Game | It's Okay (One Blood) | http://www.veoh.com/videos/v7915965WYsRDZZ?searchId=748214678703351497684rank=0 | SR 395 250 | | |
| 1466 | The Game | Let's Ride | http://www.veoh.com/videos/v71747spNAmcR?searchId=242176740699939322&rank=28 | SR 398 498 | | |
| 1467 | The Horrors | Sheena Is A Parasite | http://www.veoh.com/videos/e174112Cb8I5jrf?searchId=294504845099192941&rank=0 | | | |
| 1468 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v9875885ZaV?searchId=294504845099192941&rank=2 | SR 355 962 | PA 1 349 353 | |
| 1469 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v875569YTF8kM3?searchId=294504845099192941&rank=83 | SR 355 962 | PA 1 349 353 | |
| 1470 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/V10609072HN79GH8?searchId=276146502952732361&rank=94 | SR 355 962 | PA 1 349 353 | |
| 1471 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v659082KYnf8j9?searchId=276146502952732431&rank=89 | | PA 1 349 353 | |
| 1472 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v76057Ss9wWxw?searchId=294504845099192941&rank=3 | | PA 1 349 353 | |
| 1473 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v81537ejc3jwyT?searchId=150021078317750041&rank=60 | SR 355 962 | PA 1 349 353 | |
| 1474 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v206147fNyp4jqm?searchId=631520358644942557&rank=60 | SR 398 798 | PA 1 345 051 | |
| 1475 | The Killers | Bones | http://www.veoh.com/videos/v101636h84QrwSj?searchId=171439527063640635256rank=48 | SR 355 962 | PA 1 349 355 | |
| 1476 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v459050GQZPBPvX?searchId=276146502952732436184rank=33 | | PA 1 349 355 | |
| 1477 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v527705brdzeEKaP?searchId=147955700660257571&rank=0 | SR 355 962 | PA 1 349 355 | |
| 1478 | The Killers | Mr. Brightside | http://www.veoh.com/videos/e47241ygwFG7X6?searchId=760077316171588476&rank=0 | | PA 1 349 355 | |
| 1479 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v104188Scd9WjkHK?searchId=147955700660176000604rank=2 | | PA 1 349 355 | |
| 1480 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v47663PcHbFzAb?searchId=171439527035496325&rank=50 | | PA 1 349 355 | |
| 1481 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v234684JTFdmx?searchId=631520356644608706&rank=24 | SR 355 962 | PA 1 349 355 | |
| 1482 | The Killers | Mr. Brightside | http://www.veoh.com/videos/758388JndDHGwE?searchId=760077316171758847&rank=12 | SR 355 962 | PA 1 349 355 | |
| 1483 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v93097165KA3apw?searchId=631520356440942957&rank=75 | SR 398 798 | PA 1 345 049 | |
| 1484 | The Killers | Read My Mind | http://www.veoh.com/videos/v12276SCr7ZFGf?searchId=631520356644942957&rank=75 | | PA 1 349 354 | |
| 1485 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v60048945C53z?searchId=916823168950116883308&rank=2 | SR 355 962 | PA 1 349 354 | |
| 1486 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v107048bwktf8J?searchId=760077316171758847&rank=0 | SR 355 962 | PA 1 349 354 | |
| 1487 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v6962332sqDBRNv?searchId=631520356449429574&rank=76 | SR 355 962 | PA 1 349 354 | |
| 1488 | The Killers | Somebody Told Me | http://www.veoh.com/videos/e1834922mbERgN?searchId=171439527036473611&rank=51 | SR 355 962 | PA 1 345 046 | |
| 1489 | The Killers | When You Were Young | | | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1490 | The Killers | When You Were Young | http://www.veoh.com/videos/v546876D9RbYTF?searchId=66561295482177536992&rank=2 | SR 398 799 | PA 1 345 046 | |
| 1491 | The Killers | When You Were Young | http://www.veoh.com/videos/v6418389FGa2z4E?searchId=27614650285272243618&rank=91 | SR 398 799 | PA 1 345 046 | |
| 1492 | The Mars Volta | L Via L Viaquez | http://www.veoh.com/videos/v695556mEmaMMjDX?searchId=27441765144338215&rank=2 | SR 386 953 | | |
| 1493 | The Mars Volta | The Widow | http://www.veoh.com/videos/v3542d42xG39n9?searchId=15002710783178278&rank=0 | SR 386 953 | | |
| 1494 | The Moody Blues | I Know You're Out There Somewhere | http://www.veoh.com/videos/v542233CXe3XWqc?searchId=23951591511326169&rank=14 | SR 88 261 | | |
| 1495 | The Moody Blues | Your Wildest Dreams (Band) | http://www.veoh.com/videos/v454738HjZnY5?searchId=23951591511326169&rank=16 | RE 853 132 | | |
| 1496 | The Moody Blues | Million Miles Away | http://www.veoh.com/videos/v404138c3C85HFH?searchId=23951591511326169&rank=1 | SR 76 358 | | |
| 1497 | The Plimsouls | Every Breath You Take | http://www.veoh.com/videos/v659034rYxEFKS?searchId=31528283818788892468&rank=0 | SR 46 166 | | |
| 1498 | The Police | Boogie Woogie Bugle Boy (of Company B) | http://www.veoh.com/videos/v601058CKHZJW8M?searchId=1837065104204427778&rank=14 | SR 109 088 | | |
| 1499 | The Puppini Sisters | Buttons | http://www.veoh.com/videos/v121454m2nC0W?searchId=31528283818788892468&rank=14 | SR 407 801 | EU 238602 | |
| 1500 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v983368mnT4mAM?searchId=18303291294325099408&rank=14 | SR 377 102 | | |
| 1501 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v066471nfYJEJ0?searchId=18303291294325099408&rank=21 | SR 377 102 | | |
| 1502 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v083588mnrwrP?searchId=18303291294325099408&rank=1 | SR 377 102 | | |
| 1503 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v106967JxqBHdR?searchId=18303291294325099408&rank=2 | SR 377 102 | | |
| 1504 | The Pussycat Dolls | Don't Cha | http://www.veoh.com/videos/v287111i9NG8m6m2?searchId=62173646432976268&rank=21 | SR 377 102 | | |
| 1505 | The Pussycat Dolls | I Don't Need A Man | http://www.veoh.com/videos/v021626NFa49a?searchId=83249188917364480068&rank=19 | SR 377 102 | | |
| 1506 | The Pussycat Dolls | Sway | http://www.veoh.com/videos/v889599QY6HpDCB?searchId=66533076800872981&rank=15 | SR 374 410 | | |
| 1507 | The Pussycat Dolls | Guilty | http://www.veoh.com/videos/v194069D0AcAX?searchId=31528283818788357898&rank=1 | SR 377 102 | | |
| 1508 | The Rasmus | In The Shadows | http://www.veoh.com/videos/v705991Hh4AwB?searchId=58408585714198428638&rank=1 | SR 361 351 | PA 1 314 866 | |
| 1509 | The Rasmus | In The Shadows | http://www.veoh.com/videos/v513582bdyCd7?searchId=53871987748083716768&rank=3 | SR 361 351 | | |
| 1510 | The Roots | What They Do | http://www.veoh.com/videos/v700442z2XcfR?searchId=23660686654202924&rank=2 | SR 226 398 | | |
| 1511 | The Roots | You Got Me | http://www.veoh.com/videos/v151316c241axx?searchId=18370651042045732&rank=1 | SR 262 723 | PA 862 201 | |
| 1512 | The Simpsons | Do The Bartman | http://www.veoh.com/videos/v14963kzGpnQz5?searchId=85418236704976428&rank=2 | SR 239 448 | PA 1 241 548 | |
| 1513 | The Toadies | Possum Kingdom | http://www.veoh.com/videos/v668852NCjETCJa?searchId=44900782297243930&rank=3 | SR 430 724 | | |
| 1514 | Thrice | Image Of The Invisible | http://www.veoh.com/videos/v100540Hh9AYcK?searchId=98905738648164469&rank=1 | SR 392 111 | PA 730 720 | |
| 1515 | Thrice | At This Velocity | http://www.veoh.com/videos/v792715kP0bXA?searchId=2931287386461464169&rank=3 | SR 83 157 | PA 1 163 624 | |
| 1516 | Thursday | I Think We're Alone Now | http://www.veoh.com/videos/v487272m3MqS?searchId=2931287386461464169&rank=6 | SR 345 360 | | |
