| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2105 | Nelly Furtado | Say It Right | e166853o8QcRE75 | SR 391 729 | | |
| 2106 | Nelly Furtado | Say It Right | e167062209eBSxs | SR 391 729 | | |
| 2107 | Nelly Furtado | Say It Right | e168529r59rEKjE | SR 391 729 | | |
| 2108 | Nelly Furtado | Say It Right | v107610291Bk5fF | SR 391 729 | | |
| 2109 | Nelly Furtado | Say It Right | v11811522PzZE3N | SR 391 729 | | |
| 2110 | Nelly Furtado | Say It Right | v211441K66AynPQ | SR 391 729 | | |
| 2111 | Nelly Furtado | Say It Right | v270007rfG9bvWWk | SR 391 729 | | |
| 2112 | Nelly Furtado | Say It Right | v272208bw9SSxGn | SR 391 729 | | |
| 2113 | Nelly Furtado | Say It Right | v3075122j6HcCA4 | SR 391 729 | | |
| 2114 | Nelly Furtado | Say It Right | v3150605Zww9RTS | SR 391 729 | | |
| 2115 | Nelly Furtado | Say It Right | v37573892Ngtlf | SR 391 729 | | |
| 2116 | Nelly Furtado | Say It Right | v454452zKcwQRG2w | SR 391 729 | | |
| 2117 | Nelly Furtado | Say It Right | v510207N4z0grPj | SR 391 729 | | |
| 2118 | Nelly Furtado | Say It Right | v674472TmSQ5XNm | SR 391 729 | | |
| 2119 | Nelly Furtado | Say It Right | v729793qMJQ9bW5 | SR 391 729 | | |
| 2120 | Nelly Furtado | Say It Right | v774439tHFNnpss | SR 391 729 | | |
| 2121 | Nelly Furtado | Turn Off The Lights | e156180a5FnPRzs | SR 289 461 | | |
| 2122 | Nelly Furtado ft. Calle 13 | No Hay Igual | v78757F2F4GsrC4 | SR 367 509 | PA 1 367 880 | |
| 2123 | Nelly Furtado ft. Timbaland | Promiscuous | v45256169pEISQZ | SR 391 618 | PA 1 367 878 | |
| 2124 | Nelly Furtado ft. Timbaland | Promiscuous | v632073Bm9IqHJ6 | SR 391 618 | PA 1 367 878 | |
| 2125 | Nelly Furtado ft. Timbaland | Promiscuous | e115907sQ0jbjFC8 | SR 391 618 | PA 1 367 878 | |
| 2126 | Nelly Furtado ft. Timbaland | Promiscuous | e150600sGztkY4H | SR 391 618 | PA 1 367 878 | |
| 2127 | Nelly Furtado ft. Timbaland | Promiscuous | e838194hMwQjmp | SR 391 618 | PA 1 367 878 | |
| 2128 | Nelly Furtado ft. Timbaland | Promiscuous | v187680SknYyvDa | SR 391 618 | PA 1 367 878 | |
| 2129 | Nelly Furtado ft. Timbaland | Promiscuous | v274251TEj8YGD2 | SR 391 618 | PA 1 363 985 | |
| 2130 | Ne-Yo | Because of You | v31910TH4Ec7PKE | SR 394 385 | | |
| 2131 | Ne-Yo | Because Of You | v47076 1odZX2CMm | SR 394 385 | | |
| 2132 | Ne-Yo | Because Of You | v500213kmn2qb78 | SR 394 385 | | |
| 2133 | Ne-Yo | Because of You | v532427hjGP8s3 | SR 394 385 | | |
| 2134 | Ne-Yo | Sexy Love | e116879gZWDS9Y | SR 384 740 | | |
| 2135 | Ne-Yo | Sexy Love | v124028rP=HMWsT | SR 384 740 | | |
| 2136 | Ne-Yo | So Sick | e10687YGhdWGzQ | SR 384 740 | | |
| 2137 | Ne-Yo | So Sick | e1240353Pj8A4Gz | SR 384 740 | | |
| 2138 | Ne-Yo | So Sick | e667980rA4gHfpw | SR 384 740 | | |
| 2139 | Ne-Yo | So Sick | e97881tCRHz8xGq | SR 384 740 | | |
| 2140 | Ne-Yo | So Sick | v53618b0uAEz88S | SR 384 740 | | |
| 2141 | Ne-Yo | So Sick | v80844XXQPMOWva | SR 384 740 | | |
| 2142 | Ne-Yo | Stay With Me | e87640YYANrRJx | SR 377 882 | PA 1 163 982 | |
| 2143 | Ne-Yo | When You're Mad | v80594s9aPXemBB4 | SR 384 740 | PA 1 163 985 | |
| 2144 | Nine Inch Nails | Closer | v257378?loFeaHrH | SR 190 639 | | |
| 2145 | Nine Inch Nails | Hurt | v411401DhYy2kB4 | SR 190 639 | | |
| 2146 | Nine Inch Nails | March of the Pigs | v25739gaKFDq9c7 | SR 187 608 | | |
| 2147 | Nine Inch Nails | Starfuckers | v446053QcrzEr2x | SR 276 696 | | |
| 2148 | Nine Inch Nails | Survivalism | v28g230AzBfzBg | SR 405 771 | | |
| 2149 | Nine Inch Nails | Survivalism | v2921447fn7hgNz | SR 405 771 | | |
| 2150 | Nine Inch Nails | Survivalism | v3707322fDxtwN | SR 405 771 | | |
| 2151 | Nine Inch Nails | The Perfect Drug | v270024BDm5429m | SR 236 660 | | |

Exhibit A

2059053

Dockets.Justia.com

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2152 | Nine Inch Nails | Closer | e10348ipMq938Y | SR 190 639 | | |
| 2153 | Nine Inch Nails | The Perfect Drug | e104113hCah358Q | SR 236 660 | | |
| 2154 | Nine Inch Nails | The Perfect Drug | e121258h0zfETW | SR 236 660 | | |
| 2155 | Nine Inch Nails | The Perfect Drug | e140159G89Mpj8Q | SR 236 660 | | |
| 2156 | No Doubt | Bathwater | e191471i69cKM52 | SR 279 727 | PA 960 344 | |
| 2157 | No Doubt | Bathwater (Invincible Overlord remix) | e159115SA63bnP | SR 279 727 | PA 960 344 | |
| 2158 | No Doubt | Don't Speak | e14331tznkmX5 | SR 206 724 | PA 807 219 | |
| 2159 | No Doubt | Don't Speak | e79184EyKrE7T | SR 206 724 | PA 807 219 | |
| 2160 | No Doubt | Don't Speak | e19147l6bAJeJMXf | SR 206 724 | PA 807 219 | |
| 2161 | No Doubt | Ex-Girlfriend | e191480pbiTbPPY | SR 279 727 | PA 960 342 | |
| 2162 | No Doubt | Hella Good | e19148ija3Pbjyx | SR 305 872 | PA 1 075 474 | |
| 2163 | No Doubt | Hey Baby | e134261halDwGyZD | SR 305 872 | PA 1 075 475 | |
| 2164 | No Doubt | Hey Baby | e191516bzbBaCKM | SR 305 872 | PA 1 075 475 | |
| 2165 | No Doubt | Hey Baby | e218391tMi5p7qJi | SR 347 740 | | |
| 2166 | No Doubt | It's My Life | e145204hCsYzBns | SR 347 740 | | |
| 2167 | No Doubt | It's My Life | e298483xGGXzYC9 | SR 347 740 | | |
| 2168 | No Doubt | It's My Life | e833885sQp9bmR9 | SR 347 740 | | |
| 2169 | No Doubt | Just A Girl | e191762eF3wMoY | SR 206 724 | PA 807 220 | |
| 2170 | No Doubt | New | e191765zw2Dv9aR | SR 279 727 | PA 960 348 | |
| 2171 | No Doubt | Running | e19176f4seHq5W | SR 305 872 | PA 1 075 481 | |
| 2172 | No Doubt | Simple Kind of Life | e19176Bk7dIQrNP | SR 279 727 | PA 960 343 | |
| 2173 | No Doubt | Spiderwebs | e155329BhNfDd6h | SR 206 724 | PA 807 223 | |
| 2174 | No Doubt | Sunday Morning | e191771b5z6VeHQ | SR 206 724 | PA 807 221 | |
| 2175 | No Doubt | Trapped In A Box | e191845Mn3hyRKs | SR 144 069 | | |
| 2176 | No Doubt | Underneath It All | e191847MMsGaYft | SR 305 872 | PA 1 075 477 | |
| 2177 | Obie Trice ft. Akon | Snitch | e231284FpCvx2Mw | pending | pending | |
| 2178 | Obie Trice ft. Akon | Snitch | e4815982JXX4w4 | pending | pending | |
| 2179 | Oingo Boingo | Weird Science | e140793jD2gbq4 | SR 80 070 | PA 279 237 | |
| 2180 | Papa Roach | Broken Home | e16729TPdEPpKE | SR 279 777 | | |
| 2181 | Papa Roach | Scars | e219108bSqG4Sr | SR 360 567 | | |
| 2182 | Papa Roach | Getting Away With Murder | e89454epdTDOj | SR 360 567 | | |
| 2183 | Papa Roach | Last Resort | e181404sKiWrOy | SR 279 777 | | |
| 2184 | Papa Roach | Scars | e116237AmN5QkXB | SR 360 567 | | |
| 2185 | Papa Roach | She Loves Me Not | e107608EHtg7mWH | SR 318 150 | | |
| 2186 | Papa Roach | Time and Time Again | e16731239wWD55W | SR 318 150 | | |
| 2187 | Papa Roach | To Be Loved | e133883e75bnXn | SR 395 986 | | |
| 2188 | Pharrell ft. Kanye West | Number One | v220609zb9Jnqa | SR 349 161 | | |
| 2189 | Pussycat Dolls | Beep | e16898j0WnR6HT | SR 377 102 | | |
| 2190 | Pussycat Dolls | Beep | v104143i6Wz248nN | SR 377 102 | | |
| 2191 | Pussycat Dolls | Beep | v199530f2Hww7ZK | SR 377 102 | | |
| 2192 | Pussycat Dolls | Beep | v253114oX6ln6BTB | SR 377 102 | | |
| 2193 | Pussycat Dolls | Beep | v747382bfpB3Hk | SR 377 102 | | |
| 2194 | Pussycat Dolls | Buttons | v199512dW5dTNME | SR 377 102 | PA 1 314 865 | |
| 2195 | Pussycat Dolls | Buttons | v734358WPxdrycx | SR 377 102 | PA 1 314 865 | |
| 2196 | Pussycat Dolls | Don't Cha | e107121i5xRAjcdR | SR 374 410 | | |
| 2197 | Pussycat Dolls | Don't Cha | e110239jDznyCmk | SR 374 410 | | |
| 2198 | Pussycat Dolls | Don't Cha | e163840hKsHbFc | SR 374 410 | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2199 | Pussycat Dolls | Don't Cha | v1045518l4shZHbGh | SR 374 410 | | |
| 2200 | Pussycat Dolls | Don't Cha | v8216365KAY5d3g | SR 374 410 | | |
| 2201 | Pussycat Dolls | Don't Cha (Uncensored) | v873820kmxXTorfD | SR 377 102 | PA 1 314 866 | |
| 2202 | Pussycat Dolls | I Don't Need A Man | e1172516tN4NcfN | SR 377 102 | PA 1 314 866 | |
| 2203 | Pussycat Dolls | I Don't Need A Man | e147356l442qD53r | SR 377 102 | PA 1 314 866 | |
| 2204 | Pussycat Dolls | I Don't Need A Man | e1632960PemzNpb | SR 377 102 | PA 1 314 866 | |
| 2205 | Pussycat Dolls | I Don't Need A Man | v1045503l3EHNtnypN | SR 377 102 | PA 1 314 866 | |
| 2206 | Pussycat Dolls | I Don't Need a Man | v239187l8SZAZNen | SR 377 102 | PA 1 314 866 | |
| 2207 | Pussycat Dolls | I Don't Need A Man | v301136pNy5FjcT | SR 377 102 | PA 1 314 866 | |
| 2208 | Pussycat Dolls | I Don't Need A Man | v394149k2mtAEQ | SR 377 102 | PA 1 314 866 | |
| 2209 | Pussycat Dolls | I Don't Need A Man | v491976p0bzrNgx | SR 377 102 | PA 1 314 866 | |
| 2210 | Pussycat Dolls | Stick Wit U | e15767lDHGhGMEz2n | SR 377 102 | | |
| 2211 | Pussycat Dolls | Stick Wit U | e136022l22vXZ4x | SR 377 102 | | |
| 2212 | Pussycat Dolls | Stick Wit U | e1638952Pmdd4DB | SR 377 102 | | |
| 2213 | Pussycat Dolls | Stick Wit U | v2025742GGqfPpq | SR 377 102 | | |
| 2214 | Pussycat Dolls | Stick Wit U | v248643PEEKtJFS | SR 377 102 | | |
| 2215 | Pussycat Dolls | Stick With You | v309830ccMK2NQq | SR 377 102 | | |
| 2216 | Pussycat Dolls | Stick With You | v7343748JgdD7GT | SR 377 102 | | |
| 2217 | Pussycat Dolls | Stick With You | v621234FJ24GMsk | SR 377 102 | | |
| 2218 | Pussycat Dolls | Sway | e13259l4pNCqCHTM | SR 377 102 | | |
| 2219 | Pussycat Dolls | Sway | e138297ey9eTHe | SR 377 102 | | |
| 2220 | Pussycat Dolls | Sway | e166957c8Y6SpPT | SR 377 102 | | |
| 2221 | Pussycat Dolls | Sway | v199480Fi4INT9C | SR 377 102 | | |
| 2222 | Pussycat Dolls | Sway | v230446nyeJIPX | SR 377 102 | | |
| 2223 | Pussycat Dolls | Sway | v299221?DnPW2Ns | SR 377 102 | | |
| 2224 | Pussycat Dolls | Sway | v30827177BmcK36 | SR 377 102 | | |
| 2225 | Pussycat Dolls | Sway | v327125KtWwXSXoE | SR 377 102 | | |
| 2226 | Pussycat Dolls | Sway | v509855S5RZyd9y | SR 377 102 | | |
| 2227 | Pussycat Dolls | Wait A Minute | e155956j8RKOrfG | SR 377 102 | PA 1 307 744 | |
| 2228 | Pussycat Dolls | Wait A Minute | v020474GfBScS3z | SR 374 410 | PA 1 307 744 | |
| 2229 | Pussycat Dolls & Busta Rhymes | Don't Cha | v308297AzZmNyAe | SR 374 410 | | |
| 2230 | Pussycat Dolls ft. Busta Rhymes | Don't Cha | v289390A8wTg3At | SR 377 102 | | |
| 2231 | Pussycat Dolls ft. Busta Rhymes | Don't Cha | v299125YdrfDN5p | SR 377 102 | | |
| 2232 | Pussycat Dolls ft. Snoop Dogg | Buttons | e106222bgpasEM4 | SR 377 102 | PA 1 314 865 | |
| 2233 | Pussycat Dolls ft. Snoop Dogg | Buttons | e112617BC8Ig5bS | SR 377 102 | PA 1 314 865 | |
| 2234 | Pussycat Dolls ft. Snoop Dogg | Buttons | e113698j3PPcD7n | SR 377 102 | PA 1 314 865 | |
| 2235 | Pussycat Dolls ft. Snoop Dogg | Buttons | e115347mAMk89fE | SR 377 102 | PA 1 314 865 | |
| 2236 | Pussycat Dolls ft. Snoop Dogg | Buttons | e1240499KrRmTqF | SR 377 102 | PA 1 314 865 | |
| 2237 | Pussycat Dolls ft. Snoop Dogg | Buttons | e14118zqBQga5n | SR 377 102 | PA 1 314 865 | |
| 2238 | Pussycat Dolls ft. Snoop Dogg | Buttons | e168654qT63SKAE | SR 377 102 | PA 1 314 865 | |
| 2239 | Pussycat Dolls ft. Snoop Dogg | Buttons | e76743WZ5wDR8E | SR 377 102 | PA 1 314 865 | |
| 2240 | Pussycat Dolls ft. Snoop Dogg | Buttons | e97871 4Cj45wJjN | SR 377 102 | PA 1 314 865 | |
| 2241 | Pussycat Dolls ft. Snoop Dogg | Buttons | v254559AoCRoXjK | SR 377 102 | PA 1 314 865 | |
| 2242 | Pussycat Dolls ft. Snoop Dogg | Buttons | v25686l7GMpEcE7p | SR 377 102 | PA 1 314 865 | |
| 2243 | Pussycat Dolls ft. Snoop Dogg | Buttons | v33175berR7qMt5M | SR 377 102 | PA 1 314 865 | |
| 2244 | Pussycat Dolls ft. Snoop Dogg | Buttons | v317256d5pzpNrZ | SR 377 102 | PA 1 314 865 | |
| 2245 | Pussycat Dolls ft. Snoop Dogg | Buttons | v543023Q0KMZGc8Q | SR 377 102 | PA 1 314 865 | |