| 1517 | Tiffany | I Think We're Alone Now | http://www.veoh.com/videos/v156079ewZNMnqJa?searchId=2931287386461464169&rank=6 | SR 374 386 | | |
| 1518 | Tiffany | American Soldier | http://www.veoh.com/videos/v160317CXqBYp05?searchId=90905592728168225000&rank=14 | SR 307 469 | PA 717 714 | EP 201 467 |
| 1519 | Toby Keith | As Good As I Once Was | http://www.veoh.com/videos/v159313GhafdAF?searchId=4222718231429944&rank=1 | SR 200 006 | | |
| 1520 | Toby Keith | Angry American) | http://www.veoh.com/videos/v6901533NRc2Fq?searchId=42227118231429944&rank=1 | SR 307 469 | | |
| 1521 | Toby Keith | Who's Your Daddy? | http://www.veoh.com/videos/v652475KzeRek9?searchId=3457670005865438698&rank=3 | SR 103 541 | E 299 74 | |
| 1522 | Tom Jones | It's Not Unusual | http://www.veoh.com/videos/d63656PhH16Ys?searchId=2931287386461464169&rank=11 | SR 65 107 | | |
| 1523 | Tom Petty | Free Fallin' | http://www.veoh.com/videos/v123639AMt16YwnP?searchId=90905532728180825000&rank=6 | SR 132 454 | | |
| 1524 | Tom Petty And The Heartbreakers | Don't Come Around Here No More | http://www.veoh.com/videos/v275719JpcksXYZ?searchId=2931287386461533653&rank=0 | SR 170 866 | | |
| 1525 | Tom Petty And The Heartbreakers | Into The Great Wide Open | http://www.veoh.com/videos/v232766738wdMpX?searchId=9485749335935295577&rank=14 | SR 26 906 | | |
| 1526 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | http://www.veoh.com/videos/v115604MihcENY?searchId=90905392728168225000&rank=14 | SR 53 062 | | |
| 1527 | Nicks | Insider | http://www.veoh.com/videos/v689954aEcYbpg9?searchId=31525928381801441833&rank=20 | SR 53 062 | | |
| 1528 | Tracey Ullman | They Don't Know | http://www.veoh.com/videos/v6828343nQc96wp?searchId=2421767406999308624&rank=1 | SR 107 969 | | |
| 1529 | Tracey Ullman | Breakaway | http://www.veoh.com/videos/v14855449k9STP?searchId=2421767409997272908&rank=4 | SR 49 212 | | |
| 1530 | Transvision Vamp | Baby I Don't Care | http://www.veoh.com/videos/v896292PFRbXG4?searchId=51667691543456583&rank=0 | SR 118 294 | PA 494 297 | |
| 1531 | Trio | Da Da Da | http://www.veoh.com/videos/v78673mMhKdaP?searchId=51667691543456583&rank=0 | SR 317 059 | | Pending |
| 1532 | Trixter | Give It To Me Good | http://www.veoh.com/videos/v610770h7cBxeN?searchId=88069225099824095928&rank=0 | | | |
| 1533 | Truth Hurts | Addictive | http://www.veoh.com/videos/v87845AcCp28Ww?searchId=51667691543630006&rank=44 | SR 230 629 | PA 1 071 189 | |
| 1534 | Truth Hurts | Addictive | | | PA 1 216 058 | |
| 1535 | Tupac | To Live And Die In L.A. | | SR 345 573 | | |
| 1536 | Tupac Shakur & The Notorious B.I.G. | Runnin' | | | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Model ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1539 | Tupac Shakur f/T.I. & Ashanti | Pac's Life | http://www.veoh.com/videos/v83441ZkJ3xjjqQ?searchId=6512065529397846112&rank=1 | | PA 1 385 055 | Pending |
| 1540 | U2 | Beautiful Day | http://www.veoh.com/videos/v58328K9GQfKpg?searchId=9168231689501660073&rank=8 | Pending | PA 1 022 515 | Pending |
| 1541 | U2 | Beautiful Day | http://www.veoh.com/videos/v9922985cxGYRu?searchId=9168231689501660733&rank=13 | Pending | PA 1 022 515 | Pending |
| 1542 | U2 | Beautiful Day | http://www.veoh.com/videos/v1022701MyZKBoWS?searchId=9168231689501660733&rank=19 | | PA 325 821 | |
| 1543 | U2 | I Still Haven't Found What I'm Looking For | http://www.veoh.com/videos/v249069PBtJDKjy?searchId=832491889173533325081&rank=19 | SR 42 525 | PA 1 254 050 | |
| 1544 | U2 | New Year's Day | http://www.veoh.com/videos/v15766DYRydRcB?searchId=7171439527039129743&rank=7 | | PA 662 711 | |
| 1545 | U2 | One | http://www.veoh.com/videos/v704734vDJrAxAJ?searchId=2761667005&rank=1 | SR 139 599 | PA 662 711 | |
| 1546 | U2 | One | http://www.veoh.com/videos/v536997HLKm88d?searchId=9168231689502219192&rank=3 | | PA 226 648 | |
| 1547 | U2 | Sunday Bloody Sunday | http://www.veoh.com/videos/v505398m7AbGnQ2?searchId=9168231689502219192&rank=2 | SR 42 944 | PA 226 648 | |
| 1548 | U2 | Sunday Bloody Sunday | http://www.veoh.com/videos/v6514Seb4Yr4tGdh?searchId=1479555700662662568&rank=24 | | PA 1 254 053 | |
| 1549 | U2 | Vertigo | http://www.veoh.com/videos/v680688Q2dBXswe?searchId=7171439527039195697&rank=13 | | PA 1 254 053 | |
| 1550 | U2 | Vertigo | http://www.veoh.com/videos/v330237SZdhRkTm?searchId=7171439527039195697&rank=4 | SR 361 556 | PA 1 254 053 | |
| 1551 | U2 | Vertigo | http://www.veoh.com/videos/v110503dB2wMRpq7?searchId=7171439527039195697&rank=2 | SR 361 556 | PA 1 254 053 | |
| 1552 | U2 | Vertigo | http://www.veoh.com/videos/v1056617Q8C5aSNP?searchId=7171439527038807009&rank=35 | SR 361 556 | PA 1 254 053 | |
| 1553 | Usher f/Alicia Keys | Where The Streets Have No Name | http://www.veoh.com/videos/v722183TgFkSDbM?searchId=7171439527038807009&rank=29 | SR 400 228 | PA 325 820 | |
| 1554 | U2 | Window In The Skies | http://www.veoh.com/videos/v299213hsnpPYqX?searchId=6090553927283829615&rank=1 | | | |
| 1555 | U2 | With or Without You | http://www.veoh.com/videos/v1037059JSDxwDR?searchId=4490078225005553173&rank=0 | SR 358 554 | PA 325 822 | |
| 1556 | U2 | When Love Comes To Town | http://www.veoh.com/videos/v1814TY2Q3BpQ?searchId=5538198774810225759&rank=36 | SR 99 818 | PA 410 163 | |
| 1557 | U2 & B.B. King | The Saints Are Coming | http://www.veoh.com/videos/v267446ef5k8PS?searchId=5538198774810225759&rank=4 | SR 313 939 | | |
| 1558 | U2 & Green Day | Cats In The Cradle | http://www.veoh.com/videos/v166734aMRpd6?searchId=3457679005865620399&rank=0 | SR 306 656 | PA 1 102 367 | |
| 1559 | Ugly Kid Joe | My Boo | http://www.veoh.com/videos/v63764wmshnQEd?searchId=5387198774887420&rank=3 | SR 400 229 | PA 1 108 019 | |
| 1560 | Usher f/Alicia Keys | Easy Breezy | http://www.veoh.com/videos/v84088cNn95CdY?searchId=9025089467724291918&rank=4 | SR 313 943 | PA 273 121 | |
| 1561 | U2 | Como Me Duele | http://www.veoh.com/videos/v85408TxNnnd6?searchId=6090553927283829615&rank=1 | SR 146 638 | PA 1 386 408 | |
| 1562 | Utada | Si Parece A Ti | http://www.veoh.com/videos/v1036847TnKms2z?searchId=6060693309824164735&rank=0 | SR 362 087 | PA 1 160 731 | |
| 1563 | Valentin Elizalde | A Thousand Miles | http://www.veoh.com/videos/v826306TCKG3fNff?searchId=3546160984798478563&rank=2 | | | |
| 1564 | Valentin Elizalde | Pretty Baby | http://www.veoh.com/videos/v85408VFkfjqy?searchId=3546160984798454574&rank=0 | SR 201 987 | | |
| 1565 | Vanessa Carlton | White Houses | http://www.veoh.com/videos/v5402547AJ7B0S4bZkhT?searchId=3546160984798454574&rank=10 | SR 235 169 | | |
| 1566 | Vanessa Carlton | Come Back To Me | http://www.veoh.com/videos/v01223x2TbFrWT?searchId=6060693309824156993&rank=10 | SR 386 245 | | |
| 1567 | Vanessa Carlton | Seether | http://www.veoh.com/videos/v203280Atu8JjbpJw?searchId=8540685871420268639&rank=4 | SR 201 743 | | |
| 1568 | Vanessa Hudgens | Shutterbug | http://www.veoh.com/videos/v584476vf45bFz8c?searchId=8540685871420268639&rank=0 | SR 82 749 | | |
| 1569 | Veruca Salt | Volcano Girls | http://www.veoh.com/videos/v15794TgmEFkzez?searchId=854082641823670428735&rank=5 | SR 224 167 | EFO 124632 | |
| 1570 | Veruca Salt | Buddy Holly | http://www.veoh.com/videos/v14120SJypPwZN?searchId=854182564547&rank=9 | SR 187 644 | | |