47 of 166

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 2246 | Pussycat Dolls ft. Snoop Dogg | Buttons | v658175yd42h98K | SR 377 102 | PA 1 314 865 | |
| 2247 | Pussycat Dolls ft. Snoop Dogg | Buttons | v774580EsEIYt3P | SR 377 102 | PA 1 314 865 | |
| 2248 | Pussycat Dolls ft. Snoop Dogg | Buttons | v632955P3eD9c3 | SR 377 102 | PA 1 314 865 | |
| 2249 | Pussycat Dolls ft. Snoop Dogg | Buttons | e107080dG6pcc7J | SR 377 102 | PA 1 314 865 | |
| 2250 | Pussycat Dolls ft. Snoop Dogg | Buttons | e151015plx0n6hoX | SR 377 102 | PA 1 314 865 | |
| 2251 | Pussycat Dolls ft. Snoop Dogg | Buttons (remix) | e140298JTjdhDg | SR 377 102 | PA 1 314 865 | |
| 2252 | Pussycat Dolls ft. Timbaland | Wait A Minute | v104551136qSw9rS | SR 377 102 | PA 1 307 744 | |
| 2253 | Pussycat Dolls ft. Timbaland | Wait A Minute | v301087JnF-Rm5N | SR 377 102 | PA 1 307 744 | |
| 2254 | Pussycat Dolls ft. Timbaland | Wait A Minute | e118026Wcy4A6A5 | SR 377 102 | PA 1 307 744 | |
| 2255 | Pussycat Dolls ft. Timbaland | Wait A Minute | e148186XThX.hnx | SR 377 102 | PA 1 307 744 | |
| 2256 | Pussycat Dolls ft. Timbaland | Wait A Minute | e157377GR3FJ97 | SR 377 102 | PA 1 307 744 | |
| 2257 | Pussycat Dolls ft. Timbaland | Wait A Minute | e158620aZTqPPWe | SR 377 102 | | |
| 2258 | Pussycat Dolls ft. Will I Am | Beep | v309847zSsd7hJ | SR 377 102 | | |
| 2259 | Pussycat Dolls ft. Will I Am | Beep | v394170nzh3kGw | SR 377 102 | | |
| 2260 | Pussycat Dolls ft. Will I Am | Beep | v260448ATEGqCSg | SR 295 849 | PA 1 015 269 | |
| 2261 | Pussycat Dolls ft. Will I Am | Beep | v440216cPR2FQ5 | SR 295 849 | PA 1 015 269 | |
| 2262 | Rammstein | Feuer Frei | v212633CTHAN3Y | SR 295 849 | PA 1 163 521 | |
| 2263 | Rammstein | Ich Will | e857176dpZoN5y | | | |
| 2264 | Rammstein | Ich Will | v27013Tqd0WXF5C | | | |
| 2265 | Rammstein | Keine Lust | e869453MnDfd39Z | SR 387 866 | | |
| 2266 | Rammstein | Mann Gegen Mann | e61493NhjDcFx | SR 387 866 | | |
| 2267 | Rammstein | Mann Gegen Mann | e85718x7kqYBJP | SR 295 849 | PA 1 015 271 | |
| 2268 | Rammstein | Mutter | e45628chJTX9j | SR 295 849 | PA 1 015 271 | |
| 2269 | Rammstein | Mutter | e869609Aag8En | SR 295 849 | PA 1 163 527 | |
| 2270 | Rammstein | Ohne Dich | e86941ARJKB9G | | PA 1 015 268 | |
| 2271 | Rammstein | Sonne | e456828JYYmJ | SR 295 849 | PA 1 015 268 | |
| 2272 | Rammstein | Sonne | e857168pjYi4Fs | SR 295 849 | PA 1 015 268 | |
| 2273 | Rammstein | Sonne | v383084dNHJ5Bax | SR 398 764 | | |
| 2274 | Rich Boy | Throw Some D's | v360562eatekaUK | SR 398 764 | | |
| 2275 | Rich Boy ft. Palow Da Don | Throw Some D's | v187554eWxpxBA6 | SR 387 156 | | |
| 2276 | Rick Ross | Hustlin' | v191603WxWvkSQC | SR 377 878 | PA 1 347 711 | |
| 2277 | Rick Ross | Push It | v220185ps5Hq2nH | SR 377 878 | PA 1 167 048 | |
| 2278 | Rihanna | If It's Lovin That You Want | v751843KFWx5nft | SR 387 137 | | |
| 2279 | Rihanna | SOS | v352296npTn4dMF | SR 387 137 | | |
| 2280 | Rihanna | SOS | v361640jd4sC17R | SR 387 137 | | |
| 2281 | Rihanna | SOS | v362098neeDkYY2 | SR 387 137 | | |
| 2282 | Rihanna | SOS | v668844K33Gmnt3Q8 | SR 387 137 | | |
| 2283 | Rihanna | SOS | v653514dXXDFsbF | SR 387 137 | | |
| 2284 | Rihanna | SOS | v684497R85qYwkk | SR 387 137 | | |
| 2285 | Rihanna | SOS | v751845pKZyYJNz | SR 387 137 | | |
| 2286 | Rihanna | SOS (Rescue Me) | v969181zGwZR9n | SR 387 137 | PA 1 164 749 | |
| 2287 | Rihanna | Unfaithful | v204867Q2b4NaeN | SR 387 137 | | |
| 2288 | Rihanna | Unfaithful | v114833wsT38eyXQ | SR 387 137 | | |
| 2289 | Rihanna | We Ride | v202546pPBqm4Xt | SR 387 137 | | |
| 2290 | Rihanna | We Ride | v314721GXmNDnY | SR 387 137 | | |
| 2291 | Rihanna | If It's Lovin That You Want | e159535FExCd5YH | SR 377 878 | PA 1 167 048 | |
| 2292 | Rihanna | Pon De Replay | e153469TeKbXWlr | SR 372 611 | | |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 2293 | Rihanna | Pon De Replay | e1687027kXvHEZe | SR 372 611 | | |
| 2294 | Rihanna | S.O.S. (Rescue Me) | e524350CHHZmsM | SR 387 137 | | |
| 2295 | Rihanna | SOS | e101282FjJGcmiK | SR 387 137 | | |
| 2296 | Rihanna | SOS | e10688d4HbTgGy6c | SR 387 137 | | |
| 2297 | Rihanna | SOS | e115934CrakP3gs | SR 387 137 | | |
| 2298 | Rihanna | SOS | e11730OG2dX2qYj | SR 387 137 | PA 1 164 749 |
| 2299 | Rihanna | Unfaithful | e1167838R9cJsgX | SR 387 137 | PA 1 164 749 |
| 2300 | Rihanna | Unfaithful | e1172340AmDRMp | SR 387 137 | PA 1 164 749 |
| 2301 | Rihanna | Unfaithful | e1173272c6RFAhN | SR 387 137 | PA 1 164 749 |
| 2302 | Rihanna | Unfaithful | e12979739BapwYs | SR 387 137 | PA 1 164 749 |
| 2303 | Rihanna | Unfaithful | e133639pS3yZKdy | SR 387 137 | PA 1 164 749 |
| 2304 | Rihanna | Unfaithful | e1632f2PbN4fP79 | SR 387 137 | PA 1 164 749 |
| 2305 | Rihanna | Unfaithful | e94109aX6x4Sd | SR 387 137 | PA 1 164 749 |
| 2306 | Rihanna | Unfaithful | e9641iKcZ73SyS | SR 387 137 | PA 1 164 749 |
| 2307 | Rihanna | Unfaithful | v530821TChYh7Wp | SR 387 137 | PA 1 164 749 |
| 2308 | Rihanna | Unfaithful | V747399YEP4NJyh | SR 387 137 | PA 1 164 749 |
| 2309 | Rihanna | Unfaithful | V75131422cC6zs | SR 387 137 | PA 1 164 749 |
| 2310 | Rihanna | We Ride | e120168RAqfPcSP | SR 387 137 | |
| 2311 | Rihanna | We Ride | v56851BXg41Tni3 | SR 387 137 | |
| 2312 | Rihanna | We Ride | v751838MzEZhDYH | SR 387 137 | |
| 2313 | Rihanna | We Ride | v819011PyGb02KW | SR 387 137 | |
| 2314 | Rise Against | Give It All | e710794p4WRSpG | SR 355 243 | |
| 2315 | Rise Against | Ready To Fall | e145865P5TpeEEs | SR 347 541 | |
| 2316 | Rob Zombie | Dragula | e1225977TyyBTZf | SR 257 901 | |
| 2317 | Rob Zombie | Dragula | e129416Wbm4zYw3 | SR 257 901 | |
| 2318 | Rob Zombie | Feel So Numb | e149455EMETJDH6 | SR 303 801 | |
| 2319 | Rob Zombie | Feel So Numb | e15218TJFXadbkW | SR 303 801 | |
| 2320 | Rob Zombie | More Human Than Human | V30766J9CO4HY | SR 208 138 | |
| 2321 | Rob Zombie | Superbeast | v33947By4t8Z3x | SR 257 901 | |
| 2322 | Scissor Sisters | Comfortably Numb | e115291AszAFAap | SR 355 220 | |
| 2323 | Scissor Sisters | I Don't Feel Like Dancin' | e116333fAwFJxd | SR 398 535 | |
| 2324 | Scissor Sisters | I Don't Feel Like Dancin' | e132255P5FzPjsb | SR 398 535 | |
| 2325 | Scissor Sisters | Laura | e115724oZms7ZDX | SR 355 220 | |
| 2326 | Scissor Sisters | Take Your Mama | e1163369389aD86 | SR 355 220 | |
| 2327 | Shania Twain | (If You're Not In It For Love) I'm Outta Here | v36752nj856kKAJ | SR 207 884 | PA 755 295 |
| 2328 | Shania Twain | Any Man of Mine | e556B2eX7yZPfdt | SR 243 502 | PA 755 294 |
| 2329 | Shania Twain | Don't Impress Me | v28zbj2bRE6f7 | SR 352 447 | PA 873 940 |
| 2330 | Shania Twain | Don't | v398854-bkDJhEf | SR 352 447 | PA 1 161 268 |
| 2331 | Shania Twain | I'm Gonna Getcha | e1759752TaG4Gh9 | SR 326 255 | PA 1 130 266 |
| 2332 | Shania Twain | I'm Gonna Getcha Good | e144419467D9frz | SR 326 255 | PA 1 130 266 |
| 2333 | Shania Twain | I'm Gonna Getcha Good | e156716YGsMqApS | SR 326 255 | PA 1 130 266 |
| 2334 | Shania Twain | I'm Gonna Getcha Good | v298613x2IT58wD | SR 326 255 | PA 1 130 266 |
| 2335 | Shania Twain | Man! I Feel Like A Woman | v298822SnNSf4S | SR 276 692 | PA 873 930 |
| 2336 | Shania Twain | Man, I Feel Like A Woman | e16029778G9mdiA | SR 276 692 | PA 873 930 |
| 2337 | Shania Twain | Man, I Feel Like A Woman | v398951pZDpyAex | SR 276 692 | PA 873 930 |
| 2338 | Shania Twain | Party For Two | v348653pdedEaf | SR 352 447 | PA 1 161 266 |
| 2339 | Shania Twain | That Don't Impress Me Much | e156690Edxd6flc | SR 243 502 | PA 873 940 |