| 1571 | Veruca Salt | El Scorcho | http://www.veoh.com/videos/v54025enWj49e?searchId=3546160984798454574&rank=1 | SR 226 562 | | |
| 1572 | Weezer | Island In The Sun | http://www.veoh.com/videos/v9934832xRfoAf?searchId=4490782250050720077&rank=10 | SR 297 030 | PA 1 295 476 | |
| 1573 | Weezer | Say It Ain't So | http://www.veoh.com/videos/v605852xDDdQbE?searchId=4490078225005068767&rank=0 | SR 187 644 | PA 1 318 064 | |
| 1574 | Wisin & Yandel | Rakata | http://www.veoh.com/videos/v73644dyDXEEym?searchId=4871694423015477632&rank=3 | SR 379 254 | Pending | |
| 1575 | Weezer | Undone — The Sweater Song | http://www.veoh.com/videos/v859489Q5rS897?searchId=3546160984798454574&rank=4 | SR 201 743 | | |
| 1576 | Weezer | Love Is A Battlefield | http://www.veoh.com/videos/v1091475hAyjCdY?searchId=1487978864950008353&rank=7 | SR 392 165 | | |
| 1577 | Whitesnake | Here I Go Again | http://www.veoh.com/videos/v108182HATePa?searchId=8541823670428735&rank=5 | SR 392 165 | | |
| 1578 | Whitney Houston & Enrique Iglesias | Could I Have This Kiss Forever | http://www.veoh.com/videos/v47227BChxZewm?searchId=2395159151132677151&rank=9 | SR 370 038 | | |
| 1579 | Will Smith | Party Starter | http://www.veoh.com/videos/v91531I48SY41x?searchId=4490078225005068767&rank=30 | SR 386 508 | | |
| 1580 | Wisin & Yandel | Llame Pa Verte (Bailando Sexy) | http://www.veoh.com/videos/v28014?searchId=4490078225005068767&rank=10 | SR 379 254 | | |
| 1581 | Wisin And Yandel | Joker And The Thief | http://www.veoh.com/videos/v1852xDDcdbyDXEEym?searchId=7320048929078596767&rank=6 | SR 392 165 | | |
| 1582 | Wolfmother | Joker And The Thief | http://www.veoh.com/videos/v73644dyDXEEym?searchId=4490553927281808543&rank=3 | SR 392 165 | | |
| 1583 | Wolfmother | Woman | http://www.veoh.com/videos/v373483c8hCnwKZ?searchId=6090553927281808543&rank=0 | SR 392 165 | | |
| 1584 | Wolfmother | Shorty Wanna Ride | http://www.veoh.com/videos/v94405xFcHB58W?searchId=6090553927281817920&rank=0 | SR 361 656 | PA 1 251 259 | |
| 1585 | Wolfmother | | | | | |
| 1586 | Young Buck | | | | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 1587 | Young Jeezy | I Luv It | http://www.veoh.com/videos/v817265xXAMxDh?searchId=946857493592269049&rank=0 | SR 400 224 | | |
| 1588 | Young Jeezy & Mannie Fresh | And Then What | http://www.veoh.com/videos/v893040025pmX9pQ?searchId=854182367048501134&rank=1 | SR 375 085 | | |
| 1589 | Young Jeezy f/R Kelly | Go Getta | http://www.veoh.com/videos/v596655psCQrBsm?searchId=854182367048504428&rank=2 | SR 401 291 | PA 1 375 935 | Pending |
| 1590 | Zion | Zion | http://www.veoh.com/videos/v203283BRHQhnRd?searchId=515292838188018024808rank=0 | SR 304 898 | | |
| 1591 | Zucchero | Baila Morena | http://www.veoh.com/videos/v969242yKG6WaS?searchId=1271974404265092003&rank=0 | SR 368 870 | PAU 2 881 491 | |
| 1592 | 3 Doors Down | Let Me Go | v290031KJbNN6s9 | SR 277 407 | PA 999 805 | |
| 1593 | 3 Doors Down | Be Like That | v2143682gy4Rzgk | SR 277 407 | PA 999 803 | |
| 1594 | 3 Doors Down | Duck and Run | v214370kHa4t6WW | SR 277 407 | PA 1 120 571 | |
| 1595 | 3 Doors Down | Here Without You | e124944hMT6wwrG | SR 347 346 | PA 1 120 571 | |
| 1596 | 3 Doors Down | Here Without You | e658687cCEjrEF6 | SR 347 346 | PA 1 120 571 | |
| 1597 | 3 Doors Down | Here Without You | v214384cPGR5aNB | SR 347 346 | PA 999 801 | |
| 1598 | 3 Doors Down | Kryptonite | e1773863G3pnoCGM | SR 277 407 | PA 999 801 | |
| 1599 | 3 Doors Down | Kryptonite | v214365SAN9OmbF | SR 368 870 | PA 1 270 160 | |
| 1600 | 3 Doors Down | Landing In London | e65202jF4bzerq | SR 368 870 | PAU 2 881 491 | |
| 1601 | 3 Doors Down | Let Me Go | v214369tGG3A9eG | SR 148 445 | | |
| 1602 | 4 Non Blondes | What's Up | e63281PNzAtc3E | SR 148 445 | | |
| 1603 | 4 Non Blondes | What's Up? | v220999884gA3wc | SR 148 445 | | |
| 1604 | 50 Cent | Candy Shop | e33224 | SR 366 051 | PA 1 298 495 | |
| 1605 | 50 Cent | Candy Shop | v739806CpeN3bCj | SR 366 051 | PA 1 298 495 | |
| 1606 | 50 Cent | Candy Shop | v846967g4lG5DTr | SR 366 950 | PA 1 298 495 | |
| 1607 | 50 Cent | Disco Inferno | e180177 | SR 366 950 | PA 1 298 497 | |
| 1608 | 50 Cent | Disco Inferno | e18018 | SR 366 950 | PA 1 298 497 | |
| 1609 | 50 Cent | Disco Inferno | e33455 | SR 366 950 | PA 1 298 497 | |
| 1610 | 50 Cent | Disco Inferno | e764919CpzJg8P | SR 366 950 | PA 1 298 497 | |
| 1611 | 50 Cent | In Da Club | v218925ZCRM7zqt | SR 323 562 | PA 1 147 468 | |
| 1612 | 50 Cent | In Da Club | v6105832hdsdRqS | SR 323 562 | PA 1 147 468 | |
| 1613 | 50 Cent | In Da Club | v889576WyP6Hmet | SR 323 562 | PA 1 147 468 | |
| 1614 | 50 Cent | Just a Lil Bit | v83657446EYgDXf | SR 366 051 | PA 1 298 496 | |
| 1615 | 50 Cent | Just a Lil Bit | v936976337DfRrA | SR 332 595 | PA 1 298 496 | |
| 1616 | 50 Cent | Many Men | e706296aMZXG9r | SR 332 595 | | |
| 1617 | 50 Cent | Many Men | v1094379NhanzhYA | SR 332 595 | PA 1 147 474 | |
| 1618 | 50 Cent | P I M P | v365852431YhfRgA | SR 337 801 | PA 1 147 474 | |
| 1619 | 50 Cent | Pimp | e108688myF7hxNz | SR 337 801 | PA 1 147 474 | |
| 1620 | 50 Cent | Pimp | e1174332n5GywEa | SR 337 801 | PA 1 147 474 | |
| 1621 | 50 Cent | Window Shopper | v67146SPGx7RHG | SR 360 527 | PA 1 372 066 | |
| 1622 | 50 Cent | 21 Questions | e110747dDBNqmdG | SR 337 801 | PA 1 147 477 | |
| 1623 | 50 Cent | Candy Shop | v292365wHgHeln6 | SR 366 051 | PA 1 298 495 | |
| 1624 | 50 Cent | In Da Club | e70385r4mftRAU | SR 323 562 | PA 1 147 468 | |
| 1625 | 50 Cent | In Da Club | e18253smqjTYZXT | SR 323 562 | PA 1 298 496 | |
| 1626 | 50 Cent | Just a Lil Bit | e69864Dr6YFBkZ | SR 366 051 | | |
| 1627 | 50 Cent | Many Men | e160536wEt6S8Wh | SR 332 595 | | |
| 1628 | 50 Cent | Many Men | e9125f6hPkXYRw | SR 332 595 | | |
| 1629 | 50 Cent | P I M P | v258835mmzA35sw7Q | SR 337 801 | PA 1 147 474 | |
| 1630 | 50 Cent and The Game | This is How We Do | v37185Dnc-fBBHn | SR 364 778 | PA 1 277 485 | |
| 1631 | 50 Cent ft. Olivia | Best Friend | e158781UZpfKMF | SR 379 525 | PA 1 372 072 | |
| 1632 | 50 cent, Cashy, Lloyd Banks, Eminem | You Don't Know | v79936TfRhphtzD | SR 400 225 | | |
| 1633 | 98 Degrees | I Do (Cherish You) | e1172974bTSsrh2 | SR 237 315 | PA 898 981 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1634 | AFI | A Love Like Winter | e169986CXmhr83K | SR 387 451 | | Pending |
| 1635 | AFI | Miss Murder | e103634FM8SJ3nS | | | Pending |
| 1636 | AFI | Miss Murder | e1129039TdmAtgzK | | | Pending |
| 1637 | AFI | Miss Murder | e66653SSswHFTRb | | | Pending |
| 1638 | AFI | Miss Murder | v8324318jX543ad | | | |
| 1639 | Akon | Banana | e116389fQNZza | SR 345 008 | | |
| 1640 | Akon | Belly Dancer | v3162508yThM8Ja | SR 345 008 | | Pending |
| 1641 | Akon | Don't Matter | v100994Awo2hY9hK | SR 411 448 | | Pending |
| 1642 | Akon | Don't Matter | v315483DMRRESEm | SR 411 448 | | Pending |
| 1643 | Akon | Don't Matter | v366935F7fBh5g | SR 411 448 | | Pending |
| 1644 | Akon | Don't Matter | v46318a2P2dyZR | SR 411 448 | | Pending |
| 1645 | Akon | Don't Matter | v590120KCjJWewNg | SR 411 448 | | Pending |
| 1646 | Akon | Don't Matter | v500145gxGaYdf | SR 411 448 | | Pending |
| 1647 | Akon | Don't Matter | v706359Azhwn3Kr | SR 411 448 | | Pending |