2059053

Exhibit A

49 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2340 | Shania Twain | You're Still the One | e160301obzEPNwj | SR 243 502 | PA 873 938 | |
| 2341 | Shania Twain | You've Got Away | e160302DJBqgCe8 | SR 243 502 | PA 873 944 | |
| 2342 | Shawna ft. Ludacris | Shake That Shit | v199669M322xYn | SR 354 447 | | |
| 2343 | Snoop Dogg | Drop It Like It's Hot | e182323s8T2teZR | SR 362 084 | PA 1 160 179 | |
| 2344 | Snoop Dogg | Drop It Like It's Hot | v187386aWmMsbnG | SR 362 084 | PA 1 160 179 | |
| 2345 | Snoop Dogg | Drop It Like It's Hot | v291159XDBNdhjS | SR 362 084 | PA 1 160 179 | |
| 2346 | Snoop Dogg | That's That | v203975XTAPsNhcc | SR 400 268 | PA 1 367 656 | |
| 2347 | Snoop Dogg feat. B-Real | Vato | e155740KBZ7d9Sz | SR 399 942 | PA 1 166 431 | |
| 2348 | Snoop Dogg feat. Pharrell | Drop It Like It's Hot | e124025o9Jw7Jbn | SR 362 084 | PA 1 160 179 | |
| 2349 | Snoop Dogg feat. R. Kelly | That's That | e163813NpatADMI | SR 400 268 | PA 1 367 656 | |
| 2350 | Snoop Dogg ft. B Real | Vato | v188874HJffIZzy | SR 399 942 | PA 1 166 431 | |
| 2351 | Snoop Dogg ft. B-Real | Vato | v95562peNXCrzp | SR 400 268 | PA 1 367 656 | |
| 2352 | Snoop Dogg ft. R. Kelly | That's That | v106311i6dMqTPG2 | SR 277 983 | | |
| 2353 | Snow Patrol | Chasing Cars | e1294957r5rZR7b | SR 277 983 | | |
| 2354 | Snow Patrol | Chasing Cars | e1840527ssNCg2i | SR 277 983 | | |
| 2355 | Snow Patrol | Chasing Cars | v298856szKCwy2 | SR 353 888 | | |
| 2356 | Snow Patrol | Chocolate | v220394TAswqZN4 | SR 357 081 | | |
| 2357 | Sting | Brand New Day | e124081YaQKKEN4 | SR 271 015 | | |
| 2358 | Sting | Desert Rose | e169180XT8KPR2Y | SR 271 015 | | |
| 2359 | Sting | Desert Rose | v274423sWMFfsg4 | SR 85 672 | | |
| 2360 | Sting | Englishman In New York | e94801QYMMbbW | SR 85 672 | | |
| 2361 | Sting | Englishman In New York | v217513X2RMTmYB | SR 85 672 | | |
| 2362 | Sting | Englishman In New York | e103644xk5C5eC | SR 13 166 | | |
| 2363 | Sting and The Police | Message In A Bottle | v524004TbN3PA8e | SR 298 689 | | |
| 2364 | Sum 41 | Fat Lip | e164572x9ApPczs | SR 298 689 | | |
| 2365 | Sum 41 | Fat Lip | v251120Chcam8W | SR 298 689 | | |
| 2366 | Sum 41 | Fat Lip | v4125109yHT6BpB | SR 298 689 | | |
| 2367 | Thank You Baby | Shania Twain | v437295XpxfhD7J | SR 326 255 | PA 1 130 255 | |
| 2368 | The All American Rejects | Dirty Little Secret | e9767202J4wM3K | SR 377 900 | PA 1 164 518 | |
| 2369 | The All American Rejects | It Ends Tonight | e122552JoTSwnhJ | SR 374 412 | | |
| 2370 | The All American Rejects | It Ends Tonight | e132516l99m2ESA5 | SR 374 412 | | |
| 2371 | The All American Rejects | It Ends Tonight | v283625p9A9wGkb | SR 374 412 | | |
| 2372 | The All American Rejects | It Ends Tonight | v651394EAjRjpEE | SR 374 412 | | |
| 2373 | The All American Rejects | It Ends Tonight | v770507Ht4yAFaJ | SR 374 412 | | |
| 2374 | The All American Rejects | It Ends Tonight | v609743fjmSRHJw | SR 374 412 | | |
| 2375 | The All American Rejects | Move Along | e109576eSFGxR4d | SR 374 412 | | |
| 2376 | The All American Rejects | Move Along | e11062hbT23sff | SR 374 412 | | |
| 2377 | The All American Rejects | Move Along | e50769DmHFee2b | SR 374 412 | | |
| 2378 | The All American Rejects | Move Along | e652016cZKjec | SR 374 412 | | |
| 2379 | The All American Rejects | Move Along | e97874OEG5pgDB | SR 374 412 | | |
| 2380 | The All American Rejects | Move Along | v26081l6HDQnZfpc | SR 374 412 | | |
| 2381 | The All American Rejects | Swing, Swing | v376810ZDXyHN2w | SR 374 412 | | |
| 2382 | The All American Rejects | Swing, Swing | e113337FrbcbNTH | SR 323 454 | | |
| 2383 | The All American Rejects | The Last Song | e143834SHJMDM3c | SR 323 454 | | |
| 2384 | The All American Rejects | Dirty Little Secrets | e76165ckDMdqRQ | SR 377 900 | PA 1 164 518 | |
| 2385 | The Bravery | An Honest Mistake | e17978 | SR 370 151 | | |
| 2386 | The Cranberries | Animal Instinct | e56194vAkHb5AF | SR 264 395 | PA 968 355 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other? |
|---|---|---|---|---|---|---|
| 2387 | The Cranberries | Dreams | e56204sgWGYSWA | SR 187 932 | PA 608 841 | |
| 2388 | The Cranberries | Linger | v363652HCnuknBx | SR 187 932 | PA 608 834 | |
| 2389 | The Cranberries | Salvation | e166123NeBj7x4f | SR 223 946 | PA 791 575 | |
| 2390 | The Cranberries | When You're Gone | e749933nXFN936 | SR 217 619 | PA 791 576 | |
| 2391 | The Killers | All These Things That I've Done | w499207rQYMbTHa | SR 355 962 | PA 1 349 353 | |
| 2392 | The Killers | Bones | e147020d8YMXhM | SR 398 798 | SR 398 798 | |
| 2393 | The Killers | Bones | v229358ElBSmJdr | SR 398 798 | SR 398 798 | |
| 2394 | The Killers | Mr. Brightside | e109052Fz8Y22yw | SR 355 962 | PA 1 349 355 | |
| 2395 | The Killers | Mr. Brightside | e144826NbmZQGR | SR 355 962 | PA 1 349 355 | |
| 2396 | The Killers | Mr. Brightside | e178844dEDWeYXf | SR 355 962 | PA 1 349 355 | |
| 2397 | The Killers | Mr. Brightside | v101378WTd6pc9r | SR 355 962 | PA 1 349 355 | |
| 2398 | The Killers | Mr. Brightside | v253147JIKhDJzP | SR 355 962 | PA 1 349 355 | |
| 2399 | The Killers | Mr. Brightside | v289044SND7GzCR | SR 355 962 | PA 1 349 355 | |
| 2400 | The Killers | Mr. Brightside | v669637p6Y99FHW | SR 355 962 | PA 1 349 355 | |
| 2401 | The Killers | Mr. Brightside | V79274RhbpTTqC | SR 355 962 | PA 1 349 355 | |
| 2402 | The Killers | Read My Mind | v2440452Yxe9Sek | SR 398 798 | PA 1 345 049 | |
| 2403 | The Killers | Read My Mind | v3582882JQyuF2H | SR 398 798 | PA 1 345 049 | |
| 2404 | The Killers | Smile Like You Mean It | v101379huJRAChMW | SR 355 962 | PA 1 349 354 | |
| 2405 | The Killers | Somebody Told Me | v07504smg67wo4G | SR 355 962 | PA 1 349 354 | |
| 2406 | The Killers | Somebody Told Me | v70438NZB1qiFY | SR 355 962 | PA 1 349 354 | |
| 2407 | The Killers | Somebody Told Me | v877826GCKt43JX | SR 398 799 | PA 1 345 046 | |
| 2408 | The Killers | When You Were Young | e132282nFqmRw6K | SR 398 799 | PA 1 345 046 | |
| 2409 | The Killers | When You Were Young | v229377NSzzkwmE | SR 109 088 | | |
| 2410 | The Police | Every Breath You Take | e103619edWFXBRB | SR 109 088 | | |
| 2411 | The Police | Every Breath You Take | e135712bzAWhxT | SR 109 088 | | |
| 2412 | The Police | Every Little Thing She Does Is Magic | v283656935EPis2b | SR 30 222 | | |
| 2413 | The Police | Message In A Bottle | v390057hjP6xo0C | SR 13 166 | | |
| 2414 | The Police | Roxane | v280453p2byV6rZP | SR 6 942 | | |
| 2415 | The Police | Roxane | e79370r5FeyjXe | SR 377 102 | | |
| 2416 | The Pussycat Dolls | Buttons | e52643 | SR 374 410 | | |
| 2417 | The Pussycat Dolls | Don't Cha | e18060 | SR 374 410 | | |
| 2418 | The Pussycat Dolls (VJ Marcos Remix) | Don't Cha (Remix) | e156705AWxbY4KB | SR 345 360 | | |
| 2419 | Toby Keith | American Soldier | e156691TRc2Kry5 | SR 278 495 | | |
| 2420 | Toby Keith | How Do You Like Me Now | e158220CTaKfnshP | SR 363 112 | | |
| 2421 | Toby Keith | Stays In Mexico | e140292Mn69WqYK | SR 345 360 | | |
| 2422 | Toby Keith | Whiskey Girl | V231150BEHB3SH2H | SR 307 469 | | |
| 2423 | Toby Keith feat. Willie Nelson | Courtesy Of The Red White and Blue | e160312h34ekMHr | SR 307 469 | | |
| 2424 | U2 | Beer For My Horses | v108557a4ybxhchf | | PA 1 022 515 | pending |
| 2425 | U2 | Beautiful Day | v649705WH6TGQy7 | | PA 1 022 515 | pending |
| 2426 | U2 | Beautiful Day | e1547666f06kyeG | SR 294 631 | PA 1 022 517 | |
| 2427 | U2 | Elevation | v332366od9yxFS | SR 24 547 | PA 226 646 | |
| 2428 | U2 | I Will Follow | e161073kMbt4cNh | SR 139 599 | PA 662 714 | |
| 2429 | U2 | Mysterious Ways | e13172SYTqZMHKJ | SR 384 873 | PA 662 711 | |
| 2430 | U2 | One | v17243VVmnHEzb | SR 384 873 | PA 662 711 | |
| 2431 | U2 | One | e161093ESaWbwrA | SR 232 740 | PA 934 147 | |
| 2432 | U2 | Staring at the Sun | v513191bJwmMn3n | SR 168 310 | PA 629 221 | |
| 2433 | U2 | Stay Faraway | e16957fonKWqhbm3 | SR 168 310 | PA 629 221 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2434 | U2 | The Sweetest Thing | e172415ejCpBNFM | SR 87 029 | PAU 1 782 753 | |
| 2435 | U2 | Vertigo | v299060XMCN5JG4 | SR 361 556 | PA 1 254 053 | |
| 2436 | U2 | Vertigo | v711030bO9y2RiS | SR 361 556 | PA 1 254 053 | |
| 2437 | U2 | With Or Without You | e123633ZYXGPpSQ | SR 78 949 | PA 325 822 | pending |
| 2438 | U2 | Beautiful Day | e178291P6xN9GEG | | PA 1 022 515 | |
| 2439 | U2 | Still Haven't Found What I'm Looking For | e169602XrcZxmqM | SR 78 949 | PA 325 821 | |
| 2440 | U2 & Mary J. Blige | One | e6060ANs4sfANQ | SR 384 873 | PA 662 711 | |
| 2441 | Weezer | Beverly Hills | v443587fNpJYgwD | SR 377 899 | | |
| 2442 | Weezer | Buddy Holly | v324654aQCmztJh | SR 187 644 | | |
| 2443 | Weezer | Hashpipe | e22793 | SR 297 030 | | |
| 2444 | Weezer | Island In The Sun | v2607637SJPrF2w | SR 297 030 | | |
| 2445 | Weezer | Island in the Sun | v758599QSKrp7KW | SR395256 | | |
| 2446 | +44 | Lycanthrope | v346002BayKnGJC | SR395256 | PA1364849 | |
| 2447 | +44 | When Your Heart Stops Beating | e168393F2MN9Dwx | SR395256 | PA1364849 | |
| 2448 | +44 | When Your Heart Stops Beating | v1203606ENOZ4dJh | SR395256 | PA1364849 | |
| 2449 | +44 | When Your Heart Stops Beating | v13820714qAYzpZR | SR395256 | PA1364849 | |
| 2450 | +44 | When Your Heart Stops Beating | v147994TOdJAH4k | SR376935 | | |
| 2451 | 10 Years | Wasteland | v864941QhrJepj | SR376935 | | |
| 2452 | 10 Years | Wasteland | v1175539Mdzfyq6PE | SR246223 | PA1070591 | |
| 2453 | 2 Pac | Changes | e115317yhHGBGqe | SR246223 | PA1070591 | |
| 2454 | 2 Pac | Changes | e146132RfsMF4w | SR246223 | PA1070591 | |
| 2455 | 2 Pac | Changes | e146457MDs4Hhye | SR246223 | PA1070591 | |
| 2456 | 2 Pac | Changes | v417893wzjkcK | SR246223 | PA1070591 | |
| 2457 | 2 Pac | Changes | v506588EWbWR9x | SR246223 | PA1070591 | |
| 2458 | 2 Pac | Changes | v1068494i6CPy2F | SR246223 | PA1070591 | |
| 2459 | 2 Pac | Changes | v1246212XYAyCYT5 | SR246223 | PA1070591 | |
| 2460 | 2 Pac | Changes | v14739005Wfp4BK | SR199841 | PA773741 | |
| 2461 | 2 Pac | Dear Mama | v813446jNM4Hi8e | SR199841 | PA773741 | |
| 2462 | 2 Pac | Dear Mama | v45428773ej9FGt | SR366107 | PA1269944 | |
| 2463 | 2Pac | Ghetto Gospel | w7758062oKzbmb | SR366107 | PA1269944 | |
| 2464 | 2Pac | Ghetto Gospel | v1436653rEJABCr | SR323532 | PA1115085 | |
| 2465 | 2Pac | Thugz Mansion | v1104898fCpp4Md | SR230629 | PA107.1188 | |
| 2466 | 2Pac | Toss It Up | v1042504HPZD0NT | SR347346 | PA1120567 | |
| 2467 | 3 Doors Down | Away From The Sun | v93484Tyav1Ms7gr | SR347346 | PA1120567 | |
| 2468 | 3 Doors Down | Away From The Sun | v1512674xHdrKY5 | SR277407 | PA999805 | |
| 2469 | 3 Doors Down | Be Like That | v1035055bE2BYqoO | SR277407 | PA999805 | |
| 2470 | 3 Doors Down | Be Like That | v1383329saPhNM | SR277407 | PA999805 | |
| 2471 | 3 Doors Down | Be Like That | v1540069b8e7FhEW | SR277407 | | |
| 2472 | 3 Doors Down | By My Side | v22859?ahp7aHKj | SR277407 | | |
| 2473 | 3 Doors Down | By My Side | v271386GF5RNWTS | SR277407 | | |
| 2474 | 3 Doors Down | By My Side | v4045115mxHBA3 | SR277407 | | |