| 1648 | Akon | I Am Lonely | v117071f5hBG7gsgM | SR 361 456 | | |
| 1649 | Akon | Lonely | v207970uSXShJy6 | SR 361 456 | | |
| 1650 | Akon | Lonely | v215568628cqBMe | SR 361 456 | | |
| 1651 | Akon | Lonely | v31525125HhNhT4 | SR 361 456 | | |
| 1652 | Akon | Lonely | v367321l3cpTqy5 | SR 411 448 | | Pending |
| 1653 | Akon | Don't Matter | v504289H5hSbde | SR 411 450 | | Pending |
| 1654 | Akon | I Wanna Love You | v500180MkbA2TS | SR 411 448 | | Pending |
| 1655 | Akon ft. Eminem | Smack That | e124173A6p2sGfq | SR 411 449 | Pending | Pending |
| 1656 | Akon ft. Eminem | Smack That | e144049cXftwZz | SR 411 449 | Pending | |
| 1657 | Akon ft. Eminem | Smack That | v186582Mfmgckkg | SR 411 449 | Pending | |
| 1658 | Akon ft. Eminem | Smack That | v19312AysAyWSTm | SR 411 449 | Pending | |
| 1659 | Akon ft. Eminem | Smack That | v203948eoBxMqF6 | SR 411 449 | Pending | |
| 1660 | Akon ft. Eminem | Smack That | v204943F44pHapW | SR 411 449 | Pending | |
| 1661 | Akon ft. Eminem | Smack That | v205686Jza637fR | SR 411 449 | Pending | |
| 1662 | Akon ft. Eminem | Smack That | v207875bybQvRBB | SR 411 449 | Pending | |
| 1663 | Akon ft. Eminem | Smack That | v211282wMJT89Pe | SR 411 449 | Pending | |
| 1664 | Akon ft. Eminem | Smack That | v229986wZmA6JA | SR 411 449 | Pending | |
| 1665 | Akon ft. Eminem | Smack That | v292039zYyEbwa | SR 411 449 | Pending | |
| 1666 | Akon ft. Eminem | Smack That | v315252CMHD3Fex | SR 411 449 | Pending | |
| 1667 | Akon ft. Eminem | Smack That | v6f34289x46MgNC | SR 411 449 | Pending | |
| 1668 | Akon ft. Eminem | Smack That | e16371 6mWaBhi2H | SR 411 450 | | Pending |
| 1669 | Akon ft. Snoop Dog | I Wanna Love You | e17359FryZoRdaF | SR 411 450 | | Pending |
| 1670 | Akon ft. Snoop Dog | I Wanna Love You | v397059zj44G4 | SR 411 450 | | Pending |
| 1671 | Akon ft. Snoop Dogg | I Wanna Love You | v464256sB2sakaB | SR 411 450 | | Pending |
| 1672 | Akon ft. Snoop Dogg | I Wanna Love You | v100604adfsx4lD8 | SR 410 095 | | |
| 1673 | Amy Winehouse | Rehab | v338775aAP5ZhXj | SR 410 095 | | |
| 1674 | Amy Winehouse | You Know I'm No Good | e1667295eqBhGxD | SR 383 835 | PA 1 330 019 | |
| 1675 | Angels and Airwaves | The Adventure | e118506TfaZnS4WP | SR 383 835 | | |
| 1676 | Ashlee Simpson | Boyfriend | e104930otxbAd7Dq | SR 375 221 | | Pending |
| 1677 | Ashlee Simpson | Invisible | e83409fGWEecZX | | | Pending |
| 1678 | Ashlee Simpson | Invisible | e879805FwxxWWQ | SR 358 548 | | |
| 1679 | Ashlee Simpson | Lala | e167364XGtsNPWbP | SR 381 903 | | |
| 1680 | Ashlee Simpson | Love | | | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1681 | Ashlee Simpson | Love | e9657TGx9Qzyd5 | SR 381 903 | | |
| 1682 | Ashlee Simpson | Pieces of Me | e166518e2HgwXr5 | SR 358 548 | | |
| 1683 | Ashlee Simpson | Pieces of Me | e9613416GWtE7CS | SR 358 548 | | |
| 1684 | Ashlee Simpson | Pieces of Me | v465634+FhrlPyC | SR 358 548 | | |
| 1685 | Ashlee Simpson | Shadow | e1048970FFP2kBa | SR 358 548 | | |
| 1686 | Avant | Lie About Us | e14519BMp.wrAAe9 | SR 396 388 | | |
| 1687 | Avant | Lie About Us | e1327994rhySaKzm | SR 396 388 | | |
| 1688 | Avant ft. Nicole Scherzinger | Lie About Us | v1871149rZFTmSZ | SR 396 388 | | |
| 1689 | Beck | Loser | v2448482cP5TmG | SR 185 369 | PA 724 551 | |
| 1690 | Beck | Cellphone's Dead | v297815qN5pbsmr | SR 395 788 | | |
| 1691 | Beck | E-Pro | e145279WWWpEe78 | SR 369 652 | PA 1 282 547 | |
| 1692 | Black Eyed Peas | Bebot | v28114M6b52oRS | SR 378 166 | PA 1 287 831 | |
| 1693 | Black Eyed Peas | Don't Phunk With My Heart | v259783B1Z8mWe | SR 374 175 | | |
| 1694 | Black Eyed Peas | Hey Mama | e165720WNJs6ZYP | SR 334 398 | | |
| 1695 | Black Eyed Peas | Hey Mama | v1129896GCnGJ7O | SR 334 398 | | |
| 1696 | Black Eyed Peas | Hey Mama | v28845JwQ8xNFWE | SR 334 398 | | |
| 1697 | Black Eyed Peas | Hey Mama | v791675J8zOqp5R | SR 334 398 | | |
| 1698 | Black Eyed Peas | Let's Get It Started | e108157adMBhPJA | SR 356 340 | | |
| 1699 | Black Eyed Peas | Let's Get It Started | e108159HTjDNDQa | SR 356 340 | | |
| 1700 | Black Eyed Peas | Let's Get It Started | e142790PwiC6ZBlF | SR 378 166 | | |
| 1701 | Black Eyed Peas | My Humps | e1168944p57xXU | SR 378 166 | | |
| 1702 | Black Eyed Peas | My Humps | e51040sKKErHc | SR 378 166 | | |
| 1703 | Black Eyed Peas | My Humps | e71267NX6zNNQM | SR 378 166 | | |
| 1704 | Black Eyed Peas | My Humps | e77683y7VqzYZk | SR 378 166 | | |
| 1705 | Black Eyed Peas | My Humps | v210201jR86gx7g | SR 378 166 | | |
| 1706 | Black Eyed Peas | My Humps | v238789aSs96aay | SR 378 166 | | |
| 1707 | Black Eyed Peas | My Humps | v259781mcPXFPeY | SR 378 166 | | |
| 1708 | Black Eyed Peas | My Humps | v8896T7hpxl4kcS | SR 378 166 | | |
| 1709 | Black Eyed Peas | Pump It | e17772luXqsz2PD | SR 378 166 | | |
| 1710 | Black Eyed Peas | Pump It | e127556s2AYmS9r | SR 378 166 | | |
| 1711 | Black Eyed Peas | Pump It | e143315aXmMXFHP | SR 378 166 | | |
| 1712 | Black Eyed Peas | Pump It | e52007SazEhlgp | SR 378 166 | | |
| 1713 | Black Eyed Peas | Pump It | v2248148SyMcd98 | SR 378 166 | | |
| 1714 | Black Eyed Peas | Pump It | v2798480YqcNnH8 | SR 378 166 | | |
| 1715 | Black Eyed Peas | Pump It | v3585695Tq3KA7z | SR 378 166 | | |
| 1716 | Black Eyed Peas | Pump It | v509962brKnpSm6S | SR 378 166 | | |
| 1717 | Black Eyed Peas | Pump It | v9627T10cR4FWXQ6 | SR 334 398 | | |
| 1718 | Black Eyed Peas | Shut Up | e146130jhj7cPsm | SR 334 398 | | |
| 1719 | Black Eyed Peas | Shut Up | v28853885z/9rr2 | SR 334 398 | | |
| 1720 | Black Eyed Peas | Where Is The Love | e1417325ycs5473 | SR 334 303 | PA 1 158 849 | |
| 1721 | Black Eyed Peas | Where Is The Love | v259785acKdjYAA | SR 334 303 | PA 1 158 849 | |
| 1722 | Black Eyed Peas | Where is the Luv | e2844927hZAAa8 | SR 334 303 | PA 1 158 849 | |
| 1723 | Black Eyed Peas | Where is the Luv | v113234bqHGPZWFZ | SR 334 303 | PA 1 158 849 | |
| 1724 | Black Eyed Peas ft. Sergio Mendes | Mas Que Nada | v259790oBbTDMx | SR 106 826 | | |
| 1725 | Blink 182 | All The Small Things | e125123ZgHZHXSM | SR 279 836 | PA 979 770 | |
| 1726 | Blink 182 | All The Small Things | e176184czZewcwW | SR 279 836 | PA 979 770 | |
| 1727 | Blink 182 | | | | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1728 | Blink 182 | All The Small Things | e9377ODJCxfwn | SR 279 836 | PA 979 770 | |
| 1729 | Blink 182 | All The Small Things | e95450GJB7WRBD | SR 279 836 | PA 979 770 | |
| 1730 | Blink 182 | Always | e128835jaehPf | SR 345 359 | PA 1 243 938 | |
| 1731 | Blink 182 | Always | e17959 | SR 345 359 | PA 1 243 938 | |
| 1732 | Blink 182 | Always | e95602qMvWqCPp | SR 243 969 | PA 1 243 938 | |
| 1733 | Blink 182 | Dammit | e7598l9HRhbo929 | SR 243 969 | | |
| 1734 | Blink 182 | Feeling This | e110629fsdvAkez | SR 345 359 | PA 1 243 930 | |
| 1735 | Blink 182 | Feeling This | e95670CoBTeWMS | SR 345 359 | PA 1 243 930 | |
| 1736 | Blink 182 | First Date | e147220TEf76dPR9 | SR 301 317 | | |
| 1737 | Blink 182 | I Miss You | e95783Ygr2XhPF | SR 345 359 | PA 1 243 932 | |
| 1738 | Blink 182 | I Miss You | v5092234oy5#1dS | SR 345 359 | PA 1 243 932 | |
| 1739 | Blink 182 | I Miss You | v58335IBCYTj9kf2 | SR 345 359 | PA 1 243 932 | |
| 1740 | Blink 182 | Not Now | e36487OcqqX6rb | SR 379 533 | PA 1 162 073 | |