| 2475 | 3 Doors Down | By My Side | v678945JsxGh8A | SR277407 | | |
| 2476 | 3 Doors Down | By My Side | v775034YRrij5b7Z | SR277407 | | |
| 2477 | 3 Doors Down | By My Side | v1033478FSfPsDti9 | SR277407 | | |
| 2478 | 3 Doors Down | By My Side | v1035571aYr9PpdF | SR277407 | | |
| 2479 | 3 Doors Down | By My Side | v1086025mPhnZXg | SR277407 | | |
| 2480 | 3 Doors Down | By My Side | v1243539anW3RDw | SR277407 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2481 | 3 Doors Down | Changes | v2329334pxf9mat | SR347346 | PA1120573 | |
| 2482 | 3 Doors Down | Changes | v2927740ERRQk672e | SR347346 | PA1120573 | |
| 2483 | 3 Doors Down | Changes | v603610qmXHTf7Zg | SR347346 | PA1120573 | |
| 2484 | 3 Doors Down | Duck And Run | v2737566ISdpHY | SR347407 | PA999803 | |
| 2485 | 3 Doors Down | Duck And Run | e1524598amt9QYb | SR277407 | PA999803 | |
| 2486 | 3 Doors Down | Duck And Run | v2031163tW9C3A22 | SR277407 | PA999803 | |
| 2487 | 3 Doors Down | Here By Me | v1102748qqTnzgKt | SR277407 | PA999803 | |
| 2488 | 3 Doors Down | Here By Me | v644150aT9Fep4d | SR368870 | PA1270153 | |
| 2489 | 3 Doors Down | Here By Me | v664303CMamDYK | SR368870 | PA1270153 | |
| 2490 | 3 Doors Down | Here Without You | v709918WyNzPCQ | SR347346 | PA1270171 | |
| 2491 | 3 Doors Down | Landing In London | v216656bAwfrdfm | SR368870 | PA1270160 | |
| 2492 | 3 Doors Down | Landing In London | v634962onTBnFd | SR368870 | PA1270160 | |
| 2493 | 3 Doors Down | Landing In London | v1233332S8QoO2YH | SR368870 | PA1270160 | |
| 2494 | 3 Doors Down | Landing In London | v1261210A2aEA8wr | SR368870 | PA1270160 | |
| 2495 | 3 Doors Down | Let Me Go | v1279735l7Ld94N | SR368870 | PA2881491 | |
| 2496 | 3 Doors Down | Let Me Go | v2518942zf0dEMr | SR368870 | PA2881491 | |
| 2497 | 3 Doors Down | Let Me Go | v535891sjGDhR9c | SR368870 | PA2881491 | |
| 2498 | 3 Doors Down | Let Me Go | v903623sKQEY6S | SR368870 | PA2881491 | |
| 2499 | 3 Doors Down | Let Me Go | v1341857thekMSKl | SR368870 | PA2881491 | |
| 2500 | 3 Doors Down | Let Me Go | v1359163MaExRBgd | SR368870 | PA2881491 | |
| 2501 | 3 Doors Down | Let Me Go | v498783eBMTrrcf | SR347346 | PA2577919 | |
| 2502 | 3 Doors Down | When I'm Gone | e67858bE5s4FcM | SR347346 | PA2577919 | |
| 2503 | 3 Doors Down | When I'm Gone | v342630Xx7cSJad | SR347346 | PA2577919 | |
| 2504 | 3 Doors Down | When I'm Gone | v682086TAA7TbmW | SR347346 | PA2577919 | |
| 2505 | 3 Doors Down | When I'm Gone | v694376wwEMpDBt | SR347346 | PA2577919 | |
| 2506 | 3 Doors Down | When I'm Gone | v902348XB6Tkazn | SR347346 | PA2577919 | |
| 2507 | 3 Doors Down | When I'm Gone | v915152448kNWd6a | SR347346 | PA2577919 | |
| 2508 | 3 Doors Down | When I'm Gone | v116360oR5nbjbO6 | SR347346 | PA2577919 | |
| 2509 | 3 Doors Down | When I'm Gone | v1198292xmtaskJ | SR347346 | PA2577919 | |
| 2510 | 3 Doors Down | When I'm Gone | v1290715Xcw5Z5Zgg | SR347346 | PA2577919 | |
| 2511 | 3 Doors Down | When I'm Gone | v1334186cb2Smt | SR347346 | PA2577919 | |
| 2512 | 3 Doors Down | When I'm Gone | v1440732zpgM842 | SR347346 | PA2577919 | |
| 2513 | 30 Seconds To Mars | The Kill | e1530716PNzFTy6 | | Pending | |
| 2514 | 30 Seconds To Mars | The Kill | e1569346r9EM98 | | Pending | |
| 2515 | 30 Seconds To Mars | The Kill | e170324bwRrMpWp | | Pending | |
| 2516 | 30 Seconds To Mars | The Kill | e175222SzyZw7Mc | | Pending | |
| 2517 | 30 Seconds To Mars | The Kill | v356626oQ2bnXXdn | | Pending | |
| 2518 | 30 Seconds To Mars | The Kill | w72180tMXRAJ | | Pending | |
| 2519 | 30 Seconds To Mars | The Kill | v48949tGkZYymf | | Pending | |
| 2520 | 30 Seconds To Mars | The Kill | v502606BBjk3F99 | | Pending | |
| 2521 | 30 Seconds To Mars | The Kill | v568256l9c4koGW3 | | Pending | |
| 2522 | 30 Seconds To Mars | The Kill | v626326l7AGnD2aD | | Pending | |
| 2523 | 30 Seconds To Mars | The Kill | v663669DxxnTrSy | | Pending | |
| 2524 | 30 Seconds To Mars | The Kill | v780111l8XHB5eH | | Pending | |
| 2525 | 30 Seconds To Mars | The Kill | v845108bjHQPcC | | Pending | |
| 2526 | 30 Seconds To Mars | The Kill | v867590oAWWK9C5 | | Pending | |
| 2527 | 30 Seconds To Mars | The Kill | v887391sj7nNbEA | | Pending | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other@ |
|---|---|---|---|---|---|---|
| 2528 | 30 Seconds To Mars | The Kill | v94148469kN8Fs8 | | Pending | |
| 2529 | 30 Seconds To Mars | The Kill | v954295b5y9Ni8rB | | Pending | |
| 2530 | 30 Seconds To Mars | The Kill | v959619D9c0DZhN | | Pending | |
| 2531 | 30 Seconds To Mars | The Kill | v96892320D2f53Ta | | Pending | |
| 2532 | 30 Seconds To Mars | The Kill | v972522CombiRp | | Pending | |
| 2533 | 30 Seconds To Mars | The Kill | v99769wHzZjfAY | | Pending | |
| 2534 | 30 Seconds To Mars | The Kill | v1003760nNBtxdtC | | Pending | |
| 2535 | 30 Seconds To Mars | The Kill | v1032342NbSRF2w6 | | Pending | |
| 2536 | 30 Seconds To Mars | The Kill | v108312 1RKg6YfcJ | | Pending | |
| 2537 | 30 Seconds To Mars | The Kill | v1111258BMXdCNXY | | Pending | |
| 2538 | 30 Seconds To Mars | The Kill | v1184285E84Hs98R | | Pending | |
| 2539 | 30 Seconds To Mars | The Kill | v1203108brl3NaDnR | | Pending | |
| 2540 | 30 Seconds To Mars | The Kill | v1257939zFs4ATGI | | Pending | |
| 2541 | 30 Seconds To Mars | The Kill | v1261233YophwRAe | | Pending | |
| 2542 | 30 Seconds To Mars | The Kill | v1332000 3NPy7oXY | | Pending | |
| 2543 | 30 Seconds To Mars | The Kill | v1389936KEZ6enKy | | Pending | |
| 2544 | 30 Seconds To Mars | The Kill | v1459965TpAX8Hn2 | | Pending | |
| 2545 | 30 Seconds To Mars | The Kill | v170987 5gPpb837 | | Pending | |
| 2546 | 38 Special | Caught Up In You | v1154985 3NTqkgQ7 | SR35509 | PA139880 | |
| 2547 | 4 Non Blondes | What's Up | v1275339c33EnHP | SR148445 | | |
| 2548 | 50 Cent | 21 Questions | v1311480pGeKCkYz | SR337801 | PA1147477 | |
| 2549 | 50 Cent | Best Friend | v130681 2xDNZqd | SR379525 | PA1372072 | |
| 2550 | 50 Cent | Best Friend | v676544n0TBoCZ | SR379525 | PA1372072 | |
| 2551 | 50 Cent | Best Friend | v2731298BpXOrJR | SR379525 | PA1372072 | |
| 2552 | 50 Cent | Best Friend | v1305460HbXn2Vm3 | SR379525 | PA1372072 | |
| 2553 | 50 Cent | Best Friend | v1315519J5FjbZeN | SR379525 | PA1372072 | |
| 2554 | 50 Cent | Candy Shop | e139245bdMyhZY | SR366051 | PA1298495 | |
| 2555 | 50 Cent | Candy Shop | v266584yzz3yRsP | SR366051 | PA1298495 | |
| 2556 | 50 Cent | Candy Shop | v500661nHAAWhs | SR366051 | PA1298495 | |
| 2557 | 50 Cent | Candy Shop | v792272hwyYcWq3 | SR366051 | PA1298495 | |
| 2558 | 50 Cent | Candy Shop | v762756kc7hHsp | SR366051 | PA1298495 | |
| 2559 | 50 Cent | Candy Shop | v110891bXPwPWRW | SR366051 | PA1298495 | |
| 2560 | 50 Cent | Candy Shop | v1190164KTXOxgx | SR366950 | PA1298497 | |
| 2561 | 50 Cent | Disco Inferno | e72119jMNrzZWR | SR386950 | PA1298497 | |
| 2562 | 50 Cent | Disco Inferno | e117456369bgGYr | SR366950 | PA1298497 | |
| 2563 | 50 Cent | Disco Inferno | e118354 35b78rw4 | SR366950 | PA1298497 | |
| 2564 | 50 Cent | Disco Inferno | e164081aWNhhqAc | SR323562 | PA1147468 | |
| 2565 | 50 Cent | In Da Club | e6504108FMQa3H | SR323562 | PA1147468 | |
| 2566 | 50 Cent | In Da Club | v48975057rFba5k | SR323562 | PA1147468 | |
| 2567 | 50 Cent | In Da Club | v4899732GsehwPK | SR323562 | PA1147468 | |
| 2568 | 50 Cent | In Da Club | v1087466Wg54z5K | SR323562 | PA1147468 | |
| 2569 | 50 Cent | In Da Club | v1418564wNhWKPM | SR323562 | PA1147468 | |
| 2570 | 50 Cent | In Da Club | v1433965bX81wCZ | SR366051 | PA1298505 | |
| 2571 | 50 Cent | In My Hood | v517909KKDJYmfc | SR366051 | PA1298496 | |
| 2572 | 50 Cent | Just A Lil Bit | v9274963zhTkSYK | SR337801 | PA1147474 | |
| 2573 | 50 Cent | P.I.M.P. | e157980gjBAAIxw | SR333749 | PA1147406 | |
| 2574 | 50 Cent | Wanksta | v286606b6NT8epG2 | | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2575 | 50 Cent | Wanksta | v927506Jh6gnhC | SR333749 | PA1147406 | |
| 2576 | 50 Cent | Wanksta | v10983394S9rCMxG | SR333749 | PA1147406 | |
| 2577 | 98° | I Do (Cherish You) | v467567CDOMasxm | SR237315 | PA889981 | |
| 2578 | 98° | My Everything | v1310223C5qhjaWb | SR270025 | PA1013817 | |
| 2579 | 98° | The Hardest Thing | v97899FCchhwC | SR237315 | | |
| 2580 | 98° | The Hardest Thing | v978120r7MERkaJ | SR237315 | | |
| 2581 | A*Teens | Dancing Queen | v12331443IGqBblr | SR291542 | | |
| 2582 | A*Teens | Sugar Rush | e105073wfF57n | SR299239 | | |
| 2583 | A*Teens | Sugar Rush | v779451PtKMJPyx4 | SR299239 | | |
| 2584 | ABC | Poison Arrow | v989356h1GeT5MS | SR49129 | | |
| 2585 | ABC | Poison Arrow | v12464dk6ZfhY24 | SR49129 | | |
| 2586 | ABC | Poison Arrow | v1229298eQxZ6ZS | SR49129 | | |
| 2587 | ABC | The Look Of Love | v1229297PH6PacSW | SR49129 | | |
| 2588 | Aerosmith | Crazy | e179053NsEHd65 | SR153061 | PA691577 | |
| 2589 | Aerosmith | Crazy | v306679amfKWEHK | SR153061 | PA691577 | |
| 2590 | Aerosmith | Crazy | v51597992F8pNgS | SR153061 | PA691577 | |
| 2591 | Aerosmith | Crazy | v1388849cmWEzQpb | SR153061 | PA641518 | |
| 2592 | Aerosmith | Cryin' | v919860Tx4P2I7T | SR153061 | PA641518 | |
| 2593 | Aerosmith | Cryin' | v10445T0M2D407A | SR153061 | PA641518 | |
| 2594 | Aerosmith | Cryin' | v153735AtYtSEaNIQN | SR87670 | PA342823 | |
| 2595 | Aerosmith | Dude (Looks Like A Lady) | v261583+aTqbjaR | SR87670 | PA342823 | |
| 2596 | Aerosmith | Dude (Looks Like A Lady) | v78136mXMTTHeb | SR87670 | PA342823 | |
| 2597 | Aerosmith | Dude (Looks Like A Lady) | v1076692gy4M7eAR | SR87670 | PA342823 | |
| 2598 | Aerosmith | Dude (Looks Like A Lady) | v111187H1aTAMYgE | SR87670 | PA342823 | |
| 2599 | Aerosmith | Dude (Looks Like A Lady) | v1132592jcA6j7JA | SR87670 | PA342823 | |
| 2600 | Aerosmith | Dude (Looks Like A Lady) | v198489sY92xpAP | SR87670 | PA342823 | |
| 2601 | Aerosmith | Dude (Looks Like A Lady) | v1278109GGSPMKx7 | SR114548 | | |
| 2602 | Aerosmith | Jane's Got A Gun | v1428362RYNbOnAh | SR152755 | PA832940 | |
| 2603 | Aerosmith | Livin' On The Edge | v94851q4pW6rOaZJ | SR152755 | PA832940 | |
| 2604 | Aerosmith | Livin' On The Edge | v1309953b9bsAdS | SR85369 | | |
| 2605 | Aerosmith | Rag Doll | v1549429XrfbpEN | SR335084 | | |
| 2606 | AFI | Girl's Not Grey | v591170j6WmbnD | SR387451 | | |
| 2607 | AFI | Love Like Winter | v3842615RJZXKGB | SR387451 | | |
| 2608 | AFI | Love Like Winter | v96326ek2HBmGR | SR387451 | | |
| 2609 | AFI | Love Like Winter | v1041876CrRMwnNd | SR387451 | | |
| 2610 | AFI | Love Like Winter | v1336291zzf45TH | SR387451 | | |
| 2611 | AFI | Love Like Winter | v15491SNKNW6SDG | | | Pending |
| 2612 | AFI | Miss Murder | e930202a2a2J9b | | | Pending |
| 2613 | AFI | Miss Murder | e109105pwA2qGqK | | | Pending |
| 2614 | AFI | Miss Murder | v22086a4OAl3BM6 | | | Pending |
| 2615 | AFI | Miss Murder | v268264Awse6byP | | | Pending |
| 2616 | AFI | Miss Murder | v3286447KSeeJBX | | | Pending |
| 2617 | AFI | Miss Murder | v612569KEbyWMdQ | | | Pending |
| 2618 | AFI | Miss Murder | v69931g7PCA9tc | | | Pending |
| 2619 | AFI | Miss Murder | v76391b89jcDxw9 | | | Pending |
| 2620 | AFI | Miss Murder | v77484BxRnZcJ | | | Pending |
| 2621 | AFI | Miss Murder | v79826/xxSRncAa | | | Pending |