| 1741 | Blink 182 | Rock Show | v283808bxKgiFDM | SR 301 317 | | |
| 1742 | Blink 182 | Stay Together For The Kids | e17883754Qa19cb | SR 301 317 | | |
| 1743 | Blink 182 | Stay Together For The Kids | e95636wnnS5KZXT | SR 301 317 | | |
| 1744 | Blink 182 | What's My Age Again | e95664eEoXN6M | SR 279 826 | | |
| 1745 | Blink 182 | What's My Age Again? | v428695FweFgMxK | SR 279 826 | | |
| 1746 | Blink 182 | What's My Age Again? | v486071JMiNNgdC | SR 279 826 | | |
| 1747 | Blink 182 | All The Small Things | v33282l72fbzan2w | SR 279 836 | PA 979 770 | |
| 1748 | Blink 182 | First Date | v36300tazpoReY2 | SR 301 317 | | |
| 1749 | Blink 182 | I Miss You | v3652350wk9K6l | SR 345 359 | PA 1 243 932 | |
| 1750 | Blink 182 | Not Now 2 | v365315Wvk7xEJR | SR 379 533 | PA 1 162 073 | |
| 1751 | Blue October | Hate Me | e11140ISHClfEAl | SR 388 117 | PA 1 298 710 | |
| 1752 | Bobby Valentino | Tell Me | e48338654dG7m4SZ | SR 370 799 | PA 1 384 866 | |
| 1753 | Bon Jovi | (You Want To) Make A Memory | w471016JyoXTgWZ | SR 609 677 | PA 737 978 | video PA 658 380 |
| 1754 | Bon Jovi | Always | w42010ISaIRtRFz | | PA 737 978 | video PA 658 380 |
| 1755 | Bon Jovi | Always | v715675wyJT4nGx | SR 149 231 | PA 679 585 | |
| 1756 | Bon Jovi | Bed of Roses | v270699jODbq0tqJ | SR 149 231 | PA 679 585 | |
| 1757 | Bon Jovi | Bed of Roses | w488633s6TOqBJr | SR 322 875 | Pending | |
| 1758 | Bon Jovi | Everyday | v28003825H2qmmn | SR 382 027 | PA 1 314 709 | |
| 1759 | Bon Jovi | Have A Nice Day | e10461PahCXmZ | SR 382 027 | PA 1 314 709 | |
| 1760 | Bon Jovi | Have A Nice Day | e105397ptwJBdTm | SR 281 803 | PA 1 003 684 | |
| 1761 | Bon Jovi | It's My Life | v852142BX75gXzB | SR 149 231 | PA 593 685 | |
| 1762 | Bon Jovi | Keep The Faith | e14756133DBRIEKJd | SR 71 794 | PA 305 252 | PAU 872 474 |
| 1763 | Bon Jovi | Living On A Prayer | e112580THBtRgJn | SR 71 794 | PA 305 252 | PAU 872 474 |
| 1764 | Bon Jovi | Living On A Prayer | e1476637A7DXNCA | SR 52 183 | | |
| 1765 | Bon Jovi | Runaway | v18716Sap7PXDNQ | SR 71 794 | PAU 872 473 | |
| 1766 | Bon Jovi | You Give Love A Bad Name | e112692oZ5q52hw | SR 71 794 | PAU 872 473 | |
| 1767 | Bon Jovi | You Give Love A Bad Name | e128421Yh5wWMM | SR 100 048 | PA 608 020 | |
| 1768 | Bon Jovi | Born To Be My Baby | v552110GmWy5yDe | SR 100 048 | PA 400 414 | |
| 1769 | Bon Jovi | I'll Be There For You | v55211135CHt6YJsr | SR 71 794 | PA 305 252 | PAU 872 474 |
| 1770 | Bon Jovi | Livin' On Prayer | v611303pkC7z8br | SR 794 | | |
| 1771 | Bon Jovi | Runaway | v6406635RrqgaxB | SR 52 183 | | |
| 1772 | Bon Jovi | Runaway | v606945haRjG2ns | SR 52 183 | | |
| 1773 | Bon Jovi | I Tried | w4475SttrGzrfQ | SR 406 928 | | |
| 1774 | Bone Thugs N Harmony ft Akon | I Tried | v37353996FHzMk8 | SR 406 928 | | |
| 1775 | Bone Thugs N Harmony ft Akon | | | | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1776 | Bone Thugs N' Harmony ft. Akon | I Tried | v42412TB3n7Yv2h | SR 406 928 | PAU 054 078 | PA 1 323 501 |
| 1777 | Busta Rhymes | Touch It (Remix) | w436345wkjBqpk | SR 386 955 | PAU 054 078 | PA 1 323 501 |
| 1778 | Busta Rhymes ft. Mary J. Blige | Touch It-Remix | e142357xyd5T9EF | SR 386 955 | PAU 054 078 | |
| 1779 | Chamillionaire | Ridin Dirty | e170201Q3PR6JD | SR 381 901 | PA 1 317 544 | |
| 1780 | Chamillionaire | Ridin Dirty | v20584CS3nGlpXn | SR 381 901 | PA 1 317 544 | |
| 1781 | Chamillionaire | Ridin Dirty | v2079B7dwwhYd9f | SR 381 901 | PA 1 317 544 | |
| 1782 | Chamillionaire | Ridin Dirty | v802351mwDdK2Rd | SR 381 901 | PA 1 317 544 | |
| 1783 | Chamillionaire | Turn It Up | v8022274q939wh | SR 384 540 | PA 1 317 543 | |
| 1784 | Chamillionaire feat. Krayzie Bone | Ridin' | e60116ggKwP8KS | SR 381 901 | PA 1 317 544 | |
| 1785 | Chamillionaire feat. Krayzie Bone | Ridin' | e68984Y5WnBPnC | SR 381 901 | PA 1 317 544 | |
| 1786 | Christina Milian | Dip It Low | e14119TTssn4axF | SR 352 822 | | |
| 1787 | Christina Milian | Dip It Low | e816046Qyjm4YW | SR 352 822 | | |
| 1788 | Christina Milian | Say I | e115560R55SNW8W | SR 385 673 | PA 1 164 619 | |
| 1789 | Counting Crows | Accidentally in Love | v254153WHjKMMWy | SR 356 343 | | |
| 1790 | Counting Crows | Accidentally in Love | v29631623M7Tbjg | SR 356 343 | | |
| 1791 | Counting Crows | Hanging Around | e116389WtQNZza | SR 271 316 | | |
| 1792 | Counting Crows | Long December | e102665MnR4d629 | SR 226 415 | | |
| 1793 | Counting Crows | Mr. Jones | e102644RGk4zsHY | SR 172 267 | | |
| 1794 | Counting Crows | Mr. Jones | e53677JPMqPaSj | SR 172 267 | | |
| 1795 | Daddy Yankee | Gasolina | e34998 | | | |
| 1796 | Daddy Yankee | Rompe | e26011 | | PA 1 070 066 | |
| 1797 | Dandy Yankee | Gasolina | e12772rcAEc5S8z | | PA 1 070 066 | |
| 1798 | Dandy Yankee | Rompe | e11131fNJtD52Bl | | PA 1 070 066 | |
| 1799 | Dandy Yankee | Rompe | e95377GS3zZ5WW | | PA 1 070 066 | |
| 1800 | Dandy Yankee | Rompe (remix) | v186683ygGa4p | | PA 1 070 066 | |
| 1801 | Dashboard Confessional | Don't Wait | v29637OhfPcGZy | SR 393 326 | | |
| 1802 | Eminem | Ass Like That | e102663xRN9Sa6 | SR 364 769 | | |
| 1803 | Eminem | Ass Like That | v51184TPfD5XteB | SR 364 769 | | |
| 1804 | Eminem | Cleaning Out My Closet | e13848S5bZFsgMz | SR 317 924 | | |
| 1805 | Eminem | Cleaning Out My Closet | v186844EMmhQMW | SR 317 924 | | |
| 1806 | Eminem | Guilty Conscience | e163784nfwZ6GeR | SR 262 686 | | |
| 1807 | Eminem | Just Lose It | e144061xRnBF9tp | SR 362 082 | PA 1 268 078 | |
| 1808 | Eminem | Just Lose It | e150157qPdsgNJ | SR 362 082 | PA 1 268 078 | |
| 1809 | Eminem | Like Toy Soldiers | v186649bzX6GNd6 | SR 364 769 | | |
| 1810 | Eminem | Like Toy Soldiers | v638399PWjqNBBN | SR 364 769 | | |
| 1811 | Eminem | Lose Yourself | e134798xMjbrST | SR 322 706 | | |
| 1812 | Eminem | Lose Yourself | e573462ET4gfFg | SR 322 706 | | |
| 1813 | Eminem | Lose Yourself | e86611b22Wy6sR | SR 322 706 | | |
| 1814 | Eminem | Lose Yourself | v23857T4AwyDefn | SR 322 706 | | |
| 1815 | Eminem | Lose Yourself | v920369BdHbdsGP | SR 364 769 | | |
| 1816 | Eminem | Mocking Bird | e17985 | SR 364 769 | | |
| 1817 | Eminem | Mocking Bird | v638456o5MCpQHD | SR 364 769 | | |
| 1818 | Eminem | Mocking Bird | v634813andqrwW7 | SR 364 769 | | |
| 1819 | Eminem | Mockingbird | v349577GZR5ysCT | SR 364 769 | | |
| 1820 | Eminem | Mockingbird | vl47586REMhpea4 | SR 364 769 | | |
| 1821 | Eminem | My Name Is | e144078BbXsBRwr | SR 262 686 | | |
| 1822 | Eminem | Shake That | e102662PKw0CMaC | SR 382 840 | PA 1 312 924 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1823 | Eminem | Stan | v710644Gw62p2a | SR 287 944 | | |
| 1824 | Eminem | Superman | e66359WR6pWV2D | SR 317 924 | | |
| 1825 | Eminem | Superman | e663879491HkGw | SR 317 924 | | |
| 1826 | Eminem | The Real Slim Shady | e830174Zs57zCc | SR 293 541 | | |
| 1827 | Eminem | When I'm Gone | e146153ByEjHj9h | SR 391 140 | | |
| 1828 | Eminem | When I'm Gone | v1164111FgtjyEc6 | SR 391 140 | | |
| 1829 | Eminem | When I'm Gone | v303111bNcQXHsm | SR 391 140 | | |
| 1830 | Eminem | When I'm Gone | v64017KYARoakP | SR 391 140 | | |
| 1831 | Eminem | Without Me | e127800tZG3nRG6 | SR 317 924 | | |
| 1832 | Eminem | Without Me | e16378BBB2n28PE | SR 317 924 | | |
| 1833 | Eminem | Without Me | v20846344ptqtY | SR 317 924 | | |