Exhibit A

2059053

| Row | Artist | Title | URI/Media ID | SR | PA | Other(s) |
|---|---|---|---|---|---|---|
| 2622 | AFI | Miss Murder | v919252ifedxTTX | | | Pending |
| 2623 | AFI | Miss Murder | v1041853KWFBl5q3 | | | Pending |
| 2624 | AFI | Miss Murder | v1105929bOhcTi9s | | | Pending |
| 2625 | AFI | Miss Murder | v1175521NmDNifRcc | | | Pending |
| 2626 | AFI | Miss Murder | v1193248B4tJxREQ | | | Pending |
| 2627 | AFI | Miss Murder | v1259206mJ8X0ayTK | | | Pending |
| 2628 | AFI | Miss Murder | v1341056RmtnhrgS | | | Pending |
| 2629 | AFI | Miss Murder | v1425098PkfPtiCj5 | | | Pending |
| 2630 | AFI | Silver and Cold | e99970XCkwZk9 | SR335084 | | |
| 2631 | AFI | Silver and Cold | e100000amWAEZd8 | SR335084 | | |
| 2632 | AFI | Silver and Cold | v53788sesSRfaBd | SR335084 | | |
| 2633 | AFI | Silver and Cold | v1050590wM4Hhxad | SR335084 | | |
| 2634 | AFI | Silver and Cold | v1035131SIvjpR2bq | SR335084 | | |
| 2635 | AFI | Silver and Cold | v1368iT042tbZtc | SR335084 | | |
| 2636 | AFI | Silver and Cold | v1424S1TqCht5FN2 | SR335084 | | |
| 2637 | AFI | Silver and Cold | v1497757x4nxxsXk | SR335084 | | |
| 2638 | AFI | The Leaving Song Pt. II | v75529S7o8jZtYq | Pending | PA1123416 | Pending |
| 2639 | Afroman | Because I got high | e127664bpdE8T4g | Pending | PA1123416 | Pending |
| 2640 | Afroman | Because I got high | e146359mtbeDRjmP | Pending | PA1123416 | Pending |
| 2641 | Afroman | Because I got high | v740012t4mgkTca | Pending | PA1123416 | Pending |
| 2642 | Afroman | Because I got high | v759736GaX0rBJR | Pending | PA1123416 | Pending |
| 2643 | Afroman | Because I got high | v847286YKywOA6y | Pending | PA1123416 | Pending |
| 2644 | Afroman | Because I got high | v861184XEcWMXYY | Pending | PA1123416 | Pending |
| 2645 | Afroman | Because I got high | v1147865kca7mnDA | Pending | PA1123416 | Pending |
| 2646 | Akon | Bananza (Belly Dancer) | v59531876AnQOiZ | SR345008 | | |
| 2647 | Akon | Bananza (Belly Dancer) | v1209921Mym23bzc | SR345008 | | |
| 2648 | Akon | Bananza (Belly Dancer) | v1349508XDeFSAXJ | SR345008 | | Pending |
| 2649 | Akon | Don't Matter | v29831329OOG2ti | SR411448 | | Pending |
| 2650 | Akon | Don't Matter | v384735ecptkMhB | SR411448 | | Pending |
| 2651 | Akon | Don't Matter | v644972Dbnrz2Tm | SR411448 | | Pending |
| 2652 | Akon | Don't Matter | v680738MqDKQm4 | SR411448 | | Pending |
| 2653 | Akon | Don't Matter | v63755tTFg52HtS | SR411448 | | Pending |
| 2654 | Akon | Don't Matter | v6666b9435SNMmXg | SR411448 | | Pending |
| 2655 | Akon | Don't Matter | v7165107ppBnYg3 | SR411448 | | Pending |
| 2656 | Akon | Don't Matter | v7910309XYGbMFe | SR411448 | | Pending |
| 2657 | Akon | Don't Matter | v79991SDa8yxXv | SR411448 | | Pending |
| 2658 | Akon | Don't Matter | v857744YwXEZ2S | SR411448 | | Pending |
| 2659 | Akon | Don't Matter | v88174U44siWDBt | SR411448 | | Pending |
| 2660 | Akon | Don't Matter | v938193m25x35DB | SR411448 | | Pending |
| 2661 | Akon | Don't Matter | v1081299T2qgIhf | SR411448 | | Pending |
| 2662 | Akon | Don't Matter | v1097502qpX23GQD | SR411448 | | Pending |
| 2663 | Akon | Don't Matter | v1177999Sy8ZKen9 | SR411448 | | Pending |
| 2664 | Akon | Don't Matter | v1202915Kg3XdbXH | SR411448 | | Pending |
| 2665 | Akon | Don't Matter | v1277214m7rP1gCy | SR411448 | | Pending |
| 2666 | Akon | Don't Matter | v1425514700b39tg | SR411448 | | Pending |
| 2667 | Akon | Don't Matter | v1523697nWtGjgw | SR411448 | | Pending |
| 2668 | Akon | Don't Matter | v450059330hb622 | SR411448 | | Pending |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2669 | Akon | Ghetto | v171336YCsNynaz | SR361456 | | |
| 2670 | Akon | I Wanna Love You | v210358JZf4e2P3s | SR411450 | | Pending |
| 2671 | Akon | I Wanna Love You | v284502TXqbztHj | SR411450 | | Pending |
| 2672 | Akon | I Wanna Love You | v615942mBxShdi6 | SR411450 | | Pending |
| 2673 | Akon | I Wanna Love You | v675565YwrZpzt | SR411450 | | Pending |
| 2674 | Akon | I Wanna Love You | v702712HbzYMyhT | SR411450 | | Pending |
| 2675 | Akon | I Wanna Love You | v711368HgcGKRCy | SR411450 | | Pending |
| 2676 | Akon | I Wanna Love You | v804841BQBrkaaS | SR411450 | | Pending |
| 2677 | Akon | I Wanna Love You | v960050Hbrv47xE | SR411450 | | Pending |
| 2678 | Akon | I Wanna Love You | v966908bjuFDEBD | SR411450 | | Pending |
| 2679 | Akon | I Wanna Love You | v988169hDoysXnn | SR411450 | | Pending |
| 2680 | Akon | I Wanna Love You | v1768OSmShNWAM | SR411450 | | Pending |
| 2681 | Akon | I Wanna Love You | v1259935aDy7pzGd | SR411450 | | Pending |
| 2682 | Akon | I Wanna Love You | v1521328q5sycmS | SR345008 | | |
| 2683 | AKON | LOCKED UP | v12f6042zqqM4kkR | SR345008 | | |
| 2684 | AKON | LOCKED UP | v143707fKQbelmZn | SR361456 | | |
| 2685 | Akon | Lonely | v290979kJqz8NBK | SR361456 | | |
| 2686 | Akon | Lonely | v707580NARswkdQ | SR361456 | | |
| 2687 | Akon | Lonely | v90689TYEZPGcpT | SR361456 | | |
| 2688 | Akon | Lonely | v9891335JxWLjg6 | SR361456 | | |
| 2689 | Akon | Lonely | v114437e6mGSYe4 | SR361456 | | |
| 2690 | Akon | Lonely | v1244622jFZSJHd | SR361456 | | |
| 2691 | Akon | Lonely | v1303065WXawkHKq | SR361456 | | |
| 2692 | Akon | Lonely | v1305955mDpyjxj | SR361456 | | |
| 2693 | Akon | Lonely | v1403850x7W7nDS | SR411449 | Pending | |
| 2694 | Akon | Smack That | v30650cjyoAJg94 | SR411449 | Pending | |
| 2695 | Akon | Smack That | v99387kM6kFAJR | SR411449 | Pending | |
| 2696 | Akon | Smack That | v104741i9F5mcqpYS | SR411449 | Pending | |
| 2697 | Akon | Smack That | v108067apzqsNT3 | SR411449 | Pending | |
| 2698 | Akon | Smack That | v1277224DBeZZnC | SR411449 | Pending | |
| 2699 | Akon | Smack That | v1255308KSMbCsJ | SR411449 | Pending | |
| 2700 | Akon | Smack That | v384508zT2lenq5 | SR411449 | Pending | |
| 2701 | Akon | Smack That | v148043124W92q | SR411449 | Pending | |
| 2702 | Akon | Smack That | v488071F4ekhBA5 | SR411449 | Pending | |
| 2703 | Akon | Smack That | v1547069E7nWTCA2 | SR293393 | | |
| 2704 | Alien Ant Farm | Movies | v239774GQtNAY6k | SR293393 | | |
| 2705 | Alien Ant Farm | Movies | v41555Gq8ARCbzb | SR293393 | | |
| 2706 | Alien Ant Farm | Movies | v966138Ac2T6Y9 | SR293393 | | |
| 2707 | Alien Ant Farm | Movies | v1130464lybzzKW7 | SR293393 | | |
| 2708 | Alien Ant Farm | Smooth Criminal | v1485900Kf9fc3hd | SR394967 | PA981404 | |
| 2709 | American Hi-Fi | Another Perfect Day | v1088269nG3xoEsa | SR128621 | PA512815 | |
| 2710 | Amy Grant | I Will Remember You | v807022SDTtSdnEq | SR410095 | | |
| 2711 | Amy Winehouse | Rehab | v6125244aZx2Cok | SR410095 | | |
| 2712 | Amy Winehouse | Rehab | v1243494DmPG42fq | SR410095 | | |
| 2713 | Amy Winehouse | Rehab | v377304TTtNtiN4A | SR410095 | | |
| 2714 | Amy Winehouse | You Know I'm No Good | v546933QcHGAHETq | SR410095 | | |
| 2715 | Amy Winehouse | You Know I'm No Good | v1373953nKtayXg7 | SR410095 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|-----|--------|-------|--------------|-----|-----|--------|
| 2716 | Andrew W.K. | Party Hard | v693768mvpBdX9Y | SR311332 | PA1105770 | |
| 2717 | Andrew W.K. | She Is Beautiful | v4207105Y29CEHwX | SR311332 | PA1105770 | |
| 2718 | Andrew W.K. | She Is Beautiful | v1040470BeqOHWx9R | SR84755 | | |
| 2719 | Angela Winbush | Angel | v913094QHQQo47P | SR383835 | | |
| 2720 | Angels & Airwaves | The Adventure | v899993CAKtiF-cD | SR383835 | | |
| 2721 | Angels & Airwaves | The Adventure | v950151K4cBARfC | SR383835 | | |
| 2722 | Angels & Airwaves' | The Adventure | v10573848Jm2EaBz | SR383835 | | |
| 2723 | Angels & Airwaves | The Adventure | v1061216Sqp5tt25 | SR383835 | PA1330021 | |
| 2724 | Angels and Airwaves | The War | v890715zmvxp6GZ | SR133678 | PA490112 | |
| 2725 | Another Bad Creation | Iesha | v1114895JyAGfPpM | SR133678 | PA490112 | |
| 2726 | Another Bad Creation | Iesha | v1288635yxGSar7gl | SR90089 | | |
| 2727 | Anthrax | I'm The Man | v1562116RHJJK9b3W | SR90089 | | |
| 2728 | Anthrax | I'm The Man | v15623153aNxfcmSGXd | SR189097 | | |
| 2729 | Apocalyptica | Nothing Else Matters | e1770702EVJRe4s | SR189097 | | |
| 2730 | Apocalyptica | Nothing Else Matters | v9167759M6Jb5TZ | SR240625 | PA890830 | |
| 2731 | Aqua | Barbie Girl | e61660AbBFhFjg | SR240625 | PA890830 | |
| 2732 | Aqua | Barbie Girl | e100883rXS8z4hq | SR240625 | PA890830 | |
| 2733 | Aqua | Barbie Girl | v186867fogzDD2 | SR240625 | PA890830 | |
| 2734 | Aqua | Barbie Girl | v186670TtYnPRGi9 | SR240625 | PA890830 | |
| 2735 | Aqua | Barbie Girl | v2216B3H9DDZ7n9 | SR240625 | PA890830 | |
| 2736 | Aqua | Barbie Girl | v234559BtKcPFYQP | SR240625 | PA890830 | |
| 2737 | Aqua | Barbie Girl | v245373eDXMcR64 | SR240625 | PA890830 | |
| 2738 | Aqua | Barbie Girl | v251584RPcSNSE | SR240625 | PA890830 | |
| 2739 | Aqua | Barbie Girl | v284489ywvyZFEZ | SR240625 | PA890830 | |
| 2740 | Aqua | Barbie Girl | v100991CPr6WzapX | SR240625 | PA890830 | |
| 2741 | Aqua | Barbie Girl | v221677728a2hREf | SR240625 | PA890830 | |
| 2742 | Aqua | Barbie Girl | v13438365qbnPmH6 | SR240625 | PA890830 | |
| 2743 | Aqua | Barbie Girl | v1373268mxqmmocR | SR240625 | PA890830 | |
| 2744 | Aqua | Barbie Girl | v143335KsMqhnI | SR240625 | PA890830 | |
| 2745 | Aqua | Barbie Girl | v1436457qwDhNSX | SR240625 | PA890830 | |
| 2746 | Aqua | Barbie Girl | v1485056ZEKJ3CXH | SR240625 | PA890830 | |
| 2747 | Aqua | Barbie Girl | v153611959HT6MnG | SR240625 | PA890830 | |
| 2748 | Aqua | Barbie Girl | v15513B5smDxq6kX | SR240625 | PA890830 | |
| 2749 | Aqua | Barbie Girl | v1550595H3j4MoCE | SR240625 | PA890830 | |
| 2750 | Aqua | Cartoon Heroes | e132006B6d25bKYd | SR284437 | | |
| 2751 | Aqua | Cartoon Heroes | w41540SHDMHHbA | SR284437 | | |
| 2752 | Aqua | Cartoon Heroes | v834447Zmqb8r | SR284437 | | |
| 2753 | Aqua | Cartoon Heroes | v834809kwTANhwe | SR284437 | | |
| 2754 | Aqua | Cartoon Heroes | v1081297TRN8433R | SR284437 | | |
| 2755 | Aqua | Cartoon Heroes | v11162903ayncPbg | SR284437 | | |
| 2756 | Aqua | Cartoon Heroes | v1123189NDEXfny5 | SR284437 | | |
| 2757 | Aqua | Cartoon Heroes | v1123629mb7QA4Fb | SR284437 | | |
| 2758 | Aqua | Cartoon Heroes | v1135045tTFZdMT | SR284437 | | |
| 2759 | Aqua | Cartoon Heroes | v1141323x6ERqG3E | SR284437 | | |
| 2760 | Aqua | Cartoon Heroes | v123739qqZ5YZZ | SR284437 | | |
| 2761 | Aqua | Cartoon Heroes | v143751B8mvA987 | SR284437 | | |
| 2762 | Aqua | Cartoon Heroes | v1468404MepmFtzX | SR284437 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 2763 | Aqua | Turn Back Time | e101846pXD76RR | SR243903 | PA890837 | |
| 2764 | Aqua | Turn Back Time | e10208TGYwMg7x | SR243903 | PA890837 | |
| 2765 | Aqua | Turn Back Time | e11296TreNmQQwk | SR243903 | PA890837 | |
| 2766 | Aqua | Turn Back Time | v2623l0f6XaJ8fF | SR243903 | PA890837 | |
| 2767 | Aqua | Turn Back Time | v94681PKwkxfDH | SR243903 | PA890837 | |
| 2768 | Aqua | Turn Back Time | v1380094jneqGDCX | SR243903 | PA890837 | |
| 2769 | Aqua | Turn Back Time | v15487t64hNG9ABs | SR243903 | PA890837 | |
| 2770 | Ashanti | Baby | v9907427SGWPeYM | SR313938 | PA1203379 | |
| 2771 | Ashanti | Only U | v12715732hKoh6j | SR364784 | PA1275710 | |
| 2772 | Ashlee Simpson | Invisible | v84367l9ye7K6qw8 | | | Pending |
| 2773 | Ashlee Simpson | Invisible | v1167l25nBeeRJTf | | | Pending |
| 2774 | Ashlee Simpson | L.O.V.E. | v2826223C6qmzy3 | SR381903 | | |
| 2775 | Ashlee Simpson | L.O.V.E. | v540920pSNiTGSA | SR381903 | | |
| 2776 | Ashlee Simpson | L.O.V.E. | v10215087xGAzYea | SR381903 | | |
| 2777 | Ashlee Simpson | L.O.V.E. | v1167131mc52wfm | SR381903 | | |
| 2778 | Ashlee Simpson | L.O.V.E. | v1172341MWkFn8tz | SR381903 | | |
| 2779 | Ashlee Simpson | L.O.V.E. | v1463651Pi2kzwA9 | SR381903 | | |
| 2780 | Ashlee Simpson | L.O.V.E. | v478649rAbEGn8Z | SR358548 | | |
| 2781 | Ashlee Simpson | La La | v1083200P4Q0nGnR | SR358548 | | |
| 2782 | Ashlee Simpson | La La | v1167l33pAgPSAOY | SR358548 | | |
| 2783 | Ashlee Simpson | Pieces Of Me | v947067p4sRt9yC | SR358548 | | |
| 2784 | Ashlee Simpson | Pieces Of Me | v25792ZKeWJTKs | SR358548 | | |
| 2785 | Ashlee Simpson | Pieces Of Me | v831719234jMXrqD | SR358548 | | |
| 2786 | Ashlee Simpson | Pieces Of Me | v1167132G5zhMMWSx | SR358548 | | |
| 2787 | Ashlee Simpson | Pieces Of Me | v1185039KKksTZ | SR358548 | | |
| 2788 | Ashlee Simpson | Pieces Of Me | v1391423hRJFFqF | SR358548 | | |
| 2789 | Ashlee Simpson | Pieces Of Me | v1439418fJ5ewar | SR358548 | | |
| 2790 | Ashlee Simpson | Shadow | v944077Q63fKbby | SR358548 | | |
| 2791 | Ashlee Simpson | Shadow | v1167l34eHef5jkm | SR358548 | | |
| 2792 | Ashlee Simpson | Shadow | v1414782FE9QabzD | SR383848 | | |
| 2793 | Ashley Parker Angel | Let U Go | v492708Kq5EDSk5 | SR383848 | | |
| 2794 | Ashley Parker Angel | Let U Go | v12964852M3Smywt | SR383848 | | |
| 2795 | Ashley Parker Angel | Let U Go | v1496032NaWkqprye | SR383848 | | |
| 2796 | Asia | Heat Of The Moment | v33691w2GjMF5S | SR373090 | | |
| 2797 | Audioslave | Be Yourself | v884870TxrCbed9 | SR373489 | | |
| 2798 | Audioslave | Be Yourself | v1120723wJEbCg5b | SR373489 | | |
| 2799 | Audioslave | Be Yourself | v1488623rPQkS5Ja | SR373489 | | |
| 2800 | Audioslave | Doesn't Remind Me | v1418749gCAFFi6j | SR373489 | | |
| 2801 | Audioslave | Your Time Has Come | v227102398WeEzG | SR373489 | | |
| 2802 | Audioslave | Your Time Has Come | v81072tc5649GRpR | SR373489 | | |
| 2803 | Avant | Lie About Us | e156397Rr4CMrgF | SR396388 | | |
| 2804 | Avant | Lie About Us | v909962bws74ne4 | SR396388 | | |
| 2805 | Avant | Lie About Us | v107928019yZEgP | SR396388 | | |
| 2806 | Avant | Lie About Us | v1219862RHajwAR | SR396388 | | |
| 2807 | Avant | Lie About Us | v1235282qR6c6D9J | SR396388 | | |
| 2808 | Avant | You Know What | e26778 | SR378385 | PA1371415 | |
| 2809 | Avril Lavigne | Anything But Ordinary | v581103hqpXSXQW | | PA1101512 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2810 | Avril Lavigne | Anything But Ordinary | v919591BF3aejgq | | PA1101512 | |
| 2811 | Avril Lavigne | Anything But Ordinary | v99736B3NdRFC6tx | | PA1101512 | |
| 2812 | Avril Lavigne | Anything But Ordinary | v1340S6f8syowMr | | PA1101512 | |
| 2813 | Avril Lavigne | Anything But Ordinary | v1535548w2EA7Y2 | | PA1101512 | |
| 2814 | Avril Lavigne | Anything But Ordinary | v3740943wdBeN4C6 | | PA1101506 | |
| 2815 | Avril Lavigne | Complicated | v916611iOh8shdT | | PA1101506 | |
| 2816 | Avril Lavigne | Complicated | v13153992nDzHFPW | | PA1334138 | |
| 2817 | Avril Lavigne | Contagious | v6616S5kbW2Whyx | | PA1334138 | |
| 2818 | Avril Lavigne | Contagious | v7207535qgaaiNt | | PA1334138 | |
| 2819 | Avril Lavigne | Contagious | v1190557m2RK3Hw9 | | PA1334138 | |
| 2820 | Avril Lavigne | Contagious | v447029P798mY6g | | PA1334138 | |
| 2821 | Avril Lavigne | Contagious | v1566006FbZkGkmz | | PA1251271 | |
| 2822 | Avril Lavigne | Fall To Pieces | e151177HxqR7fox | | PA1251271 | |
| 2823 | Avril Lavigne | Fall To Pieces | v53411998rwckZD | | PA1251271 | |
| 2824 | Avril Lavigne | Fall To Pieces | v620815JxHW5bjh | | PA1251271 | |
| 2825 | Avril Lavigne | Fall To Pieces | v757141uBWNvcX6 | | PA1251271 | |
| 2826 | Avril Lavigne | Fall To Pieces | v76212te8zpEXR | | PA1251271 | |
| 2827 | Avril Lavigne | Fall To Pieces | v873251G3N472HA | | PA1251271 | |
| 2828 | Avril Lavigne | Fall To Pieces | v97339fmddeYrT | | PA1251271 | |
| 2829 | Avril Lavigne | Fall To Pieces | v100141BfSnYAFet | | PA1251271 | |
| 2830 | Avril Lavigne | Fall To Pieces | v127500JhMdrFKZn | | PA1251271 | |
| 2831 | Avril Lavigne | Fall To Pieces | v1497859Sh9JvKaW | | PA1334139 | |
| 2832 | Avril Lavigne | Fall To Pieces | v267864eCjBjy6p | | PA1334139 | |
| 2833 | Avril Lavigne | Girlfriend | v283052myWCN7GP | | PA1334139 | |
| 2834 | Avril Lavigne | Girlfriend | v294593AxWcrCm8 | | PA1334139 | |
| 2835 | AVRIL LAVIGNE | GIRLFRIEND | v302027CAYt4pFx | | PA1334139 | |
| 2836 | Avril Lavigne | Girlfriend | v308592DcGRTabw | | PA1334139 | |
| 2837 | AVRIL LAVIGNE | GIRLFRIEND | v311649N0j8WXN | | PA1334139 | |
| 2838 | Avril Lavigne | Girlfriend | v316709ahzBNXgx | | PA1334139 | |
| 2839 | AVRIL LAVIGNE | GIRLFRIEND | v355991zzi69BT2r | | PA1334139 | |
| 2840 | Avril Lavigne | Girlfriend | v35774t1REIxe9j8K | | PA1334139 | |
| 2841 | Avril Lavigne | Girlfriend | v3644483HG2hP9H | | PA1334139 | |
| 2842 | Avril Lavigne | Girlfriend | v387085kMDDNJxT | | PA1334139 | |
| 2843 | AVRIL LAVIGNE | GIRLFRIEND | v4076972emBMn7z | | PA1334139 | |
| 2844 | AVRIL LAVIGNE | GIRLFRIEND | v410018PAGoMu9S | | PA1334139 | |
| 2845 | Avril Lavigne | Girlfriend | v41155172PR2k83 | | PA1334139 | |
| 2846 | AVRIL LAVIGNE | GIRLFRIEND | v4344Tt2Htwj4KjN | | PA1334139 | |
| 2847 | Avril Lavigne | Girlfriend | v49049TNKSD4PmB | | PA1334139 | |
| 2848 | Avril Lavigne | Girlfriend | v49487t9kzwgspPt | | PA1334139 | |
| 2849 | Avril Lavigne | Girlfriend | v515287MBWBw3g2 | | PA1334139 | |
| 2850 | Avril Lavigne | Girlfriend | v535413MGSXyWga | | PA1334139 | |
| 2851 | Avril Lavigne | Girlfriend | v53941t9aMKEXPrN | | PA1334139 | |
| 2852 | AVRIL LAVIGNE | GIRLFRIEND | v576032sr7e6eYm | | PA1334139 | |
| 2853 | Avril Lavigne | Girlfriend | v582257sjhFTA1m | | PA1334139 | |
| 2854 | Avril Lavigne | Girlfriend | v590259ZgipPwBd | | PA1334139 | |
| 2855 | Avril Lavigne | Girlfriend | v600074SY3nbfeg | | PA1334139 | |
| 2856 | Avril Lavigne | Girlfriend | | | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2857 | Avril Lavigne | Girlfriend | v6046795T2z4T5p | | PA1334139 | |
| 2858 | AVRIL LAVIGNE | GIRLFRIEND | v62486z8WCBNyx3 | | PA1334139 | |
| 2859 | Avril Lavigne | Girlfriend | v6577729eNEN5z2q | | PA1334139 | |
| 2860 | Avril Lavigne | Girlfriend | v6584j8eqD25TkN2 | | PA1334139 | |
| 2861 | Avril Lavigne | Girlfriend | v6664610QFxH5eM | | PA1334139 | |
| 2862 | Avril Lavigne | Girlfriend | v7055697SPCXR6 | | PA1334139 | |
| 2863 | AVRIL LAVIGNE | GIRLFRIEND | v706675pPRx6gJy | | PA1334139 | |
| 2864 | AVRIL LAVIGNE | GIRLFRIEND | v710175fmGSDbYD | | PA1334139 | |
| 2865 | Avril Lavigne | Girlfriend | v7120895ABl4Tip | | PA1334139 | |
| 2866 | Avril Lavigne | Girlfriend | v75539B8a5ZYl9gQ | | PA1334139 | |
| 2867 | AVRIL LAVIGNE | GIRLFRIEND | v780851Przmx0R | | PA1334139 | |
| 2868 | AVRIL LAVIGNE | GIRLFRIEND | v756I77q04exe5q | | PA1334139 | |
| 2869 | Avril Lavigne | Girlfriend | v8187g0ngN-CSSf4 | | PA1334139 | |
| 2870 | AVRIL LAVIGNE | GIRLFRIEND | v819425TzGzGzMZM | | PA1334139 | |
| 2871 | AVRIL LAVIGNE | GIRLFRIEND | v88557raD5cJk | | PA1334139 | |
| 2872 | Avril Lavigne | Girlfriend | v885572m92bFEyy | | PA1334139 | |
| 2873 | Avril Lavigne | Girlfriend | v900115RmwWOycC | | PA1334139 | |
| 2874 | AVRIL LAVIGNE | GIRLFRIEND | v9078o5JzySRFsj | | PA1334139 | |
| 2875 | Avril Lavigne | Girlfriend | v91347zqhmwObB | | PA1334139 | |
| 2876 | AVRIL LAVIGNE | GIRLFRIEND | v9310T7fe6Z4EYh | | PA1334139 | |
| 2877 | AVRIL LAVIGNE | GIRLFRIEND | v9493Omaey4AFW | | PA1334139 | |
| 2878 | AVRIL LAVIGNE | GIRLFRIEND | v96658T39Z9BDB | | PA1334139 | |
| 2879 | Avril Lavigne | Girlfriend | v960158bi7bpxmw4 | | PA1334139 | |
| 2880 | AVRIL LAVIGNE | GIRLFRIEND | v969471Pzzpw7q2 | | PA1334139 | |
| 2881 | Avril Lavigne | Girlfriend | v970168gNFGq5XQ | | PA1334139 | |
| 2882 | Avril Lavigne | Girlfriend | v977B6247xhoACP | | PA1334139 | |
| 2883 | AVRIL LAVIGNE | GIRLFRIEND | v978125cW7kbWp8 | | PA1334139 | |
| 2884 | Avril Lavigne | Girlfriend | v980508wQmxx4Wh | | PA1334139 | |
| 2885 | Avril Lavigne | Girlfriend | v10222S5nRsX5Exy | | PA1334139 | |
| 2886 | Avril Lavigne | Girlfriend | v102655i4tCacXGT3 | | PA1334139 | |
| 2887 | Avril Lavigne | Girlfriend | v1062934y7EzJDNG | | PA1334139 | |
| 2888 | Avril Lavigne | Girlfriend | v1155985i4Ab9yBA | | PA1334139 | |
| 2889 | Avril Lavigne | Girlfriend | v1158822j6RjE26 | | PA1334139 | |
| 2890 | Avril Lavigne | Girlfriend | v116901OxvSjgB68 | | PA1334139 | |
| 2891 | Avril Lavigne | Girlfriend | v1178328 SAobEYC4 | | PA1334139 | |
| 2892 | Avril Lavigne | Girlfriend | v11971599MCXjkX | | PA1334139 | |
| 2893 | Avril Lavigne | Girlfriend | v1232872jE5t5sE | | PA1334139 | |
| 2894 | AVRIL LAVIGNE | GIRLFRIEND | v1236683mr5qANdT | | PA1334139 | |
| 2895 | AVRIL LAVIGNE | GIRLFRIEND | v1244176T8ZnNwxK | | PA1334139 | |
| 2896 | AVRIL LAVIGNE | GIRLFRIEND | v1255315pjxt4AG7Z | | PA1334139 | |
| 2897 | Avril Lavigne | Girlfriend | v1261357mQbBBX9F | | PA1334139 | |
| 2898 | AVRIL LAVIGNE | GIRLFRIEND | v1266621t6sAxZ6KP | | PA1334139 | |
| 2899 | AVRIL LAVIGNE | GIRLFRIEND | v1277450g0gGHzyJ8 | | PA1334139 | |
| 2900 | Avril Lavigne | Girlfriend | v1284420l5wplZ5Z | | PA1334139 | |
| 2901 | AVRIL LAVIGNE | GIRLFRIEND | v1284463jfYxbaZj | | PA1334139 | |
| 2902 | Avril Lavigne | Girlfriend | v1306925n3MK6stc | | PA1334139 | |
| 2903 | Avril Lavigne | Girlfriend | v1362783r4S4xZrDP | | PA1334139 | |