| 1834 | Eminem | You Don't Know | e159722AbjC4Qrx | SR 400 225 | | |
| 1835 | Eminem | You Don't Know | v202278bzGaMzaE | SR 400 225 | | |
| 1836 | Eminem | You Don't Know | v481203G5dBoqWS | SR 400 225 | | |
| 1837 | Eminem | Cleanin' Out My Closet | v793007fmcbFtP | SR 317 924 | | |
| 1838 | Eminem | Mosh | v186648bsKdKG4B | SR 364 769 | | |
| 1839 | Eminem | When I'm Gone | v638492WTKSTOX2 | SR 391 140 | | |
| 1840 | Eminem | When I'm Gone | v665806mEMz2zS | SR 391 140 | | |
| 1841 | Eminem ft. 50 Cent | You Don't Know | v665111Cmy7Gtnq | SR 400 225 | | |
| 1842 | Eminem ft. 50 Cent, Cashis, & Lloyd Banks | You Don't Know | v762171dtgmnDYw | SR 400 225 | | |
| 1843 | Eminem ft. 50 Cent, Cashis, & Lloyd Banks | You Don't Know | v8401023gzrH4J | SR 400 225 | | |
| 1844 | Eminem ft. Cashis 50 Cent & Lloyd Banks | Don't You Know | v21704984qCdKQP | SR 400 225 | | |
| 1845 | Eminem ft. D12 | Purple Pills | v192140aqG6d6Fs | SR 291 697 | | |
| 1846 | Eminem ft. Dido | Stan | e122149EM3iJ4QX | SR 287 944 | | |
| 1847 | Fall Out Boy | A Little Less Sixteen | e97691nWmFxaxr | SR 371 909 | | |
| 1848 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v508414WFkKniERr | SR 371 909 | | |
| 1849 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v811571WkfwzDJ4 | SR 371 909 | | |
| 1850 | Fall Out Boy | Dance Dance | e118985yAw4CrM8 | SR 371 909 | | |
| 1851 | Fall Out Boy | Dance Dance | e224339DhNACVnlP | SR 371 909 | | |
| 1852 | Fall Out Boy | Dance Dance | e76735zS3r5PH | SR 371 909 | | |
| 1853 | Fall Out Boy | Sugar We're Going Down | e112812QK3b3dS3 | SR 371 909 | | |
| 1854 | Fall Out Boy | Sugar We're Going Down | e135456qJzqcSQM | SR 371 909 | | |
| 1855 | Fall Out Boy | Sugar We're Going Down | e95393xhNfRotg | SR 371 909 | | |
| 1856 | Fall Out Boy | Sugar We're Going Down | v387499poqFqeRGB | SR 371 909 | | |
| 1857 | Fall Out Boy | This Ain't A Scene It's An Arms Race | V780070dZdJTdh3 | SR 402 464 | | |
| 1858 | Fall Out Boy | This Ain't A Scene, It's an Arms Race | e18392Gdmf2nqb | SR 402 464 | | |
| 1859 | Fall Out Boy | This Ain't A Scene, It's an Arms Race | V0175053egGf6pgh | SR 402 464 | | |
| 1860 | Fall Out Boy | This Ain't A Scene, It's an Arms Race | v252373jyezpEbE | SR 402 464 | | |
| 1861 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v326305GZXn2MRg | SR 402 464 | | |
| 1862 | Fergie | Fergalicious | e143831WF5KiRtc | SR 393 675 | | |
| 1863 | Fergie | Fergalicious | e1457165JEEqMe2 | SR 393 675 | | |
| 1864 | Fergie | Fergalicious | e150693rT5pc54c | SR 393 675 | | |
| 1865 | Fergie | Fergalicious | e155181l6ST6ixap | SR 393 675 | | |
| 1866 | Fergie | Fergalicious | V1074053dHdP2K5j | SR 393 675 | | |
| 1867 | Fergie | Fergalicious | v21633bRLEXIo4 | SR 393 675 | | |
| 1868 | Fergie | Fergalicious | v65526b4XrFxMPB | SR 393 675 | | |
| 1869 | Fergie | Glamorous | v1074058J34JaBby | SR 393 675 | PA 1 370 493 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other② |
|---|---|---|---|---|---|---|
| 1870 | Fergie | Glamorous | v1116849SHqMEn | SR 393 675 | PA 1 370 493 | |
| 1871 | Fergie | Glamorous | v5815253AFg84dD | SR 393 675 | PA 1 370 493 | |
| 1872 | Fergie | London Bridge | e10621SIxzB6DTY | SR 393 675 | PA 1 370 491 | |
| 1873 | Fergie | London Bridge | e113709eMMqknEb | SR 393 675 | PA 1 370 491 | |
| 1874 | Fergie | London Bridge | e138553ZBCW3HeH | SR 393 675 | PA 1 370 491 | |
| 1875 | Fergie | London Bridge | e162330nSM4S7pP | SR 393 675 | PA 1 370 491 | |
| 1876 | Fergie | London Bridge | v207570EE84F3ET | SR 393 675 | PA 1 370 491 | |
| 1877 | Fergie | London Bridge | v290482OQ7KRaDY | SR 393 675 | PA 1 370 491 | |
| 1878 | Fergie | London Bridges | v1074045PgqgPTzx | SR 393 675 | PA 1 370 493 | |
| 1879 | Fergie ft. Ludacris | Glamorous | v249978eHhm8Gr | SR 393 675 | PA 1 370 493 | |
| 1880 | Fergie ft. Ludacris | Glamorous | V299517GN25l7p | SR 393 675 | PA 1 370 493 | |
| 1881 | Fergie ft. Ludacris | Glamorous | v658156mTBHPkGG | SR 393 675 | PA 1 370 493 | |
| 1882 | Fergie ft. Ludacris | Glamorous | v699484Rtc3EJg8z | SR 393 675 | PA 1 370 493 | |
| 1883 | Field Mob | Georgia | v18650n0oHbsfh | SR 380 524 | PA 1 303 267 | |
| 1884 | Field Mob ft. Ciara | So What | e96592REGWxH6Y | SR 387 108 | | |
| 1885 | Godsmack | Awake | e163190aYAyqD2M | SR 293 376 | PA 1 028 995 | |
| 1886 | Godsmack | Awake | e644005g349gR | SR 293 376 | PA 1 028 995 | |
| 1887 | Godsmack | Greed | e16180998ATbMc | SR 293 376 | PA 1 100 860 | |
| 1888 | Godsmack | Greed | v767475Do7-75U7d | SR 329 097 | PA 1 227 288 | |
| 1889 | Godsmack | I Stand Alone | e144106YrKAX5Rj | SR 329 097 | PA 1 227 288 | |
| 1890 | Godsmack | I Stand Alone | e14598CWi7baaz7 | SR 329 097 | PA 1 227 288 | |
| 1891 | Godsmack | I Stand Alone | e16171eBmyBDXWWJ | SR 329 097 | PA 1 227 288 | |
| 1892 | Godsmack | I Stand Alone | e64421sba9egSb | SR 329 097 | PA 1 227 288 | |
| 1893 | Godsmack | I Stand Alone | v2056003S8623VXA | SR 329 097 | PA 1 227 288 | |
| 1894 | Godsmack | I Stand Alone | v2154732FRay5KqB | SR 329 097 | PA 1 227 288 | |
| 1895 | Godsmack | I Stand Alone | v767340wqmkZBb | SR 329 097 | PA 1 227 288 | |
| 1896 | Godsmack | Speak | e61503TgCRNqQ | SR 388 821 | PA 1 325 478 | |
| 1897 | Godsmack | Speak | v2918SS597eErwM | SR 329 097 | PA 1 227 292 | |
| 1898 | Godsmack | Straight Out Of Line | e13704TdhSLY5PY | | | Pending SR/CA |
| 1899 | Godsmack | Voo Doo | e144122ZEANhDGH | | PA 940 225 | Pending SR/CA |
| 1900 | Godsmack | Voodoo | v767047K6wmmSW6 | | PA 940 225 | Pending SR/CA |
| 1901 | Godsmack | Whatever | e144131ZIsr64nE | | PA 940 216 | Pending SR/CA |
| 1902 | G-Unit | Stunt 101 | e166130DdgDbCNT8 | SR 343 122 | Pending | |
| 1903 | Guns N' Roses | Don't Cry | e16336TK8iaAbc | SR 115 179 | | |
| 1904 | Guns N' Roses | Estranged | e163821tjQ78eJpB | SR 134 648 | | |
| 1905 | Guns N' Roses | Estranged | v63587Jhy2WpX3g | SR 134 647 | | |
| 1906 | Guns N' Roses | Garden of Eden | e16382taHFqbVW7 | SR 134 647 | | |
| 1907 | Guns N' Roses | Live and Let Die | e163805EqwdZF4P | SR 134 647 | | |
| 1908 | Guns N' Roses | November Rain | e16381OAsAMcMe | SR 134 647 | | |
| 1909 | Guns N' Roses | November Rain | v278427ndkYEG4D | SR 134 647 | | |
| 1910 | Guns N' Roses | Paradise City | e116081DsAcGZDx | SR 85 358 | | |
| 1911 | Guns N' Roses | Paradise City | e163326hjREoYK | SR 85 358 | | |
| 1912 | Guns N' Roses | Patience | e163362HN8sbKJz | SR 101 117 | | |
| 1913 | Guns N' Roses | Patience | e17232JGH6jyqfY | SR 101 117 | | |
| 1914 | Guns N' Roses | Sweet Child O' Mine | e16331TWgPOdK52 | SR 85 358 | | |
| 1915 | Guns N' Roses | Sweet O' Mine | e97149n55vAU89 | SR 85 358 | | |
| 1916 | Guns N' Roses | Welcome to the Jungle | e163298QxQittcbz | SR 853 58 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|----|----|-------|
| 1917 | Guns N' Roses | Yesterday | e163814BsCHz6K3 | SR 134 648 | | |
| 1918 | Gwen Stefani | 4 In The Morning | v669290fTsmnC8S | SR 364 759 | | |
| 1919 | Gwen Stefani | 4 In The Morning | v70757zabaJMppm | SR 364 759 | | |
| 1920 | Gwen Stefani | 4 In The Morning | v763668TPGYpBEh | SR 364 759 | | |
| 1921 | Gwen Stefani | 4 In The Morning | v845555F9IhbSCb | SR 364 759 | | |
| 1922 | Gwen Stefani | Hollaback Girl | e104965Mm6zxeF | SR 364 759 | | |