61 of 166

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2904 | Avril Lavigne | Girlfriend | v136738GWNsZ4AJw | | PA1334139 | |
| 2905 | Avril Lavigne | Girlfriend | v139174788YYR2ka | | PA1334139 | |
| 2906 | AVRIL LAVIGNE | GIRLFRIEND | v140165BPTmrwfD2 | | PA1334139 | |
| 2907 | Avril Lavigne | Girlfriend | v143056520WK7hwfc | | PA1334139 | |
| 2908 | Avril Lavigne | Girlfriend | v146807a6AXnJmOsD | | PA1334139 | |
| 2909 | AVRIL LAVIGNE | GIRLFRIEND | v150059972kXBCoxG | | PA1251276 | |
| 2910 | AVRIL LAVIGNE | GIRLFRIEND | v11279972625jafbN | | PA1251276 | |
| 2911 | Avril Lavigne | He Wasn't | e73877CFxw8R8a | | PA1251276 | |
| 2912 | Avril Lavigne | He Wasn't | e1060196MbEICSz | | PA1251276 | |
| 2913 | Avril Lavigne | He Wasn't | v320101FC3ycdnH | | PA1251276 | |
| 2914 | Avril Lavigne | He Wasn't | v887256WrXaca8 | | PA1251276 | |
| 2915 | Avril Lavigne | He Wasn't | v120647BjKrnfO2Q | | PA1334140 | |
| 2916 | Avril Lavigne | I Can Do Better | v4633S50tyCZrgZ | | PA1334140 | |
| 2917 | Avril Lavigne | I Can Do Better | v493118zHB24BH5 | | PA1334140 | |
| 2918 | Avril Lavigne | I Can Do Better | v647641A0KZRHXD | | PA1334140 | |
| 2919 | Avril Lavigne | I Can Do Better | v684602rJSdrpw | | PA1334140 | |
| 2920 | Avril Lavigne | I Can Do Better | v12671150MKKO6zp | | PA1334140 | |
| 2921 | Avril Lavigne | I Can Do Better | v1526492e6nz2375 | | PA1101508 | |
| 2922 | Avril Lavigne | I'm With You | e738942snja47n | | PA1101508 | |
| 2923 | Avril Lavigne | I'm With You | e142787yziltYm | | PA1101508 | |
| 2924 | Avril Lavigne | I'm With You | e173688XphhP2ih | | PA1101508 | |
| 2925 | Avril Lavigne | I'm With You | v203874aKTqlTmk | | PA1101508 | |
| 2926 | Avril Lavigne | I'm With You | v317208689ADNf | | PA1101508 | |
| 2927 | Avril Lavigne | I'm With You | v363707Km9KeXq | | PA1101508 | |
| 2928 | Avril Lavigne | I'm With You | v416451hK0H7p5D | | PA1101508 | |
| 2929 | Avril Lavigne | I'm With You | v571187hyWw6fTR | | PA1101508 | |
| 2930 | Avril Lavigne | I'm With You | v615466ynqJ3xzy | | PA1101508 | |
| 2931 | Avril Lavigne | I'm With You | v635420Tf4T5qEe | | PA1101508 | |
| 2932 | Avril Lavigne | I'm With You | v806597CxDwa6iAg | | PA1101508 | |
| 2933 | Avril Lavigne | I'm With You | v935564ZWh3Beas | | PA1101508 | |
| 2934 | Avril Lavigne | I'm With You | v121684za0beWqPJ | | PA1101508 | |
| 2935 | Avril Lavigne | I'm With You | v122533220S8p9PKk | | PA1101508 | |
| 2936 | Avril Lavigne | I'm With You | v139137PcshSRpF | | PA1101508 | |
| 2937 | Avril Lavigne | I'm With You | v142704BpYCgQWrz | | PA1101508 | |
| 2938 | Avril Lavigne | I'm With You | v147149bpXD6KTbY | | PA1101508 | |
| 2939 | Avril Lavigne | I'm With You | v151277BbDlyjsaX | | PA1101508 | |
| 2940 | Avril Lavigne | I'm With You | v152393O3bpQKkN | | PA1101508 | |
| 2941 | Avril Lavigne | I'm With You | v52521O6CNehbCh | | PA1101508 | |
| 2942 | Avril Lavigne | My World | e155147GGokNHBy | | PA1101514 | |
| 2943 | Avril Lavigne | My World | v758555prKXQP9m | | PA1101514 | |
| 2944 | Avril Lavigne | Nobody's Home | e77674jjp24IkY | | PA1251268 | |
| 2945 | Avril Lavigne | Nobody's Home | e121061g8CbMEqH | | PA1251268 | |
| 2946 | Avril Lavigne | Nobody's Home | v2120738zeTM5a | | PA1251268 | |
| 2947 | Avril Lavigne | Nobody's Home | v466221SnrAC54N | | PA1251268 | |
| 2948 | Avril Lavigne | Nobody's Home | v548823b3Ss9rZb | | PA1251268 | |
| 2949 | Avril Lavigne | Nobody's Home | v615863bhssg8P | | PA1251268 | |
| 2950 | Avril Lavigne | Nobody's Home | v708257JczbKWPT | | PA1251268 | |