| 1923 | Gwen Stefani | Hollaback Girl | e12435ImyMY46R6 | SR 364 759 | | |
| 1924 | Gwen Stefani | Hollaback Girl | e1434109xQ4HmJ | SR 364 759 | | |
| 1925 | Gwen Stefani | Hollaback Girl | e828263SaEiYc3 | SR 364 759 | | |
| 1926 | Gwen Stefani | Hollaback Girl | v18619TRTI4G3kD | SR 364 759 | | |
| 1927 | Gwen Stefani | Luxurious | e14810TORyPyp | SR 364 759 | | |
| 1928 | Gwen Stefani | Luxurious | e14987SCmnZoHnHJ | SR 364 759 | | |
| 1929 | Gwen Stefani | Luxurious | v230788s2fnwAGC | SR 364 759 | | |
| 1930 | Gwen Stefani | Luxurious | v289822hq79HXqS | SR 364 759 | PA 1 367 052 | |
| 1931 | Gwen Stefani | Rich Girl | e149873SDET8726 | SR 364 759 | PA 1 367 052 | |
| 1932 | Gwen Stefani | Rich Girl | e69361wXOGCc4K | SR 400 614 | | |
| 1933 | Gwen Stefani | Sweet Escape | v1034448JcRMRad6 | SR 400 614 | | |
| 1934 | Gwen Stefani | Sweet Escape | v1152874qnJOH79H | SR 400 614 | | |
| 1935 | Gwen Stefani | Sweet Escape | v200442bxKasWmmW | SR 400 614 | | |
| 1936 | Gwen Stefani | Sweet Escape | v22033884H8XGzS | SR 400 614 | | |
| 1937 | Gwen Stefani | Sweet Escape | v663167zZGhRNF8 | SR 400 614 | | |
| 1938 | Gwen Stefani | Sweet Escape | v805766YXqNw8zG | SR 400 614 | | |
| 1939 | Gwen Stefani | The Sweet Escape | v265588FAZJhyjQ | SR 364 759 | | |
| 1940 | Gwen Stefani | What Are You Waiting For | v28881dNdaNxJlt | SR 364 759 | | |
| 1941 | Gwen Stefani | What Are You Waiting For | v344355DTdKEa37 | SR 364 759 | | |
| 1942 | Gwen Stefani | What You Waitin For | e143408NXymH4Ms | SR 364 759 | | |
| 1943 | Gwen Stefani | What You Waitin For | e14987ZT2xmtqxt | SR 364 759 | | |
| 1944 | Gwen Stefani | What You Waitin For | e17288442CrGKXBX | SR 364 759 | | |
| 1945 | Gwen Stefani | What You Waiting For | v36985TJgSHsgZd | SR 400 613 | | |
| 1946 | Gwen Stefani | Wind It Up | e156139wqydhGSk | SR 400 613 | | |
| 1947 | Gwen Stefani | Wind It Up | e156187yfKA7s9g | SR 400 613 | | |
| 1948 | Gwen Stefani | Wind It Up | e158614C3Fszhgw | SR 400 613 | | |
| 1949 | Gwen Stefani | Wind It Up | e158939qxH3eojq | SR 400 613 | | |
| 1950 | Gwen Stefani | Wind It Up | e163009wwFGnkBW | SR 400 613 | | |
| 1951 | Gwen Stefani | Wind It Up | e17385SC53b5hp | SR 400 613 | | |
| 1952 | Gwen Stefani | Wind It Up | e184048PCPX8e3C | SR 400 613 | | |
| 1953 | Gwen Stefani | Wind It Up | v160870N8TRqshm | SR 400 613 | | |
| 1954 | Gwen Stefani | Wind It Up | v217932GsGS42ZZ | SR 400 613 | | |
| 1955 | Gwen Stefani | Wind It Up | v223600Fsq4xN7 | SR 400 613 | | |
| 1956 | Gwen Stefani | Wind It Up | v263488P33wZNQM | SR 400 613 | | |
| 1957 | Gwen Stefani | Wind It Up | v845973sBGtAc5k | SR 400 613 | | |
| 1958 | Gwen Stefani ft. Akon | Sweet Escape | v255109qnCriC74 | SR 400 614 | | |
| 1959 | Hinder | Get Stoned | e125199XmWf45fT | SR 379 192 | | |
| 1960 | Hinder | Get Stoned | v400226SDkxY2bd | SR 379 192 | | |
| 1961 | Hinder | Get Stoned | v690811WWtTMfFg | SR 379 192 | | |
| 1962 | Hinder | Lips of an Angel | e101310YpJQqmAt | SR 379 192 | | |
| 1963 | Hinder | Lips of an Angel | e11557397z4TGeG | SR 379 192 | | |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1964 | Hinder | Lips of an Angel | e149451C3Ne3ySJ | SR 379 192 | | |
| 1965 | Hinder | Lips of an Angel | e149901AfKEYTCq | SR 379 192 | | |
| 1966 | Hinder | Lips of An Angel | w450055o5ASRnjM | SR 379 192 | | |
| 1967 | Hinder | Lips of an Angel | v632681K5phWVZ | SR 379 192 | | |
| 1968 | Hinder | Lips of an Angel | w690896bEM63DnIF | SR 379 192 | | |
| 1969 | Hoobastank | Out of Control | e1291914hBOazeeH | SR 339 555 | | |
| 1970 | Hoobastank | The Reason | e106873wyGqmd7e | SR 339 555 | | |
| 1971 | Hoobastank | The Reason | v2112888d4yCmcw | SR 339 555 | | |
| 1972 | Jack Johnson | Sitting Waiting Wishing | v267100o56QcTc | SR 373 729 | PA 1 293 404 | |
| 1973 | Jack Johnson | Sitting, Waiting, Wishing | v220626a62cneJs | SR 373 729 | PA 1 293 404 | |
| 1974 | Jay-Z | 99 Problems | e10343964yoMm | SR 337 758 | PA 1 158 861 | |
| 1975 | Jay-Z | 99 Problems | e107690CnycwZN | SR 337 758 | PA 1 158 861 | |
| 1976 | Jay-Z | Change Clothes | e142333owNFFaam | SR 337 758 | | |
| 1977 | Jay-Z | Excuse Me Miss | e124021ZKs6p2zj | SR 322 381 | | |
| 1978 | Jay-Z | Lost Ones | v281507WQq3CFWl | SR 399 093 | PA 1 166 210 | |
| 1979 | Jay-Z | Show Me What You Got | e150487mzzzM6kp | | | Pending |
| 1980 | Jay-Z | Show Me What You Got | e150654BXSJFJJN | | | Pending |
| 1981 | Jay-Z | Show Me What You Got | e1595394yMTN2ec | | | Pending |
| 1982 | Jay-Z | Show Me What You Got | v200839AaZyAHHZ | | PA 1 166 210 | Pending |
| 1983 | Jay-Z ft. Chrisette Michele | Lost Ones | v21827j0yXhN2N | SR 399 093 | | |
| 1984 | Jibbs | King Kong | w558700XCkyE4sy | SR 400 195 | Pending | |
| 1985 | Jibbs ft. Chamillionaire | King Kong | v361767f6WEB2z9 | SR 400 195 | Pending | |
| 1986 | Johnny Cash | Hurt | e1034623q7fhfg | SR 323 225 | | |
| 1987 | Johnny Cash | Hurt | e136390kP4PYp57k | SR 323 225 | | |
| 1988 | Johnny Cash | Hurt | e61850apa8qWTX | SR 323 225 | | |
| 1989 | Johnny Cash | Hurt | e66671wmM0qtQZ | SR 323 225 | | |
| 1990 | Johnny Cash | Hurt | v308396B8kkwp09 | SR 323 225 | | |
| 1991 | Johnny Cash | Hurt | v369636NdKSqOA8 | SR 323 225 | | |
| 1992 | Jojo & Bow Wow | Not That Kinda Girl | e153420ewNKGYmn9 | | PA 1 263 414 | |
| 1993 | JoJo & Bow Wow | Baby It's You | v267473KMejbD25 | | PA 1 250 437 | |
| 1994 | JoJo feat. Bow Wow | Baby It's You | v312515rNtBXgsm | | PA 1 250 437 | |
| 1995 | Jojo ft. Bow Wow | Baby It's You | v254139GHrfXdsE | | PA 1 164 963 | |
| 1996 | Jojo ft. Lil Bow Wow | Baby It's You | e116241fgj8J6NJ | | PA 1 250 437 | |
| 1997 | Kanye West | Gold Digger | v359885ecHqTcrQ | SR 377 885 | | |
| 1998 | Kanye West | Gold Digger | w440908YM8ZPPNG | SR 377 885 | | |
| 1999 | Keane | Atlantic | e136749bM6nTB4f | SR 392 921 | PA 1 164 956 | |
| 2000 | Keane | Bedshaped | e43236MxdZoW7J | SR 355 429 | PA 1 160 749 | |
| 2001 | Keane | Bedshaped | e171640S8W6ZCJF | SR 355 429 | PA 1 160 749 | |
| 2002 | Keane | Crystal Ball | e1501692o2spmG | SR 392 920 | PA 1 164 963 | |
| 2003 | Keane | Everybody's Changing | e144883W7s4GyH3 | SR 355 429 | PA 1 160 742 | |
| 2004 | Keane | Everybody's Changing | e1716252zEhCPaN | SR 355 429 | PA 1 160 742 | |
| 2005 | Keane | Everybody's Changing | v207895CcSD5Gpa | SR 355 429 | PA 1 160 742 | |
| 2006 | Keane | Is It Any Wonder | e132200d5pkCrdc | SR 392 919 | PA 1 164 957 | |
| 2007 | Keane | Is It Any Wonder | v788782zzEYHaty | SR 392 919 | PA 1 164 957 | |
| 2008 | Keane | Somewhere Only We Know | e17t610n4zBH2SX | SR 355 429 | PA 1 160 739 | |
| 2009 | Keane | Somewhere Only We Know | v207952zyxleXzF | SR 355 429 | PA 1 160 739 | |
| 2010 | Keane | This Is The Last Time | e14589yD4YDCSt | SR 355 429 | PA 1 160 746 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2011 | Kelly Rowland and Nelly | Dilemma | v456270c9HE9baX | SR 315 537 | PA 1 073 197 | |
| 2012 | Lady Sovereign | Love Me or Hate Me | v200220i3biyyXw | SR 400 672 | | |
| 2013 | Lil Wayne ft. Robin Thicke | Shooter | e99219yyFp72WU | SR 392 191 | | |
| 2014 | Limp Bizkit | Boiler | e164189RSQ5422tx | SR 293 850 | PA 1 034 559 | |
| 2015 | Limp Bizkit | Break Stuff | e164186xBq5SHR3 | SR 279 827 | PA 1 021 053 | |
| 2016 | Limp Bizkit | Break Stuff | e430197ZZEyY3a | SR 279 827 | PA 1 021 053 | |