Exhibit A

2050053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2951 | Avril Lavigne | Nobody's Home | v739901do5XaRc2 | | PA1251268 | |
| 2952 | Avril Lavigne | Nobody's Home | v839871P04i6KGj | | PA1251268 | |
| 2953 | Avril Lavigne | Nobody's Home | v916762WH5QifDw | | PA1251268 | |
| 2954 | Avril Lavigne | Nobody's Home | v946960WQFwzhFc | | PA1251268 | |
| 2955 | Avril Lavigne | Nobody's Home | v993929a1w6gA57 | | PA1251268 | |
| 2956 | Avril Lavigne | Nobody's Home | v1001533tEsZzfbM | | PA1251268 | |
| 2957 | Avril Lavigne | Nobody's Home | v1140695HmHaM3kJ | | PA1251268 | |
| 2958 | Avril Lavigne | Nobody's Home | v1185183PAjRAwK3 | | PA1251268 | |
| 2959 | Avril Lavigne | Nobody's Home | v1309285TwgxHHGY | | PA1251268 | |
| 2960 | Avril Lavigne | Nobody's Home | v1359215nk5phoc | | PA1251268 | |
| 2961 | Avril Lavigne | Nobody's Home | v1407277XKQpv6HQ | | PA1251268 | |
| 2962 | Avril Lavigne | Nobody's Home | v1512803ene3h8TQ | | PA1251268 | |
| 2963 | Avril Lavigne | Nobody's Home | v1537212NjzDXKZq | | PA1251268 | |
| 2964 | Avril Lavigne | Nobody's Home | v1540109jZgsNZ4c | | PA1251269 | |
| 2965 | Avril Lavigne | Slipped Away | e982B7GQcp8DGT | | PA1251269 | |
| 2966 | Avril Lavigne | Slipped Away | e110241W4j6jHT | | PA1251269 | |
| 2967 | Avril Lavigne | Slipped Away | e139243A1R48aYr | | PA1251269 | |
| 2968 | Avril Lavigne | Slipped Away | v4767205M2nsdQX | | PA1251269 | |
| 2969 | Avril Lavigne | Slipped Away | v559148zZgMGQJf | | PA1251269 | |
| 2970 | Avril Lavigne | Slipped Away | v673044DnrFQpjr | | PA1251269 | |
| 2971 | Avril Lavigne | Slipped Away | v250407ChAMzTC | | PA1251269 | |
| 2972 | Avril Lavigne | Slipped Away | v285823Kbbp4ay | | PA1251269 | |
| 2973 | Avril Lavigne | Slipped Away | v736125M8938369g | | PA1251269 | |
| 2974 | Avril Lavigne | Slipped Away | v872077RYXqKpME | | PA1251269 | |
| 2975 | Avril Lavigne | Slipped Away | v914378f3pBbly | | PA1251269 | |
| 2976 | Avril Lavigne | Slipped Away | v974065saEM3sac | | PA1251269 | |
| 2977 | Avril Lavigne | Slipped Away | v978880opPNMDDZ | | PA1251269 | |
| 2978 | Avril Lavigne | Slipped Away | v1182020fbJYGaBX | | PA1251269 | |
| 2979 | Avril Lavigne | Slipped Away | v1210399nby6K6Rr | | PA1251269 | |
| 2980 | Avril Lavigne | Slipped Away | v1365493Ms63xcbB | | PA1251269 | |
| 2981 | Avril Lavigne | Slipped Away | v1410302Yxpeghb9 | | PA1251269 | |
| 2982 | Avril Lavigne | Slipped Away | v1458494tKARsfiQ | | PA1251269 | |
| 2983 | Avril Lavigne | Slipped Away | v1519843JJPqSaZN | | PA1251269 | |
| 2984 | Avril Lavigne | Things I'll Never Say | e6474J3889FezG | | PA1101513 | |
| 2985 | Avril Lavigne | Things I'll Never Say | e176636mMNcdCc | | PA1101513 | |
| 2986 | Avril Lavigne | Things I'll Never Say | v193235z6w54wiF | | PA1101513 | |
| 2987 | Avril Lavigne | Things I'll Never Say | v784030Oxdmti8G | | PA1101513 | |
| 2988 | Avril Lavigne | Things I'll Never Say | v786587SKKuHwGx | | PA1101513 | |
| 2989 | Avril Lavigne | Things I'll Never Say | v787817RshT22jb | | PA1101513 | |
| 2990 | Avril Lavigne | Things I'll Never Say | v809352zbXPN5FT | | PA1101513 | |
| 2991 | Avril Lavigne | Things I'll Never Say | v871706WWto9TEEk | | PA1101513 | |
| 2992 | Avril Lavigne | Things I'll Never Say | v923141nKwrtEsX | | PA1101513 | |
| 2993 | Avril Lavigne | Things I'll Never Say | v946605EZcqdtmb | | PA1101513 | |
| 2994 | Avril Lavigne | Things I'll Never Say | v950477njaF9jpd | | PA1101513 | |
| 2995 | Avril Lavigne | Things I'll Never Say | v988057j3K6sya | | PA1101513 | |
| 2996 | Avril Lavigne | Things I'll Never Say | v1015797AYN9EFcD | | PA1101513 | |
| 2997 | Avril Lavigne | Things I'll Never Say | v116158NOfwqbg | | PA1101513 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2998 | Avril Lavigne | Things I'll Never Say | v1169485AaA9hvCzjb | | PA1101513 | |
| 2999 | Avril Lavigne | Things I'll Never Say | v1188383zEsxNcb | | PA1101513 | |
| 3000 | Avril Lavigne | Things I'll Never Say | v14311293WPzMaaT | | PA1101513 | |
| 3001 | Avril Lavigne | Things I'll Never Say | v1512999ma7iCz8Y | | PA1101513 | |
| 3002 | Avril Lavigne | Tomorrow | v3612240iygbHBa | | PA1101511 | |
| 3003 | Avril Lavigne | Tomorrow | e74989JQIwHPy3 | | PA1101511 | |
| 3004 | Avril Lavigne | Tomorrow | e1649308cKO2n6q | | PA1101511 | |
| 3005 | Avril Lavigne | Tomorrow | v1456178yz6aNF | | PA1101511 | |
| 3006 | Avril Lavigne | Tomorrow | v1218224q9zckXZc | | PA1101511 | |
| 3007 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v4586440FrNrWtjp | | PA1334143 | |
| 3008 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v591143bcSWnnFcjJ | | PA1334143 | |
| 3009 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v620004oqJa5xd | | PA1334143 | |
| 3010 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v642241maT82xc6 | | PA1334143 | |
| 3011 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v698002sRGS74Kn | | PA1334143 | |
| 3012 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v743632nteFhNjB | | PA1334143 | |
| 3013 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v746872xHcCW9jK | | PA1334143 | |
| 3014 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v779485SMmcNAPx | | PA1334143 | |
| 3015 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v805034pX7a0atj | | PA1334143 | |
| 3016 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v814407T31qb7f2 | | PA1334143 | |
| 3017 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v855630FY8HRetY | | PA1334143 | |
| 3018 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v902334A6Db7GCN | | PA1334143 | |
| 3019 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v918887tW9enyXe | | PA1334143 | |
| 3020 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v931982cmbHrC6j | | PA1334143 | |
| 3021 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v935380dCaPEwXb | | PA1334143 | |
| 3022 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v954646hkRwp6Z6h | | PA1334143 | |
| 3023 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v969715DqnSjQas | | PA1334143 | |
| 3024 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v977177NnKgR4cB | | PA1334143 | |
| 3025 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v9949632CqqbGAcQ | | PA1334143 | |
| 3026 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v999916q3OzZWKz | | PA1334143 | |
| 3027 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1008447cRfmBtcd | | PA1334143 | |
| 3028 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1016529YDhhPzxh | | PA1334143 | |
| 3029 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v101930453BFz3zE | | PA1334143 | |
| 3030 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v107391aX4BqYAY3 | | PA1334143 | |
| 3031 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v107773es5dCSFh | | PA1334143 | |
| 3032 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1081629RZxrn5xbG | | PA1334143 | |
| 3033 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1093344CqwfhrMX | | PA1334143 | |
| 3034 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1095761AMiWHYx93 | | PA1334143 | |
| 3035 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1060552QzZmq4K | | PA1334143 | |
| 3036 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1091203NcpR44m | | PA1334143 | |
| 3037 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1118084e6MFfma | | PA1334143 | |
| 3038 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1119223Ch3s9DnG | | PA1334143 | |
| 3039 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1133728z33YgSsy | | PA1334143 | |
| 3040 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1139457TfKK5AS | | PA1334143 | |
| 3041 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1149468emDmwpG2 | | PA1334143 | |
| 3042 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1159884zdCknCa | | PA1334143 | |
| 3043 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1151046mCk3r8g9 | | PA1334143 | |
| 3044 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1160819TesmszW8 | | PA1334143 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 3045 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1170426qd3DKMPQ | | PA1334143 | |
| 3046 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1191535qcEwkKfJ | | PA1334143 | |
| 3047 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1190479aAqREGdK | | PA1334143 | |
| 3048 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1194288jrqAcFf7 | | PA1334143 | |
| 3049 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1246987qPzxd7Xa | | PA1334143 | |
| 3050 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1302871oJxzBFgr | | PA1334143 | |
| 3051 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1311962ZqTfFHdt | | PA1334143 | |
| 3052 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1339990Qd4X9KmJ | | PA1334143 | |
| 3053 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1345493bHfGkYyT | | PA1334143 | |
| 3054 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1351946d2ABH86J | | PA1334143 | |
| 3055 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1353553eXnM6gfWa | | PA1334143 | |
| 3056 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1344447TZgBIgR | | PA1334143 | |
| 3057 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1387611CjsFRg2w | | PA1334143 | |
| 3058 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1397020GtqPnSkQ | | PA1334143 | |
| 3059 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1397161ZSqRRG2M | | PA1334143 | |
| 3060 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1411346wZHGyjKF | | PA1334143 | |
| 3061 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1425037Y2hcWWww | | PA1334143 | |
| 3062 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1481555A3q2OESY | | PA1334143 | |
| 3063 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1519120SPACR0Pp | | PA1334143 | |
| 3064 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1528453TMkjuQ49 | | PA1334143 | |
| 3065 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1544870TcrdDNk | | PA1334143 | |
| 3066 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1309639a4EW3rbxJ | | PA1334143 | |
| 3067 | Avril Lavigne | When You're Gone | V723292NN49qp6Wx | | PA1334143 | |
| 3068 | Avril Lavigne | When You're Gone | V790133WcYmbJmw | | PA1334143 | |
| 3069 | Avril Lavigne | When You're Gone | v6591395z2F8XeR | | PA1334143 | |
| 3070 | Avril Lavigne | When You're Gone | v109334TPgWNNX8J | | PA1334143 | |
| 3071 | Avril Lavigne | When You're Gone | v111583a82GHCrq | | PA1334143 | |
| 3072 | Avril Lavigne | When You're Gone | v1200852TKKqgbe5 | | PA1334143 | |
| 3073 | Avril Lavigne | When You're Gone | v1352594qmdD6Gbh | | PA1334143 | |
| 3074 | B5 | All I Do | v1164161TtJ6YGAW | SR393741 | | |
| 3075 | Baby Boy Da Prince | The Way I Live | v271690pDCxrdrA | SR405990 | | Pending |
| 3076 | Baby Boy Da Prince | The Way I Live | v1420119jPpxZqDP | SR405990 | | Pending |
| 3077 | Baby Boy Da Prince | The Way I Live | V1439844a8oKG6eh | SR405990 | | Pending |
| 3078 | Baby Boy Da Prince | The Way I Live | v1448188nXgRhb4qs | SR405990 | | Pending |
| 3079 | Baby Boy Da Prince | The Way I Live | v1490460MkRhbhRS | SR400234 | | |
| 3080 | Baby Rasta | Toma Nena (Manoplazo) | V1403330MPfY0WDZ | | PA859323 | |
| 3081 | Backstreet Boys | As Long As You Love Me | v641919z3xgRsr | | PA859323 | |
| 3082 | Backstreet Boys | As Long As You Love Me | v1285245AB2ZGzxq | | PA859323 | |
| 3083 | Backstreet Boys | As Long As You Love Me | v1443216nJZWnp4W | | PA859323 | |
| 3084 | Backstreet Boys | As Long As You Love Me | v1474965WqCAK(5W | | PA859323 | |
| 3085 | Backstreet Boys | As Long As You Love Me | v1523570PXqkj7zk | | PA1370322 | |
| 3086 | Backstreet Boys | Incomplete | v5900327rpExdfk | | PA1370322 | |
| 3087 | Backstreet Boys | Incomplete | v62263bc54QWAYE | | PA1370322 | |
| 3088 | Backstreet Boys | Incomplete | v634723CYbrET9tZ | | PA1370322 | |
| 3089 | Backstreet Boys | Incomplete | v655205FCDnwCPrg | | PA1370322 | |
| 3090 | Backstreet Boys | Incomplete | v1059652sHSNbeG5 | | PA1370322 | |
| 3091 | Backstreet Boys | Incomplete | v1069900xXbXeAJ3 | | PA1370322 | |