| 2017 | Limp Bizkit | Eat You Alive | e122719nCRgAG2F | SR 346 261 | PA 1 245 211 | |
| 2018 | Limp Bizkit | Faith | e164187F6jhj3 | SR 306 612 | | |
| 2019 | Limp Bizkit | My Generation | e127219nrzeAXG2 | SR 293 850 | | |
| 2020 | Limp Bizkit | Nookie | e140202RbxC8Mbj | SR 279 827 | PA 1 034 551 | |
| 2021 | Limp Bizkit | Nookie | e164186CDTCkRGA | SR 279 827 | PA 1 021 052 | |
| 2022 | Limp Bizkit | Rollin | e129041KMpCaR4j | SR 279 827 | PA 1 021 052 | |
| 2023 | Limp Bizkit | Rollin | e140303e9bY8Zp | SR 214 636 | PA 1 034 554 | |
| 2024 | Limp Bizkit | Take a Look Around | v273701YpjQkn3R | SR 293 850 | PA 1 034 554 | |
| 2025 | Lindsay Lohan | Rumors | e1147108Q9AN4Xs | SR 364 855 | | |
| 2026 | Lloyd Banks | Karma | e160232kPgYCsm7 | SR 360 559 | PA 1 263 229 | |
| 2027 | Lloyd Banks ft. 50 Cent | Hands Up | e158788ETbpbb3 | SR 398 766 | PA 1 368 780 | |
| 2028 | Lloyd Banks ft. G-Unit | On Fire | v510028C5nSWnpS | SR 360 559 | PA 1 263 233 | |
| 2029 | Ludacris | Act Like a Fool | v752923WRR3xsBKS | SR 334 301 | | |
| 2030 | Ludacris | Act Like A Fool | e85971C9zFgzcM | SR 333 301 | | |
| 2031 | Ludacris | Blueberry Yum Yum | v188109GXqDc1rF | SR 364 863 | | |
| 2032 | Ludacris | Money Maker | e1342206NxmKZXG | SR 398 765 | PA 1 369 391 | |
| 2033 | Ludacris | Money Maker | e145194rwERUyS | SR 398 765 | PA 1 369 391 | |
| 2034 | Ludacris | P-poppin (uncensored) | v1453440i7Ww3hgy | SR 240 556 | | |
| 2035 | Ludacris | Stand Up | v63549SX8DG2PmS | SR 347 129 | | |
| 2036 | Ludacris | Blue Berry Yum Yum | v1096542NPXICHMR | SR 364 863 | | |
| 2037 | Ludacris | Rollout | v112295PRhsBfr4 | SR 304 005 | | |
| 2038 | Ludacris ft. Nate Dogg | Area Code | e160238nRfcQhsz | SR 300 759 | PA 1 369 391 | |
| 2039 | Ludacris ft. Pharrell | Money Maker | v251137BaX5gzaS | SR 398 765 | PA 1 369 391 | |
| 2040 | Mariah Carey | Don't Forget About Us | e124341mSkSmSyM | SR 383 622 | PA 1 387 195 | |
| 2041 | Mariah Carey | We Belong Together | e133950Rqnzafkr | SR 370 795 | PA 1 163 150 | |
| 2042 | Mariah Carey | We Belong Together | e89428NPGGFWqd | SR 370 795 | PA 1 163 150 | |
| 2043 | Mariah Carey | We Belong Together | v203296Za6tzcjQ | SR 370 795 | PA 1 163 150 | |
| 2044 | Mariah Carey | We Belong Together | v203419eoZDMTfW | SR 370 795 | PA 1 163 150 | |
| 2045 | Marilyn Manson | Beautiful People | e9932tNnZGF9pQ | SR 229 506 | | |
| 2046 | Marilyn Manson | Coma White | e98065aHxbfN | SR 362 079 | | |
| 2047 | Marilyn Manson | Coma White | v190619z7OHQpH | SR 260 273 | | |
| 2048 | Marilyn Manson | Disposable Teen | e108741rw2baE7D | SR 288 448 | | |
| 2049 | Marilyn Manson | I Don't Like The Drug | v19065722cJprBK | SR 260 273 | | |
| 2050 | Marilyn Manson | Man That You Fear | v1906466xyMzPe6 | SR 229 506 | | |
| 2051 | Marilyn Manson | Mob Scene | v23154435jR6x | SR 331 576 | | |
| 2052 | Marilyn Manson | Personal Jesus | e218394Dfnsn12A | SR 362 079 | | |
| 2053 | Marilyn Manson | The Beautiful People | v744316BHKfYwED | SR 229 506 | | |
| 2054 | Marilyn Manson | The Nobodies | v190697YGQQBFMd | SR 288 448 | | |
| 2055 | Marilyn Manson | This Is The New Shit | e89306p6TqpV | SR 337 769 | | |
| 2056 | Maroon 5 | Makes Me Wonder | v10346278aS2qCJ | SR 357 928 | | |
| 2057 | Maroon 5 | Makes Me Wonder | v395384d4tWXy5a | SR 357 928 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2058 | Maroon 5 | Makes Me Wonder | v836625mH83YH8Y | SR 357 928 | | |
| 2059 | Maroon 5 | Makes Me Wonder | v836944pMwcwFgr | SR 357 928 | | |
| 2060 | Mary J. Blige & U2 | One | v392554ANbWX0Z | SR 384 873 | PA 662 711 | |
| 2061 | Mary J. Blige | Be Without You | e1177686fbz7wnE | SR 386 938 | PA 1 325 476 | |
| 2062 | Mary J. Blige | Be Without You | v20341BCYnTchqw | SR 386 938 | PA 1 325 476 | |
| 2063 | Mary J. Blige and Ludacris | Runaway Love | v239037xBZ67s4P | SR 401 288 | PA 1 388 005 | |
| 2064 | Mya ft. Jay-Z | Best of Me | v25111BEZQPyEbw | SR 279 309 | PA 1 302 574 | |
| 2065 | Nelly | Country Grammar | e14810MEy7wqWN | SR 277 403 | PA 1 009 116 | |
| 2066 | Nelly | EI | v25115SzdpBz82H | SR 281 782 | PA 1 009 119 | |
| 2067 | Nelly | Errtime | v49528TKfTqRHzb | SR 281 782 | PA 1 009 119 | |
| 2068 | Nelly | Grillz | e22036 | SR 281 782 | PA 1 009 119 | |
| 2069 | Nelly | Hot In Here | e11489sCzYkWwXB | SR 315 537 | PA 1 163 756 | |
| 2070 | Nelly | Tip Drill | e175187by5ld9fB | SR 315 537 | PA 1 073 196 | no master rec. |
| 2071 | Nelly | Grillz | e176737GsbTdsXM | | PA 1 163 756 | |
| 2072 | Nelly ft. Jaheim | My Place | v25414BS8hyxS6Q | SR 360 664 | PA 1 163 744 | |
| 2073 | Nelly ft. Justin Timberlake | Work It | e114861a2aZxx43 | SR 315 537 | PA 1 103 717 | |
| 2074 | Nelly ft. Justin Timberlake | Work It | v220965sqEkXsHB | SR 315 537 | PA 1 103 717 | |
| 2075 | Nelly ft. Kelly Rowland | Dilemma | e14934SHFHMXs4 | SR 315 537 | PA 1 073 197 | |
| 2076 | Nelly ft. Kelly Rowland | Dilemma | v188043mYoyPpjb | SR 315 537 | PA 1 073 197 | |
| 2077 | Nelly ft. Kelly Rowland | Dilemma | v188043mYoyPpjb | SR 315 537 | PA 1 073 197 | |
| 2078 | Nelly ft. Paul Wall | Grillz | e12404 scdg6j9Z | SR 315 537 | PA 1 163 756 | |
| 2079 | Nelly Furtado | All Good Things | v118320NKcEGFhb | SR 391 729 | | |
| 2080 | Nelly Furtado | All Good Things | v272866qR4mOHxa | SR 391 729 | | |
| 2081 | Nelly Furtado | All Good Things | v325229cBQ4Sx6z | SR 391 729 | | |
| 2082 | Nelly Furtado | All Good Things | v897150GFr6NArR | SR 391 729 | | |
| 2083 | Nelly Furtado | All Good Things (Come to An End) | v530201KTRwqCaA | SR 391 729 | | |
| 2084 | Nelly Furtado | All Good Things (Come to An End) | v633138mg8grGG | SR 391 729 | | |
| 2085 | Nelly Furtado | Forca | v376276N6QbcTgE | SR 347 749 | | |
| 2086 | Nelly Furtado | I'm Like a Bird | e1598879gBpMRn | SR 289 461 | | |
| 2087 | Nelly Furtado | I'm Like a Bird | e162786N2x4QqEj | SR 289 461 | | |
| 2088 | Nelly Furtado | I'm Like a Bird | v5883272yDZwXTy | SR 289 461 | | |
| 2089 | Nelly Furtado | Maneater | e124355c5Ekdhe3 | SR 387 509 | | |
| 2090 | Nelly Furtado | Maneater | v1075206JxgZz2rB | SR 387 509 | | |
| 2091 | Nelly Furtado | Maneater | v270012CN377NZW | SR 387 509 | | |
| 2092 | Nelly Furtado | Maneater | v344200asSTS6dm | SR 387 509 | | |
| 2093 | Nelly Furtado | Maneater | v566886dnF4z7f9 | SR 387 509 | | |
| 2094 | Nelly Furtado | Maneater | v712552dsNpwrr | SR 387 509 | | |
| 2095 | Nelly Furtado | No Hay Igual | e124359hpDWWz74 | SR 387 509 | PA 1 367 880 | |
| 2096 | Nelly Furtado | No Hay Igual | v1017703fFyGEmWA | SR 387 509 | PA 1 367 509 | |
| 2097 | Nelly Furtado | No Hay Igual | v270015b3HxhSQY | SR 387 509 | PA 1 367 880 | |
| 2098 | Nelly Furtado | Promiscuous | e101944YxNaHzxr | SR 391 618 | PA 1 367 878 | |
| 2099 | Nelly Furtado | Promiscuous | e148556kBB8qhN | SR 391 618 | PA 1 367 878 | |
| 2100 | Nelly Furtado | Promiscuous | e156183K6jxNvaY | SR 391 618 | PA 1 367 878 | |
| 2101 | Nelly Furtado | Promiscuous | v270010pASqphG | SR 391 618 | PA 1 367 878 | |
| 2102 | Nelly Furtado | Promiscuous Girl | v368914r3Q2pbhp | SR 391 618 | PA 1 367 878 | |
| 2103 | Nelly Furtado | Say It Right | e155529TV5qcTD3 | SR 391 729 | PA 1 367 878 | |
| 2104 | Nelly Furtado | Say It Right | e156184xEnF7sHA | SR 391 729 | PA 1 367 878 | |

Exhibit A