2050053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3092 | Backstreet Boys | Incomplete | v1094673AFYMBhT | | PA1370322 | |
| 3093 | Backstreet Boys | Incomplete | v1276454AxJetdtW | | PA1370322 | |
| 3094 | Backstreet Boys | Incomplete | v1410641aMnOgr8Y | | PA1370322 | |
| 3095 | Backstreet Boys | Incomplete | v1426201z2Ro6Cx | | Pending | |
| 3096 | Backstreet Boys | Incomplete | v1712564NgppaHZ | | Pending | |
| 3097 | Backstreet Boys | Inconsolable | v1386314ZJxmeUB | | Pending | |
| 3098 | Backstreet Boys | Inconsolable | v1543054680gqRaNr | | PA940713 | |
| 3099 | Backstreet Boys | Larger Than Life | e161535KTS22wyp | | PA940713 | |
| 3100 | Backstreet Boys | Larger Than Life | v186391YkgBiP4p | | PA940713 | |
| 3101 | Backstreet Boys | Larger Than Life | v181052Qpeg4hc | | PA940713 | |
| 3102 | Backstreet Boys | Larger Than Life | v159157K8BstzhX | | PA940713 | |
| 3103 | Backstreet Boys | Larger Than Life | v1530722EH8SZE8B | | PA940719 | |
| 3104 | Backstreet Boys | The One | e9957SHvAYFzp6o | | PA940719 | |
| 3105 | Backstreet Boys | The One | v320723H686mfR | | PA940719 | |
| 3106 | Backstreet Boys | The One | v320855SnSdBQHX | | PA940719 | |
| 3107 | Backstreet Boys | The One | v330100RoZK3TzK | | PA940719 | |
| 3108 | Backstreet Boys | The One | v3312121YtyqcXG | | PA940719 | |
| 3109 | Backstreet Boys | The One | v331981nBeECSa5 | | PA940719 | |
| 3110 | Backstreet Boys | The One | v343446ZMHoF3cZ | | PA940719 | |
| 3111 | Backstreet Boys | The One | v367168FJMrKXH | | PA940719 | |
| 3112 | Backstreet Boys | The One | v400039pdfFwr6b | | PA940719 | |
| 3113 | Backstreet Boys | The One | v607028eGt4GywAD | | PA940719 | |
| 3114 | Backstreet Boys | The One | v1271960yC24hPF | | PA940719 | |
| 3115 | Backstreet Boys | The One | v1279244zNDNHmJs | | PA940719 | |
| 3116 | Backstreet Boys | The One | v1288583amp46cNQ | | PA940719 | |
| 3117 | Backstreet Boys | The One | v1269015eKSJTY9m | | PA940719 | |
| 3118 | Backstreet Boys | The One | v138384tzrX87FA4 | | PA1298214 | |
| 3119 | Beanie Sigel | Feel It In The Air | v309470BRXphxoX | SR369649 | | |
| 3120 | Beastie Boys | (You Gotta) Fight For Your Right (To Party) | v15914452Kb8zY | SR79470 | PA344517 | |
| 3121 | Beastie Boys | (You Gotta) Fight For Your Right (To Party) | v149869hHD1G0kO | SR79470 | PA344517 | |
| 3122 | Beastie Boys | No Sleep Till Brooklyn | v4586850ZeonWm | SR399788 | PA344523 | |
| 3123 | Beck | Cellphone's Dead | v297813zrET295 | SR222917 | | |
| 3124 | Beck | Cellphone's Dead | v540226Nw4k9r76 | SR222917 | | |
| 3125 | Beck | Devils Haircut | v1231087TNRN6AEG | SR88943 | PA866377 | |
| 3126 | Belinda Carlisle | Circle In The Sand | v1348490ARr4RmEx | SR88943 | PA866383 | |
| 3127 | Belinda Carlisle | Heaven Is A Place On Earth | e178556F3a7ngDd | SR86025 | PA488505 | |
| 3128 | Belinda Carlisle | Heaven Is A Place On Earth | v311585cAbfm96j | SR86025 | PA488505 | |
| 3129 | Belinda Carlisle | Heaven Is A Place On Earth | v616367eEKrZ72z | SR86025 | PA488505 | |
| 3130 | Belinda Carlisle | Heaven Is A Place On Earth | v6263B3FX7BFc4C | SR86025 | PA488505 | |
| 3131 | Belinda Carlisle | Heaven Is A Place On Earth | v1112851fCj6pcQp | SR86025 | PA488505 | |
| 3132 | Belinda Carlisle | Heaven Is A Place On Earth | v1323159qSX35snS | SR86025 | PA488505 | |
| 3133 | Belinda Carlisle | Heaven Is A Place On Earth | v1348404Zx6qJF9y | SR86025 | PA488505 | |
| 3134 | Belinda Carlisle | Leave A Light On | v1348472rrDpjbRA | SR109209 | | |
| 3135 | Belinda Carlisle | Poison | v236154p65HkZj | SR109209 | | |
| 3136 | Bell Biv DeVoe | Poison | v300333BiPTRttQ | SR117089 | | |
| 3137 | Bell Biv DeVoe | Poison | v609394GfsAWedj | SR117089 | | |
| 3138 | Bell Biv DeVoe | Poison | v967131GgMaRSMS | SR117089 | | |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3139 | Bell Biv DeVoe | Poison | v1077807l4qsB4pHm | SR117089 | | |
| 3140 | Bernard Fanning | Wish You Well | e1288993Jl8y0Gqj | SR394809 | | |
| 3141 | Black Eyed Peas | Bebot | v43396cm2OdYYfT | SR378166 | | |
| 3142 | Black Eyed Peas | Bebot | v643142 exwGKYy | SR378166 | | |
| 3143 | Black Eyed Peas | Dont Phunk With My Heart | v105061N6AZ7thF | SR374175 | PA1287831 | |
| 3144 | Black Eyed Peas | Dont Phunk With My Heart | v150556fTpjuP8SX | SR374175 | PA1287831 | |
| 3145 | Black Eyed Peas | Dont Phunk With My Heart | v152551833KKHr6t | SR374175 | PA1287831 | |
| 3146 | Black Eyed Peas | Hey Mama | v188903w9PW4CwE | SR334398 | | |
| 3147 | Black Eyed Peas | Hey Mama | v13241184sFCrGF | SR334398 | | |
| 3148 | Black Eyed Peas | Let's Get It Started | e154505dtwe5KBK | SR356340 | | |
| 3149 | Black Eyed Peas | Let's Get It Started | v297051 4gzECPX3 | SR356340 | | |
| 3150 | Black Eyed Peas | Let's Get It Started | v420210YE6z24qs | SR356340 | | |
| 3151 | Black Eyed Peas | Let's Get It Started | v4536969mzPnZqx | SR356340 | | |
| 3152 | Black Eyed Peas | Let's Get It Started | v659912586q5zroH | SR356340 | | |
| 3153 | Black Eyed Peas | Let's Get It Started | v6802567RczgEyE | SR356340 | | |
| 3154 | Black Eyed Peas | Let's Get It Started | v724124X27qCm4n | SR356340 | | |
| 3155 | Black Eyed Peas | Let's Get It Started | v818857SaxXO39w | SR356340 | | |
| 3156 | Black Eyed Peas | Let's Get It Started | v875192qtWJJFp | SR356340 | | |
| 3157 | Black Eyed Peas | Let's Get It Started | v99078f6AfCgpH | SR356340 | | |
| 3158 | Black Eyed Peas | Let's Get It Started | v1022940xt830mn8 | SR356340 | | |
| 3159 | Black Eyed Peas | Let's Get It Started | v10461132bzdswnc | SR356340 | | |
| 3160 | Black Eyed Peas | Let's Get It Started | v1169025pMXQCz3 | SR356340 | | |
| 3161 | Black Eyed Peas | Let's Get It Started | v12189034mwhFh5l | SR356340 | | |
| 3162 | Black Eyed Peas | Let's Get It Started | v31752459xeJQq | SR356340 | | |
| 3163 | Black Eyed Peas | Let's Get It Started | v428627jhDTNSMb | SR356340 | | |
| 3164 | Black Eyed Peas | Let's Get It Started | v1431985GWb8jRB | SR356340 | | |
| 3165 | Black Eyed Peas | Let's Get It Started | v1512822AXzf9Xd | SR356340 | | |
| 3166 | Black Eyed Peas | Let's Get It Started | v1525050b9PzzKm | SR356340 | | |
| 3167 | Black Eyed Peas | Like That | e153345g5Gzm2 | SR378166 | | |
| 3168 | Black Eyed Peas | Like That | v461206nsK4e88e | SR378166 | | |
| 3169 | Black Eyed Peas | Like That | v101797rZkRWFDB | SR378166 | | |
| 3170 | Black Eyed Peas | My Humps | e64110?DdEnMN3 | SR378166 | | |
| 3171 | Black Eyed Peas | My Humps | e121202Xfz2EC9P | SR378166 | | |
| 3172 | Black Eyed Peas | My Humps | v567120eXz9AAx | SR378166 | | |
| 3173 | Black Eyed Peas | My Humps | v1244373zqZGwfon | SR378166 | | |
| 3174 | Black Eyed Peas | My Humps | v1283076739pHfK | SR378166 | | |
| 3175 | Black Eyed Peas | My Humps | v1324354gRnfBAr | SR378166 | | |
| 3176 | Black Eyed Peas | My Humps | v1362940mbfj6wQ | SR378166 | | |
| 3177 | Black Eyed Peas | The Apl Song | v1299280Tgh7Yi5bt | SR334398 | | |
| 3178 | Black Eyed Peas | Respiration | v462275?YEqW26R | SR283922 | | |
| 3179 | Blackstar | Respiration | v610932jEshxsCH | SR283922 | | |
| 3180 | Blink 182 | Anthem, Part Two | v1101558zZpdSOacN | SR301317 | | |
| 3181 | Blink 182 | Dammit | v48536 1TETXje9j | SR243969 | | |
| 3182 | Blink 182 | Dammit | v10636464mAsHF9wp | SR243969 | | |
| 3183 | Blink 182 | First Date | e900867sANgdtp | SR301317 | | |
| 3184 | Blink 182 | First Date | e152295d5Sa7yg8 | SR301317 | | |
| 3185 | Blink 182 | First Date | v2435968s9y6hZJ | SR301317 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3186 | Blink 182 | First Date | v623390cCW4GPmG | SR301317 | | |
| 3187 | Blink 182 | First Date | v706597raTtoMdgt | SR301317 | | |
| 3188 | Blink 182 | First Date | v902162HeGGoypR | SR301317 | | |
| 3189 | Blink 182 | First Date | v919797qaMwkbJ | SR301317 | | |
| 3190 | Blink 182 | First Date | v10532697AeXBMTy | SR301317 | | |
| 3191 | Blink 182 | First Date | v1442953X2E44CGe | SR301317 | | |
| 3192 | Blink 182 | First Date | v153717zsAQy5bn | SR301317 | | |
| 3193 | Blink 182 | First Date | v15401122YQir4Jx | SR301317 | | |
| 3194 | Blink 182 | First Date | e158808FQi7yGH3S | SR279826 | | |
| 3195 | Blink-182 | Adam's Song | v69005Dm6mnTmokM | SR279826 | | |
| 3196 | blink-182 | Adam's Song | v96047Tl9EnN8Y | SR279826 | | |
| 3197 | blink-182 | Adam's Song | v987715p8W3RO6 | SR279826 | | |
| 3198 | blink-182 | Adam's Song | v1043892dFcrq6xY | SR279826 | | |
| 3199 | blink-182 | Adam's Song | v134380onZK4smN | SR279826 | | |
| 3200 | blink-182 | Adam's Song | v528169TMqMMm7 | SR279836 | PA979770 | |
| 3201 | blink-182 | All The Small Things | v6694472FhhF7s | SR279836 | PA979770 | |
| 3202 | blink-182 | All The Small Things | v687444QkZE88aN | SR279836 | PA979770 | |
| 3203 | blink-182 | All The Small Things | v702807cdngANuh | SR279836 | PA979770 | |
| 3204 | blink-182 | All The Small Things | v1011085mmgjWc99 | SR279836 | PA979770 | |
| 3205 | blink-182 | All The Small Things | v148783IwqantMnG | SR279836 | PA979770 | |
| 3206 | blink-182 | All The Small Things | v23976TGKYM2QEA | SR345359 | PA1243838 | |
| 3207 | blink-182 | Always | v1047022pNEeqT2j | SR345359 | PA1243838 | |
| 3208 | blink-182 | Always | v98873T1F4BcKDab | SR345359 | PA1243835 | |
| 3209 | blink-182 | Down | v1165142tX9JDass3 | SR345359 | PA1243935 | |
| 3210 | blink-182 | Down | v1179016Qa826bq | SR345359 | PA1243935 | |
| 3211 | blink-182 | Down | V1197820MhNYg6a | SR345359 | PA1243930 | |
| 3212 | blink-182 | Feeling This | v80217xmgjNFrD | SR345359 | PA1243932 | |
| 3213 | blink-182 | I Miss You | v247418Kf08OE82 | SR345359 | PA1243932 | |
| 3214 | blink-182 | I Miss You | v526696zXBHRWkg | SR345359 | PA1243932 | |
| 3215 | blink-182 | I Miss You | v7693983Xbgbz0s | SR345359 | PA1243932 | |
| 3216 | blink-182 | I Miss You | v802560zXNaWzWt | SR345359 | PA1243932 | |
| 3217 | blink-182 | I Miss You | v93552332mG5T8D | SR345359 | PA1243932 | |
| 3218 | blink-182 | I Miss You | v1077212PmkaENDQ | SR345359 | PA1243932 | |
| 3219 | blink-182 | I Miss You | v1162659eFM4mw0e | SR345359 | PA1243932 | |
| 3220 | blink-182 | I Miss You | v134031TECwWNhm | SR345359 | PA1243932 | |
| 3221 | blink-182 | I Miss You | v580491sNF83an | SR249969 | | |
| 3222 | blink-182 | Josie | v6565648qe4RSPY | SR214761 | | |
| 3223 | blink-182 | Man Overboard | v890417PRKtKk5y | SR214761 | | |
| 3224 | blink-182 | Man Overboard | v1059395v2wT5yhn | SR214761 | | |
| 3225 | blink-182 | Man Overboard | v538668JfDfGT6d | SR301318 | | |
| 3226 | blink-182 | Reckless Abandon | v1228846kQWBwNMT | SR301318 | | |
| 3227 | blink-182 | Reckless Abandon | v141977SEX24MZwF | SR301318 | | |
| 3228 | blink-182 | Reckless Abandon | v761307Bks1TqgOn | SR301317 | | |
| 3229 | blink-182 | Stay Together For The Kids | v622008GlGgpsX | SR279826 | | |
| 3230 | blink-182 | What's My Age Again? | v79884TFExK67IW | SR279826 | | |
| 3231 | blink-182 | What's My Age Again? | v1027809H4zd5NzK | SR279826 | | |
| 3232 | blink-182 | What's My Age Again? | | | | |

Exhibit A

2059053

68 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3233 | blink-182 | What's My Age Again? | v1276372aNKZch | SR279826 | | |
| 3234 | blink-182 | What's My Age Again? | v13985918NiCmZBM | SR279826 | | |
| 3235 | blink-182 | What's My Age Again? | v1499822SbxDwgiQ | SR279826 | | |
| 3236 | blink-182 | What's My Age Again? | v1537167xmmqAFtA | SR279826 | | |
| 3237 | blink-182 | What's My Age Again? | v1540106yPcemJRr | SR279826 | | |
| 3238 | blink-182 | What's My Age Again? | v1552287zanZcwSXS | SR279826 | EU914606 | |
| 3239 | Bloodhound Gang | Along Comes Mary | v559858nkmfRSy9 | SR278185 | PA1389191 | Pending |
| 3240 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v1420226e84HpGk7 | Pending | PA1389191 | Pending |
| 3241 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v2277762ZW6yHa5 | Pending | PA1389191 | Pending |
| 3242 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v303841wKYXSSb | Pending | PA1389191 | Pending |
| 3243 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v6514387zrqmmHa | Pending | PA1389191 | Pending |
| 3244 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v90233365Ec9W0s | Pending | PA1389191 | Pending |
| 3245 | Bloodhound Gang | Mope | v14188573qydfMeR | SR278185 | PA1049232 | |
| 3246 | Bloodhound Gang | The Bad Touch | v817583m74k6A3p | SR278185 | PA1049232 | |
| 3247 | Bloodhound Gang | The Bad Touch | v866431qhBqXP7w | SR278185 | PA1049232 | |
| 3248 | Bloodhound Gang | The Bad Touch | v962223W6xXB5 | SR278185 | PA1049232 | |
| 3249 | Bloodhound Gang | The Bad Touch | v99397 4cxlW5q3r | SR278185 | PA1049232 | |
| 3250 | Bloodhound Gang | The Bad Touch | v108739GqHkHq | SR278185 | PA1049232 | |
| 3251 | Bloodhound Gang | The Bad Touch | v1206174JSawRXKT | SR278185 | PA1049232 | |
| 3252 | Bloodhound Gang | The Bad Touch | v1364156cjOKhnBS | SR278185 | PA1049232 | |
| 3253 | Bloodhound Gang | The Bad Touch | v14984463R6QAqNU6 | SR278185 | PA1389199 | |
| 3254 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | e174003AGEdyTx4 | SR379246 | PA1389199 | |
| 3255 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | v1418916hQ2jdR2 | SR379246 | | |
| 3256 | Blue October | Hate Me | v1190154q2zHYZh | SR388117 | | |
| 3257 | Blue October | Hate Me | v119050 4cbd5fzB | SR388117 | | |
| 3258 | Blue October | Into The Ocean | v612649GPPFRS3h | SR388117 | | |
| 3259 | Blue October | Into The Ocean | v6855S2cHSHNY | SR388117 | | |
| 3260 | Blue October | Into The Ocean | v900531dA8cAZD | SR388117 | | |
| 3261 | Blue October | Natural Mystic | v1528335oYLwRn2 | RE926868 | | |
| 3262 | Bob Marley & The Wailers | Buffalo Soldier | v1494984PYnF5gdx | SR45126 | | |
| 3263 | Bob Marley & The Wailers | Buffalo Soldier | e42674WhReYR6S | SR45126 | | |
| 3264 | Bob Marley & The Wailers | Buffalo Soldier | e123051PMfeZC2M | SR45126 | | |
| 3265 | Bob Marley & The Wailers | Buffalo Soldier | v21721 6MPoHKTZm | SR45126 | | |
| 3266 | Bob Marley & The Wailers | Buffalo Soldier | v13731158zJPz0AH | SR19502 | | |
| 3267 | Bob Marley & The Wailers | Could You Be Loved | e42884bynNGlab | SR19502 | | |
| 3268 | Bob Marley & The Wailers | Could You Be Loved | e82307WWewZq5W | RE873577 | | |
| 3269 | Bob Marley & The Wailers | Get Up, Stand Up | v25539 6z78W5pfR | RE873577 | | |
| 3270 | Bob Marley & The Wailers | Get Up, Stand Up | v855366aAczZ7Mq | RE873577 | | |
| 3271 | Bob Marley & The Wailers | Get Up, Stand Up | v902474x2tD5BaZ | SR1122 | | |
| 3272 | Bob Marley & The Wailers | Is This Love | v82125sa5rY9rFj | SR1122 | | |
| 3273 | Bob Marley & The Wailers | Is This Love | v1084273DwoEFBK8 | RE906109 | | RE906116 |
| 3274 | Bob Marley & The Wailers | No Woman, No Cry | v1208523dekp4dJq | RE926868 | | |
| 3275 | Bob Marley & The Wailers | One Love / People Get Ready | e142343WyAbXNvw | RE926868 | | |
| 3276 | Bob Marley & The Wailers | One Love / People Get Ready | v200537A7bD2elp | RE926868 | | |
| 3277 | Bob Marley & The Wailers | One Love / People Get Ready | v25363 3sPr6SKKb | RE926868 | | |
| 3278 | Bob Marley & The Wailers | One Love / People Get Ready | v836480E2DACPmm | RE926868 | | |
| 3279 | Bob Marley & The Wailers | Three Little Birds | e1708832aNHYxcB | RE926868 | | |

2059053

Exhibit A