| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|-----|--------|-------|--------------|-----|-----|--------|
| 3280 | Bobby Brown | Every Little Step | v388374dnZzc7ZA | SR93332 | | |
| 3281 | Bodyrockers | I Like The Way | e120822n9Z4eXd | SR379614 | | |
| 3282 | Bodyrockers | I Like The Way | v882455GFMgwXz | SR379614 | | |
| 3283 | Bodyrockers | I Like The Way | v973343BFKkoP2 | SR379614 | | |
| 3284 | Bodyrockers | I Like The Way | v110015oVzEwrRE | SR379614 | | |
| 3285 | Bodyrockers | I Like The Way | v1130306a9H4fcYX | SR379614 | | |
| 3286 | Bodyrockers | I Like The Way | v136O497ecCBaKY3I | SR379614 | | |
| 3287 | Bon Jovi | (You Want To) Make A Memory | v808847z3cZBx6HY | | PA737978 | videoPA658380 |
| 3288 | Bon Jovi | (You Want To) Make A Memory | v122513SFnfMRbBT | | PA737978 | videoPA658380 |
| 3289 | Bon Jovi | (You Want To) Make A Memory | v242616rMWMTEyd8 | | PA737978 | videoPA658380 |
| 3290 | Bon Jovi | Bed Of Roses | v929035MpmM5FF | | PA677685 | |
| 3291 | Bon Jovi | Born To Be My Baby | v121480nhjbHSm9 | SR149231 | PA608020 | |
| 3292 | Bon Jovi | Everyday | e175555gsH6ICnR | SR322875 | Pending | |
| 3293 | Bon Jovi | Everyday | v405639cFWjDTew | SR322875 | Pending | |
| 3294 | Bon Jovi | Have A Nice Day | v953808i6Rvz9NKE | SR382027 | PA1314709 | |
| 3295 | Bon Jovi | Have A Nice Day | v953861BFGTMghr | SR382027 | PA1314709 | |
| 3296 | Bon Jovi | I'll Be There For You | v468350S5HJhX0X | SR100048 | PA400414 | |
| 3297 | Bon Jovi | I'll Be There For You | v959930nAfH5j2 | SR100048 | PA400414 | |
| 3298 | Bon Jovi | It's My Life | v735587Zpbra0yp | SR281803 | PA1003884 | |
| 3299 | Bon Jovi | Livin' On A Prayer | e130336dpS4NM | SR71794 | PA305252 | PAU872474 |
| 3300 | Bon Jovi | Livin' On A Prayer | v122961nKEwWAKS | SR71794 | PA305252 | PAU872474 |
| 3301 | Bon Jovi | Livin' On A Prayer | v131429SPtdpxWSD | SR71794 | PA305252 | PAU872474 |
| 3302 | Bon Jovi | Livin' On A Prayer | v142683OnFwP2WiB | SR71794 | PA305252 | PAU872474 |
| 3303 | Bon Jovi | Livin' On A Prayer | v329028B4tegqQoAe | SR322656 | Pending | |
| 3304 | Bon Jovi | Misunderstood | v154011453ep83OQr | SR71794 | PA304634 | PAU872468 |
| 3305 | Bon Jovi | Wanted Dead Or Alive | v213477f55bJpCmT | SR71794 | PA304634 | PAU872468 |
| 3306 | Bon Jovi | Wanted Dead Or Alive | v561644TMSZbAAja | SR71794 | PA304634 | PAU872468 |
| 3307 | Bon Jovi | Wanted Dead Or Alive | v861554C9RwdgQd | SR71794 | PA304634 | PAU872468 |
| 3308 | Bon Jovi | Wanted Dead Or Alive | v827994K3rmX9i5J | SR382491 | PA1314712 | |
| 3309 | Bon Jovi | Who Says You Can't Go Home | v198506wWndD6ZR | SR382491 | PA1314712 | |
| 3310 | Bon Jovi | Who Says You Can't Go Home | v221205B6jE6SkK | SR382491 | PA1314712 | |
| 3311 | Bon Jovi | Who Says You Can't Go Home | v820960kiCHFTiw | SR71794 | PAU872473 | |
| 3312 | Bon Jovi | You Give Love A Bad Name | e138168nEcCJpzn | SR71794 | PAU872473 | |
| 3313 | Bon Jovi | You Give Love A Bad Name | v253235i9CpipdIT | SR71794 | PAU872473 | |
| 3314 | Bon Jovi | You Give Love A Bad Name | v519462CPpt86YK | SR71794 | PAU872473 | |
| 3315 | Bon Jovi | You Give Love A Bad Name | v686812aaF4F4ct | SR71794 | PAU872473 | |
| 3316 | Bon Jovi | You Give Love A Bad Name | v872722gwmjhAtc | SR71794 | PAU872473 | |
| 3317 | Bon Jovi | You Give Love A Bad Name | v90309fXgkhkWA4 | SR308820 | | |
| 3318 | Box Car Racer | I Feel So | v695718FuBCbsa8 | SR308820 | | |
| 3319 | Box Car Racer | I Feel So | v1308852bK4Zbgtq | SR240088 | | |
| 3320 | Boyz II Men | A Song For Mama | v1124060HwNQP6ca | SR240088 | | |
| 3321 | Boyz II Men | Don't Just Fine | v441293qB2ZXxw3K | SR148384 | | |
| 3322 | Boyz II Men | End Of The Road | v116935TFgewZE | SR196004 | | |
| 3323 | Boyz II Men | Water Runs Dry | e101337XfTEYG | SR196004 | | |
| 3324 | Boyz II Men | Water Runs Dry | v1069852rPSEUKy | SR196004 | | |
| 3325 | Boyz II Men | Water Runs Dry | v1166556nJDwGDw9 | SR196004 | | |
| 3326 | Boyzone | Picture Of You | v20033196TWZjd8e | SR240114 | PA895965 | |

Exhibit A

2059053

Dockets.Justia.com

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3327 | Boyzone | Picture Of You | v1149870EIC2bXE | SR240114 | PA895965 | |
| 3328 | Brian McKnight | Back At One | v10209S4H2dBM6Z | SR280025 | PA1203871 | |
| 3329 | Brian McKnight | Back At One | v126800scrwWkck | SR280025 | PA1203871 | |
| 3330 | Britney Spears | ...Baby One More Time | v1018630p3c7znTn | | PA922764 | |
| 3331 | Britney Spears | ...Baby One More Time | v12416804bDvBEC | | PA922764 | |
| 3332 | Britney Spears | ...Baby One More Time | v1241787s8khn2db | | PA922764 | |
| 3333 | Britney Spears | ...Baby One More Time | v1246286y8T9qdwk | | PA922764 | |
| 3334 | Britney Spears | ...Baby One More Time | v154497Wn396MSBF | | PA1287639 | |
| 3335 | Britney Spears | Do Somethin' | e1359757g5GNGb6 | | PA1287639 | |
| 3336 | Britney Spears | Do Somethin' | v13868SwkjQBBnb | | PA1287639 | |
| 3337 | Britney Spears | Do Somethin' | v17749J5GPRxNHE | | PA1287639 | |
| 3338 | Britney Spears | Do Somethin' | v3637454JqHGHv9 | | PA1158595 | |
| 3339 | Britney Spears | Everytime | v208892BaA2RHkg | | PA1158595 | |
| 3340 | Britney Spears | Everytime | v23390AmZcACCGQ | | PA1158595 | |
| 3341 | Britney Spears | Everytime | v259904smnD772F | | PA1158595 | |
| 3342 | Britney Spears | Everytime | v283542ngp9JTBh | | PA1158595 | |
| 3343 | Britney Spears | Everytime | v572227A6DpxYgk | | PA1158595 | |
| 3344 | Britney Spears | Everytime | v649162XypISNKA | | PA1158595 | |
| 3345 | Britney Spears | Everytime | v1179679g3XAKmDd | | PA1158595 | |
| 3346 | Britney Spears | Everytime | v128069X2EpWKfx | | PA1158595 | |
| 3347 | Britney Spears | Everytime | v1303775YBKq4Aw9 | | PA1158595 | |
| 3348 | Britney Spears | Everytime | v312348gEgxKKMC | | PA1158595 | |
| 3349 | Britney Spears | Everytime | v3605s3KfsKxFTy | | PA1158595 | |
| 3350 | Britney Spears | Everytime | v1476910dQoRn56 | | PA1158595 | |
| 3351 | Britney Spears | Gimme Spears | v102499jMgbY | | Pending | |
| 3352 | Britney Spears | Gimme More | v11976QmoICleWpN | | Pending | |
| 3353 | Britney Spears | Gimme More | v114112mmdEK6X | | Pending | |
| 3354 | Britney Spears | Gimme More | v184437HfKCbEBn | | Pending | |
| 3355 | Britney Spears | Gimme more | v1217661Gfho7EFN | | Pending | |
| 3356 | Britney Spears | Gimme more | v1239572H6d0QkQ | | Pending | |
| 3357 | Britney Spears | Gimme More | v1263756xzhE5pB | | Pending | |
| 3358 | Britney Spears | Gimme More | v127355BH8KdG2yQ | | Pending | |
| 3359 | Britney Spears | Gimme More | v1282992zqbhGN6 | | Pending | |
| 3360 | Britney Spears | Gimme more | v1288921PBJsA99 | | Pending | |
| 3361 | Britney Spears | Gimme more | v1289508MoebBFrb | | Pending | |
| 3362 | Britney Spears | Gimme More | v125207pNIBnqBn | | Pending | |
| 3363 | Britney Spears | Gimme More | v1297179Q5f6QDE | | Pending | |
| 3364 | Britney Spears | Gimme more | v1318553jGRQxWTY | | Pending | |
| 3365 | Britney Spears | Gimme More | v13216902fmpYya | | Pending | |
| 3366 | Britney Spears | Gimme More | v1333071ngykw2j | | Pending | |
| 3367 | Britney Spears | Gimme More | v1334764NggWn92M | | Pending | |
| 3368 | Britney Spears | Gimme More | v354686PB25EFcF | | Pending | |
| 3369 | Britney Spears | Gimme More | v354759Eg6TfR6w | | Pending | |
| 3370 | Britney Spears | Gimme More | v370730nO44dcg | | Pending | |
| 3371 | Britney Spears | Gimme More | v1413455mWF5NqM | | Pending | |
| 3372 | Britney Spears | Gimme More | v14822280QxkjdB2w | | Pending | |
| 3373 | Britney Spears | Gimme more | | | | |

Exhibit A

2050053

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3374 | Britney Spears | Gimme More | v1554757r9eNsG2 | | Pending | |
| 3375 | Britney Spears | Gimme More | v3645223xm1XKXxHC | | Pending | |
| 3376 | Britney Spears | Lucky | e1734780wD23kMK | | PA1010090 | |
| 3377 | Britney Spears | Lucky | v2307754Hpy8Z6m | | PA1010090 | |
| 3378 | Britney Spears | Lucky | v455637xG4SGY6 | | PA1010090 | |
| 3379 | Britney Spears | Lucky | v119173TKqSxPyXr | | PA1010090 | |
| 3380 | Britney Spears | Lucky | v1399154Ndhtdgrk | | PA1010090 | |
| 3381 | Britney Spears | Lucky | v3618014mnF8jr4W | | PA1287636 | |
| 3382 | Britney Spears | Toxic | e979257q4w5ytP | | PA1287636 | |
| 3383 | Britney Spears | Toxic | e135382y3GDbSq7 | | PA1287636 | |
| 3384 | Britney Spears | Toxic | v216326wChq03DS | | PA1287636 | |
| 3385 | Britney Spears | Toxic | v270179J5ZAY2H | | PA1287636 | |
| 3386 | Britney Spears | Toxic | v290205thnm7p2Z | | PA1287636 | |
| 3387 | Britney Spears | Toxic | v362710BMrnwxN | | PA1287636 | |
| 3388 | Britney Spears | Toxic | v523044K6RH4Qdb | | PA1287636 | |
| 3389 | Britney Spears | Toxic | v64Z284nb3MpMfH | | PA1287636 | |
| 3390 | Britney Spears | Toxic | v722872sH3M3HPp | | PA1287636 | |
| 3391 | Britney Spears | Toxic | v865056NmjMP9F8 | | PA1287636 | |
| 3392 | Britney Spears | Toxic | v939860Pm9sJ4DM | | PA1287636 | |
| 3393 | Britney Spears | Toxic | v1151352bTKpAAGp | | PA1287636 | |
| 3394 | Britney Spears | Toxic | v1171751Mq57hHzY | | PA1287636 | |
| 3395 | Britney Spears | Toxic | v1179912QpkHaMfE | | PA1287636 | |
| 3396 | Britney Spears | Toxic | v1265979W3RNXKjB | | PA1287636 | |
| 3397 | Britney Spears | Toxic | v1452745GET9EqCn | | PA1287636 | |
| 3398 | Britney Spears | Toxic | v1541059TKgBwRqH | | PA1287636 | |
| 3399 | Britney Spears | Toxic | v363269255CRPtdEW | | PA1287636 | |
| 3400 | Britney Spears | Toxic | v3667635ANsHAgrd | | PA1287636 | |
| 3401 | Bryan Adams | (Everything I Do) I Do It For You | e9147SHHWZSMM | SR133214 | PA527926 | CA544254 |
| 3402 | Bryan Adams | (Everything I Do) I Do It For You | e147066AAAep5EH | SR133214 | PA527926 | CA544254 |
| 3403 | Bryan Adams | (Everything I Do) I Do It For You | e147989CxQ8F7Z3 | SR133214 | PA527926 | CA544254 |
| 3404 | Bryan Adams | (Everything I Do) I Do It For You | v264540p4KAxRB | SR133214 | PA527926 | CA544254 |
| 3405 | Bryan Adams | (Everything I Do) I Do It For You | v398511mc6BpAMY | SR133214 | PA527926 | CA544254 |
| 3406 | Bryan Adams | (Everything I Do) I Do It For You | v418935SYePkTJs | SR133214 | PA527926 | CA544254 |
| 3407 | Bryan Adams | (Everything I Do) I Do It For You | v443240XXYsPBky | SR133214 | PA527926 | CA544254 |
| 3408 | Bryan Adams | (Everything I Do) I Do It For You | v670612TqGsrWx6 | SR133214 | PA527926 | CA544254 |
| 3409 | Bryan Adams | (Everything I Do) I Do It For You | v974503DhJNymbr | SR133214 | PA527926 | CA544254 |
| 3410 | Bryan Adams | (Everything I Do) I Do It For You | v1007583ZKmBANHT | SR133214 | PA527926 | CA544254 |
| 3411 | Bryan Adams | (Everything I Do) I Do It For You | v1007937epYSQyjS | SR133214 | PA527926 | CA544254 |
| 3412 | Bryan Adams | (Everything I Do) I Do It For You | v1086141cdkamRRM | SR133214 | PA527926 | CA544254 |
| 3413 | Bryan Adams | (Everything I Do) I Do It For You | v1251702B7d6dJ9y | SR133214 | PA527926 | CA544254 |
| 3414 | Bryan Adams | (Everything I Do) I Do It For You | v1467863aB9T9F84 | SR133214 | PA527926 | CA544254 |
| 3415 | Bryan Adams | (Everything I Do) I Do It For You | v1534211mqEce5K7 | SR231497 | PA791561 | |
| 3416 | Bryan Adams | Have You Ever Really Loved A Woman? | v120227T9gKTZxN2 | SR231497 | PA791561 | |
| 3417 | Bryan Adams | Have You Ever Really Loved A Woman? | v1210986Jgp7Mfzr | SR231497 | PA791561 | |
| 3418 | Bryan Adams | Have You Ever Really Loved A Woman? | v1329209V02Jmkl8 | SR58024 | PA226385 | |
| 3419 | Bryan Adams | Heaven | e158500cTTYs9oZ | SR58024 | PA226385 | |
| 3420 | Bryan Adams | Heaven | v272044s57KJyyS | | | |

2059053

Exhibit A

72 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 3421 | Bryan Adams | Here I Am | v221376SpwJ9MF6 | SR313693 | | |
| 3422 | Bryan Adams | Here I Am | v5i989427ZyKA5bA | SR313693 | | |
| 3423 | Bryan Adams | Here I Am | v83326tNda3oZdr | SR313693 | | |
| 3424 | Bryan Adams | Here I Am | v980061rP5KQQf | SR313693 | | |
| 3425 | Bryan Adams | Here I Am | v1167245R9jASTqr | SR313693 | | |
| 3426 | Bryan Adams | Here I Am | v12536034absqcwng | SR313693 | | |
| 3427 | Bryan Adams | Here I Am | v3548224Rd7YnDN | SR313693 | | |
| 3428 | Bryan Adams | Please Forgive Me | v13198SOwkprXhaj | SR143432 | PA709530 | |
| 3429 | BRYAN ADAMS | Run To You | v127320UkDhWkYm | SR58024 | PA232065 | |
| 3430 | Bryan Adams | Summer Of '69 | e14159356FkaRFQ | SR58024 | PA238134 | |
| 3431 | Bryan Adams | Summer Of '69 | e144599mTPhdWt | SR58024 | PA238134 | |
| 3432 | Bryan Adams | Summer Of '69 | v213494Def6eS7H | SR58024 | PA238134 | |
| 3433 | Bryan Adams | Summer Of '69 | v371871dWeD3shd | SR58024 | PA238134 | |
| 3434 | Bryan Adams | Summer Of '69 | v1i68387WxHQGWF | SR58024 | PA238134 | |
| 3435 | Bryan Adams | Summer Of '69 | v1415161qMhRDdbB | SR58024 | PA238134 | |
| 3436 | Bryan Adams | Summer Of '69 | v148034l9ND9992w | SR58024 | PA238134 | |
| 3437 | Bryan Adams | Summer Of '69 | v147347Iyj2tGkM | SR58024 | | |
| 3438 | Bryan Adams | When You're Gone | v308424TyJMWWqp | SR348756 | | |
| 3439 | Bryan Adams | When You're Gone | v13450647EFTdRGE | SR348756 | | |
| 3440 | Bubba Sparxxx | Ugly | v1161928DqC7TEjc | SR305531 | | |
| 3441 | Bush | Greedy Fly | v868979PzxRDGt | SR231611 | | |
| 3442 | Bush | Mouth | v1213374Kqr6WtCMa | SR231611 | | |
| 3443 | Cameo | Air Hostess | v654262MxsgTmnM | SR358484 | | |
| 3444 | Busted | Thunderbirds Are Go | v558143HGrMYqZ4 | SR355235 | | |
| 3445 | Busted | Thunderbirds Are Go | v658152yak3AMfQ | SR355235 | | |
| 3446 | Busted | Thunderbirds Are Go | v1228342hybARz | SR355235 | | |
| 3447 | Busted | Year 3000 | v980115R2cKWreC | SR358484 | | |
| 3448 | Busted | Year 3000 | v123021760OdtW | SR358484 | | |
| 3449 | Cameo | Candy | v12579190GsmIkR4 | SR358484 | PA321204 | |
| 3450 | Captain & Tennille | Do That To Me One More Time | v1231955EJ8f7Ks3 | SR13591 | | |
| 3451 | Chamillionaire | Ridin' | e107131Ag8fn54S | SR381901 | PA1317544 | |
| 3452 | Chamillionaire | Ridin' | e180867wFaNdGc | SR381901 | PA1317544 | |
| 3453 | Chamillionaire | Ridin' | v218473MnnXA5x | SR381901 | PA1317544 | |
| 3454 | Chamillionaire | Ridin' | v3414087dbtjjG | SR381901 | PA1317544 | |
| 3455 | Chamillionaire | Ridin' | v12696l06nGCG4nr | SR381901 | PA1317543 | |
| 3456 | Chamillionaire | Turn It Up | w44015l9sZbFXQ | SR384540 | PA1317543 | |
| 3457 | Chamillionaire | Turn It Up | v517263KXYcdSz | SR384540 | PA1317543 | |
| 3458 | Chamillionaire | Turn It Up | v667253HhkASDAS | SR384540 | PA1317543 | |
| 3459 | Chamillionaire | Turn It Up | v718436kxXcMj4 | SR384540 | PA1317543 | |
| 3460 | Chamillionaire | Turn It Up | v106746TWZC9BsTM | SR384540 | PA1317543 | |
| 3461 | Chris Brown | Yo (Excuse Me Miss) | v1099603F3zM683c | | PA1341618 | |
| 3462 | Chris Brown | Yo (Excuse Me Miss) | v15287i4gpPPWEWqc | | PA1341618 | |
| 3463 | Chris Cornell | Can't Change Me | v1099992G9QFAu5K | SR271729 | | |
| 3464 | Chris Cornell | You Know My Name | e6338S5FE4DJn7 | SR408639 | | |
| 3465 | Chris Rock | No Sex | v729916JgF2t28F | SR268344 | | |
| 3466 | Chris Rock | No Sex | v1454482HXX79RQE | SR268344 | | |
| 3467 | Christina aguilera | ain't no other man | e10452loNYQyQjk | | PA1165099 | |

2050053

Exhibit A

73 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 3468 | Christina Aguilera | Ain't No Other Man | e1217g2hZ4wd7W | | PA1165099 | |
| 3469 | Christina aguilera | ain't no other man | e128529m3fOy8P6 | | PA1165099 | |
| 3470 | Christina aguilera | ain't no other man | e165218x6rxXEA6 | | PA1165099 | |
| 3471 | Christina aguilera | ain't no other man | v231675s3uJQqPHz | | PA1165099 | |
| 3472 | Christina aguilera | ain't no other man | v437310eG6mzeFA | | PA1165099 | |
| 3473 | Christina aguilera | ain't no other man | v794494fhzD9oSxJ | | PA1165099 | |
| 3474 | Christina aguilera | ain't no other man | v855434qWa3aDfj | | PA1165099 | |
| 3475 | Christina aguilera | ain't no other man | v979061s23zjGRE | | PA1165099 | |
| 3476 | Christina aguilera | ain't no other man | v118504ZyZ7mqEQz | | PA1165099 | |
| 3477 | Christina aguilera | ain't no other man | v135569sFbi7yxg | | PA1165142 | |
| 3478 | Christina Aguilera | Hurt | v237217ARyP8Fbk | | PA1165142 | |
| 3479 | Christina Aguilera | Hurt | v103928768XbPr7E | | PA1165142 | |
| 3480 | Christina Aguilera | Hurt | v1045083mwYMXEPa | | PA1165142 | |
| 3481 | Christina Aguilera | Hurt | v1224108xytM84RCA | | PA1165142 | |
| 3482 | Christina Aguilera | Hurt | v1225279c0Nd8Aws | | PA1165142 | |
| 3483 | Christina Aguilera | Hurt | v1239921t33TmrayW | | PA1165142 | |
| 3484 | Christina Aguilera | Hurt | v1294420bWG9Byl8 | | PA1165142 | |
| 3485 | Christina Aguilera | Hurt | v1430319Q3bmeH8Y | | PA1165142 | |
| 3486 | Christina Aguilera | Hurt | v1518469qmJESNF | | PA1165142 | |
| 3487 | Chumbawamba | Amnesia | v1450106 7nRf8YbYC | SR243897 | | |
| 3488 | Chumbawamba | Tubthumping | e106643KNfyShcN | SR243897 | | |
| 3489 | Chumbawamba | Tubthumping | w415152Si9Yope9 | SR243897 | | |
| 3490 | Chumbawamba | Tubthumping | v623173Eac6Sr3g | SR243897 | | |
| 3491 | Chumbawamba | Tubthumping | v8854284wsl4TFfa | SR243897 | | |
| 3492 | Chumbawamba | Tubthumping | v1110874B4DfQNBe | SR243897 | | |
| 3493 | Chumbawamba | Tubthumping | v1131131BywA6JCc | SR243897 | | |
| 3494 | Chumbawamba | Tubthumping | v1937203s32Fjpeg | SR243897 | | |
| 3495 | Chumbawamba | Tubthumping | v132321YM4SS3cb | SR243897 | | |
| 3496 | Chumbawamba | Tubthumping | v1373174d23CFcYA | SR243897 | | |
| 3497 | Chumbawamba | Tubthumping | v1402800r2a83Hk | SR243897 | | |
| 3498 | Chumbawamba | Tubthumping | v1500714ahYXESIP | SR243897 | | |
| 3499 | Ciara | Get Up | e96014wbECMGQD | | PA1330111 | |
| 3500 | Ciara | Get Up | e106207s6FHD7qw | | PA1330111 | |
| 3501 | Ciara | Get Up | e540670qDNMMQ2k | | PA1330111 | |
| 3502 | Ciara | Get Up | v780057kPk2Dtgn | | Pending | |
| 3503 | Ciara | Promise | e154716M7f77xy | | Pending | |
| 3504 | Ciara | Promise | e1551728PrPbBzc | | Pending | |
| 3505 | Ciara | Promise | e1656808ENJHZTk | | Pending | |
| 3506 | Ciara | Promise | e184312DwMvRNxz | | Pending | |
| 3507 | Ciara | Promise | v386226kECENZK4 | | Pending | |
| 3508 | Ciara | Promise | v386315ebC7fFWX | | Pending | |
| 3509 | Ciara | Promise | v463198 7XhSSB2a | | Pending | |
| 3510 | Ciara | Promise | v1132344mRGB6WiDw | | Pending | |
| 3511 | Ciara | Promise | v1444784ayncEJ6y | | Pending | |
| 3512 | Ciara | Promise | v7036442t9EnSwrr | | Pending | |
| 3513 | Cinder | Soul Creation | v1415479SGm2nrFk | SR303801 | | |
| 3514 | Cinderella | Don't Know What You Got (Till It's Gone) | e1400554t3mqwN | SR26705 | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3515 | CKY | Familiar Realm | e25749 | SR385754 | | |
| 3516 | Cold | Bleed | v14158t6od3RnWAb | SR270099 | | |
| 3517 | Cold | Stupid Girl | v1540246pPWyA8RY | SR326799 | | |
| 3518 | Coldplay | Clocks | v6541799tWbwQK33 | | PA1073304 | |
| 3519 | Coldplay | Clocks | v1118396FGXzB6tx | | PA1073304 | |
| 3520 | Coldplay | In My Place | e153822AgRzs9RA | | PA1073301 | |
| 3521 | Coldplay | In My Place | v900645Ax9Mcwed | | PA1073301 | |
| 3522 | Coldplay | Speed of sound | e38236 | | Pending | |
| 3523 | Coldplay | Speed of sound | ei73356IkvShY | | Pending | |
| 3524 | Coldplay | Speed of sound | v420123bpMrTJE9 | | Pending | |
| 3525 | Coldplay | Speed of sound | v698292qOPA8gpD | | Pending | |
| 3526 | Coldplay | Speed of sound | v7199759z3SgGe | | Pending | |
| 3527 | Coldplay | Speed of sound | v978818AW4nQaac | | Pending | |
| 3528 | Coldplay | Speed of sound | v11539562xRNtckg | | Pending | |
| 3529 | Coldplay | Speed of sound | v1174035Mxyg3ch3 | | Pending | |
| 3530 | Coldplay | Speed of sound | v1373976mnPjgrp | | Pending | |
| 3531 | Coldplay | Speed of sound | v1461381 2lYPdcSQ | | Pending | |
| 3532 | Coldplay | Speed of sound | v149534bqd6PW3y | | PA1286602 | |
| 3533 | Coldplay | Talk | v1024976t6nWKKJaD | | PA1286602 | |
| 3534 | Coldplay | Talk | v1320304J8325CY6 | | PA1286602 | |
| 3535 | Coldplay | Talk | v1373979n7s9IT3 | | PA981360 | |
| 3536 | Coldplay | Yellow | v24557 4enjTTAd7 | | PA981360 | |
| 3537 | Coldplay | Yellow | ei79735zGTe85w) | | PA981360 | |
| 3538 | Coldplay | Yellow | v1089852COocskdC | | PA981360 | |
| 3539 | Common | Go | v155628t5bO7npct | SR377106 | PA1302099 | |
| 3540 | Common | The Light | ei74831Ezr9RzA | SR279993 | PA1005978 | |
| 3541 | Concrete Blonde | Joey | v2208376h4RSmD | SR149074 | | |
| 3542 | Counting Crows | A Long December | v788880WpqyThP7 | SR226415 | | |
| 3543 | Counting Crows | Accidentally In Love | ei177309rcHhMmRb | SR356343 | | |
| 3544 | Counting Crows | Accidentally In Love | v371023rjNqmxY | SR356343 | | |
| 3545 | Counting Crows | Accidentally In Love | v486431zmxM3YnM | SR356343 | | |
| 3546 | Counting Crows | Accidentally In Love | v610591 3Htzpf66 | SR356343 | | |
| 3547 | Counting Crows | Accidentally In Love | v619769gG7CaxNd | SR356343 | | |
| 3548 | Counting Crows | Accidentally In Love | v630399Xc4SEWt | SR356343 | | |
| 3549 | Counting Crows | Accidentally In Love | v650192MGFWrtt5 | SR356343 | | |
| 3550 | Counting Crows | Accidentally In Love | v802472DwPmRgtS | SR356343 | | |
| 3551 | Counting Crows | Accidentally In Love | v811447st93YSh | SR356343 | | |
| 3552 | Counting Crows | Accidentally In Love | v835889epA3yCGQ | SR356343 | | |
| 3553 | Counting Crows | Accidentally In Love | v856844GFFfpRe5 | SR356343 | | |
| 3554 | Counting Crows | Accidentally In Love | v928454Jg24waWw | SR356343 | | |
| 3555 | Counting Crows | Accidentally In Love | v992487ceb5reb2 | SR356343 | | |
| 3556 | Counting Crows | Accidentally In Love | v1000272i6nGM35m | SR356343 | | |
| 3557 | Counting Crows | Accidentally In Love | v1002352aBHDjdCH | SR356343 | | |
| 3558 | Counting Crows | Accidentally In Love | v1029639nFsEdE4M | SR356343 | | |
| 3559 | Counting Crows | Accidentally In Love | v1036580xANNNbTs | SR356343 | | |
| 3560 | Counting Crows | Accidentally In Love | v1041169HB9gwEc | SR356343 | | |
| 3561 | Counting Crows | Accidentally In Love | v1046340TKdRyBS | SR356343 | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3562 | Counting Crows | Accidentally In Love | v1057744aJEH2GhP | SR356343 | | |
| 3563 | Counting Crows | Accidentally In Love | v1136052zp8K5Dxh | SR356343 | | |
| 3564 | Counting Crows | Accidentally In Love | v1154906adijmCf5 | SR356343 | | |
| 3565 | Counting Crows | Accidentally In Love | v1185029BTZnA6jm | SR356343 | | |
| 3566 | Counting Crows | Accidentally In Love | v1219315rD7Mbd48 | SR356343 | | |
| 3567 | Counting Crows | Accidentally In Love | v1314021sdh2KG5x | SR356343 | | |
| 3568 | Counting Crows | Accidentally In Love | v1316951kCz2Nqk | SR356343 | | |
| 3569 | Counting Crows | Accidentally In Love | v1363888ACjdFy67 | SR356343 | | |
| 3570 | Counting Crows | Accidentally In Love | v1363935BF9agrXt | SR356343 | | |
| 3571 | Counting Crows | Accidentally In Love | v1417728AHi9s5Qvf | SR356343 | | |
| 3572 | Counting Crows | Accidentally In Love | v437160D5FewxjFF | SR321021 | | |
| 3573 | Counting Crows | Big Yellow Taxi | v470486?PqYSh9A | SR172267 | | |
| 3574 | Counting Crows | Mr. Jones | v208665z2y5a2 | SR380732 | | |
| 3575 | CRAZY FROG | pop corn | e149266BBy6KJ3t | SR380732 | | |
| 3576 | CRAZY FROG | pop corn | e1631427zgrN6pd | SR380732 | | |
| 3577 | CRAZY FROG | pop corn | v1117113RM5S32yg | SR380732 | | |
| 3578 | Crazy Frog | Popcorn | v292805S7pKxGX | SR380732 | | |
| 3579 | Crazy Frog | Whoomp (There It Is) | v3442?WRhCDd9G | SR357106 | | |
| 3580 | D-12 | My Band | e1829ZTHY6rMdd | SR288536 | | |
| 3581 | D-12 | Fight Music | v355424NrxwcJIE | SR288536 | | |
| 3582 | D-12 | Fight Music | v1514337dfNwfFSm | SR288536 | | |
| 3583 | D-12 | Fight Music | v1538603BSSAtdCX | SR288536 | | |
| 3584 | D-12 | Git Up | v1130190HMCz75Q | SR357106 | | |
| 3585 | D-12 | My Band | e183831FjxN5wya | SR357106 | | |
| 3586 | D-12 | My Band | v586552ge8fmnGE | SR377106 | | |
| 3587 | Damian Marley | Road To Zion | v413987pyjgjEXC | SR380569 | PA1162406 | |
| 3588 | Damian Marley | Welcome To Jamrock | v21138fY5s3an | SR380569 | PA1162406 | |
| 3589 | Damian Marley | Welcome To Jamrock | v695497q0Gyia2 | SR311871 | | |
| 3590 | Darryl Worley | I Miss My Friend | v1157099nDpF6DAb | SR306735 | | |
| 3591 | Dashboard Confessional | Age Six Racer | e9133125hEIFf | | PA1347730 | |
| 3592 | Dashboard Confessional | Hands Down | v861249FFt4eBbJ | | PA1347730 | |
| 3593 | Dashboard Confessional | Hands Down | v92423KWy02hjW | | PA1347730 | |
| 3594 | Dashboard Confessional | Hands Down | v1026407reNJa3rcW | | Pending | |
| 3595 | Dashboard Confessional | Saints And Sailors | v12088467mmCEqrG | | PA1323413 | |
| 3596 | Dashboard Confessional | Stolen | v849817bn9TFE5 | SR393326 | PA1323413 | |
| 3597 | Dashboard Confessional | Stolen | v90617PSd77Cdb | SR393326 | PA1323413 | |
| 3598 | Dashboard Confessional | Stolen | v954377kqWNvpnM | SR393326 | PA1323413 | |
| 3599 | Dashboard Confessional | Stolen | v1173480RKWxbnH5 | SR393326 | PA1323413 | |
| 3600 | Dashboard Confessional | Stolen | v1199153KKozmHFl | SR393326 | PA1323413 | |
| 3601 | Dashboard Confessional | Stolen | v1220609CPMsaXmt | SR393326 | PA1323413 | |
| 3602 | Dashboard Confessional | Stolen | v1284443ne6bPLh | SR393326 | PA1323413 | |
| 3603 | Dashboard Confessional | Stolen | v1287241mzgaKxB | SR393326 | PA1323413 | |
| 3604 | Dashboard Confessional | Stolen | v1284014dKgE5Sb | SR393326 | PA1323413 | |
| 3605 | David Banner | Like A Pimp | v286421Q3BzGYJn | SR335657 | | |
| 3606 | David Banner | Play | e64109G6gmHa2 | SR377728 | | |
| 3607 | David Banner | Play | e145340tbnE2W83 | SR377728 | | |
| 3608 | David Banner | Play | e146730o2QrF8lE | SR377728 | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 3609 | David Banner | Play | v52538AWdofmx0W | SR377728 | | |
| 3610 | David Bisbal | Ave Maria | v100231ZGTWZWWC3 | SR329079 | | |
| 3611 | David Bisbal | Quien Me lba A Decir | v1199671mwK3pD5 | SR398484 | | |
| 3612 | Days Of The New | Enemy | v1468605NE85SDwN8 | SR271003 | | |
| 3613 | DeBarge | Rhythm Of The Night | v143421twC3GwN2 | SR61675 | | |
| 3614 | Def Leppard | Action | v203516BNTszRaz | SR198902 | PA343910 | |
| 3615 | Def Leppard | Animal | e76632pF2tJkAT | SR90420 | PA343910 | |
| 3616 | Def Leppard | Animal | v104312tjXjEPDrz | SR90420 | PA343910 | |
| 3617 | Def Leppard | Animal | v125687ARGQnDB2 | SR90420 | PA343910 | |
| 3618 | Def Leppard | Animal | v142063925iYrSH2w | SR31564 | | |
| 3619 | Def Leppard | Bringin' On The Heartbreak | e76639pdWD3NG | SR31564 | | |
| 3620 | Def Leppard | Bringin' On The Heartbreak | v658509JdwXqHW6 | SR149230 | PA579774 | |
| 3621 | Def Leppard | Have You Ever Needed Someone So Bad | e76662ONd466Jg | SR90420 | PA344344 | |
| 3622 | Def Leppard | Hysteria | e76663FqjbTd9F | SR149230 | PA579767 | |
| 3623 | Def Leppard | I Wanna Touch U | e76664njAYzPNw | SR149230 | PA580208 | |
| 3624 | Def Leppard | Let's Get Rocked | e76665CeTTWVAyC | SR90420 | PA344339 | |
| 3625 | Def Leppard | Love Bites | e76667sNsrEhAt | SR372471 | | |
| 3626 | Def Leppard | No Matter What | v126607tqxsaebM | SR42982 | PA170742 | |
| 3627 | Def Leppard | Photograph | v161553elgtWpTh | SR90420 | PA344346 | |
| 3628 | Def Leppard | Pour Some Sugar On Me | e76671qtMisSFd | SR90420 | PA344346 | |
| 3629 | Def Leppard | Pour Some Sugar On Me | e108555PfAnYaE | SR90420 | PA344346 | |
| 3630 | Def Leppard | Pour Some Sugar On Me | v1861342fpSHKVk | SR90420 | PA344346 | |
| 3631 | Def Leppard | Pour Some Sugar On Me | v860102mm6zH7n | SR90420 | PA344346 | |
| 3632 | Def Leppard | Pour Some Sugar On Me | v119880TwSFZmAjN | SR90420 | PA344346 | |
| 3633 | Def Leppard | Pour Some Sugar On Me | v127378t9xGWGMnSp | SR90420 | PA344347 | |
| 3634 | Def Leppard | Rocket | e76629PPDbGcxCh | SR90420 | PA344347 | |
| 3635 | Def Leppard | Rocket | v872605fBMoDp9 | SR198902 | PA852129 | |
| 3636 | Def Leppard | Two Steps Behind | e94569y9a7xOQy | SR198902 | PA852129 | |
| 3637 | Def Leppard | Two Steps Behind | v56037t25hCBcOX | SR198902 | PA345909 | |
| 3638 | Def Leppard | Women | v249055oZ5QhelwD | SR90420 | | |
| 3639 | Denis Leary | Asshole | v1109782qoNNnyP3 | SR305282 | | |
| 3640 | Dirty Pretty Things | Bang Bang You're Dead | v115824972r5F9Thg | SR394696 | | |
| 3641 | DJ Casper | Cha Cha Slide | v1414851GGrwE3MQ | SR293175 | | |
| 3642 | DJ Shadow | Six Days | e67030ewSeNPNK | SR316770 | | |
| 3643 | DJ Shadow | Six Days | e108621SxEMFr574 | SR316770 | | |
| 3644 | DJ Shadow | Six Days | e118803QxmTmzAJZ | SR316770 | | |
| 3645 | DJ Shadow | Six Days | v507110EH6rXRdq | SR316770 | | |
| 3646 | DJ Shadow | Six Days | v887938ZP3fwB$X | SR316770 | | |
| 3647 | DMX | Ruff Ryders Anthem | e139558RTdJJPPz | SR252613 | PA707220 | |
| 3648 | DMX | Ruff Ryders Anthem | v1192039656sPW4p | SR252613 | PA707220 | |
| 3649 | DMX | Slippin' | v192214Z6qlhh58 | SR188987 | PA1146972 | |
| 3650 | DMX | Slippin' | v926518P7j6D-c5Y | SR188987 | PA1146972 | |
| 3651 | DMX | Slippin' | v131170bptrphQh | SR188987 | PA1146972 | |
| 3652 | DMX | We Right Here | v1959a3onRyeBoX | SR303917 | PA1113503 | |
| 3653 | DMX | Where The Hood At | e172790Nb5Acjes | SR338740 | | |
| 3654 | DMX | Where The Hood At | v78943Omh9w2f7 | SR338740 | | |
| 3655 | DMX | Where The Hood At | v1297922Cs6RWvQq | SR338740 | | |

77 of 166

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3656 | DMX | Where The Hood At | iv1448997twnpGbkA | SR338740 | | |
| 3657 | DMX | Where The Hood At | iV491162ISPTBTRB | SR338740 | | |
| 3658 | DMX | Where The Hood At | v377667zdEFdnbTX | SR303068 | PA1113498 | |
| 3659 | DMX | Who We Be | e956603zzT3XH | SR323217 | | |
| 3660 | DMX | X Gon' Give It To Ya | v292494wvQWVyBS | SR323217 | | |
| 3661 | DMX | X Gon' Give It To Ya | v741209x6tXDJKeP | SR323217 | | |
| 3662 | DMX | X Gon' Give It To Ya | v784392Pya3ApCw | SR323217 | | |
| 3663 | DMX | X Gon' Give It To Ya | v973296Cj2PyQzr | SR323217 | | |
| 3664 | DMX | X Gon' Give It To Ya | v9736426FrN822 | SR323217 | | |
| 3665 | DMX | X Gon' Give It To Ya | v11207305eskKPj | SR323217 | | |
| 3666 | DMX | X Gon' Give It To Ya | v113562YWrT6y5K | SR323217 | | |
| 3667 | DMX | X Gon' Give It To Ya | v1907366G2sdDs9 | SR323217 | | |
| 3668 | DMX | X Gon' Give It To Ya | v119190SG5xmyGTp | SR323217 | | |
| 3669 | DMX | X Gon' Give It To Ya | v15312054fYNHrhb7 | SR323217 | | |
| 3670 | DMX | X Gon' Give It To Ya | et40316r3bP6msp | SR378162 | | |
| 3671 | Don Omar | Dile | w456367x8FwEa7n | SR378162 | | |
| 3672 | Don Omar | Dile | v121061BGcF6aagp | SR378162 | | |
| 3673 | Don Omar | Dile | e9128TCa23QMdP | SR139052 | | |
| 3674 | Donna Summer | I feel love | v709442TAtshjgFb | SR139052 | | |
| 3675 | Donna Summer | I feel love | v127018r6jJHbwC | SR139052 | | |
| 3676 | Donna Summer | I feel love | v1207932JtgoZfe9 | SR139052 | | |
| 3677 | Donna Summer | I Feel Love | v12915353RAJj84 | SR139052 | | |
| 3678 | Donna Summer | I feel love | v77681tJy5PrElq | SR139052 | | |
| 3679 | Donna Summer | Last Dance | v89646Bn8whv7PM | SR2131 | | |
| 3680 | Donna Summer | Last Dance | v1221303pYAHhxe5 | SR2131 | | |
| 3681 | Donna Summer | Last Dance | v418149nEXHMk3 | SR50626 | PA177455 | |
| 3682 | Donna Summer | She Works Hard For The Money | v1390631zTPzNSqD | SR171384 | | |
| 3683 | Dr. Dre | Nuthin' But A "G" Thang | e4263i2CYCzPf | SR279401 | | |
| 3684 | Dr. Dre | Still D.R.E. | v68864BuaBef2jN | SR279401 | | |
| 3685 | Dr. Dre | Still D.R.E. | e82930i2HhrFFl | SR277983 | | |
| 3686 | Dr. Dre | The Next Episode | v13430144e4twpCh | SR277983 | | |
| 3687 | Dr. Dre | The Next Episode | e181315FP2FbxmQ | SR277983 | PA774061 | |
| 3688 | Edwyn Collins | A Girl Like You | e1245333eCqFqG7 | SR258753 | | |
| 3689 | Eiffel 65 | Blue (Da Ba Dee) | v233193ByFQ3Erq | SR258753 | | |
| 3690 | Eiffel 65 | Blue (Da Ba Dee) | v334415WZxwGs5x2 | SR258753 | | |
| 3691 | Eiffel 65 | Blue (Da Ba Dee) | v485702es3NiJC | SR258753 | | |
| 3692 | Eiffel 65 | Blue (Da Ba Dee) | v693804yvqtNThND | SR258753 | | |
| 3693 | Eiffel 65 | Blue (Da Ba Dee) | v84693tGXJBGQq3 | SR258753 | | |
| 3694 | Eiffel 65 | Blue (Da Ba Dee) | v9274893xQ6jPaR | SR258753 | | |
| 3695 | Eiffel 65 | Blue (Da Ba Dee) | v9707026t2SXeKH | SR258753 | | |
| 3696 | Eiffel 65 | Blue (Da Ba Dee) | v885606g6gXGCHK | SR258753 | | |
| 3697 | Eiffel 65 | Blue (Da Ba Dee) | v11627250yraCld8 | SR258753 | | |
| 3698 | Eiffel 65 | Blue (Da Ba Dee) | v119075uJR6BFrh | SR258753 | | |
| 3699 | Eiffel 65 | Blue (Da Ba Dee) | v1296234eJGF92c | SR258753 | | |
| 3700 | Eiffel 65 | Blue (Da Ba Dee) | v130942TeehnPT38 | SR258753 | | |
| 3701 | Eiffel 65 | Blue (Da Ba Dee) | v414332yKnsReHE | SR258753 | | |
| 3702 | Eiffel 65 | Blue (Da Ba Dee) | | SR258753 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 3703 | Eiffel 65 | Blue (Da Ba Dee) | v143709Sre0JvHYZk | SR258753 | | |
| 3704 | Eiffel 65 | Blue (Da Ba Dee) | v144B61SSfPD2GX2 | SR258753 | | |
| 3705 | Eiffel 65 | Blue (Da Ba Dee) | v1468922R5mEPazz | SR258753 | | |
| 3706 | Eiffel 65 | Blue (Da Ba Dee) | v151664BrkCxXFD | SR258753 | | |
| 3707 | Eiffel 65 | Move Your Body | v280891AHFRzw49 | SR258753 | | |
| 3708 | Eiffel 65 | Move Your Body | v645T76dxRFeFZ | SR258753 | | |
| 3709 | Eiffel 65 | Move Your Body | v952383IED5Qmh | SR258753 | | |
| 3710 | Eiffel 65 | Move Your Body | v135862Th8jAgmDX | SR258753 | | |
| 3711 | Eiffel 65 | Move Your Body | v152642QSXyH5fnC | SR258753 | | |
| 3712 | Eiffel 65 | Move Your Body | v366346398kV7m | SR258753 | | |
| 3713 | Eiffel 65 | Believe | v1778690hNmrtqw6 | SR207230 | | |
| 3714 | Elton John | Candle In The Wind | v1877352QKgtD2Y | | EFO170947 | |
| 3715 | Elton John | I Guess That's Why They Call It The Blues | v90595I9wzC4sbk | SR45784 | | |
| 3716 | Elton John | I Guess That's Why They Call It The Blues | v1428336hjpwtpW | SR45784 | | |
| 3717 | Elton John | I'm Still Standing | v21264QH5Z7hJEe | SR46348 | | |
| 3718 | Elton John | Sacrifice | e160445yfmY8w6 | SR107727 | P445454 | |
| 3719 | Elton John | Sacrifice | v23007dFpXXfCx | SR107727 | P445454 | |
| 3720 | Emerson Drive | Fall Into Me | v491262EF48SgWR | SR315327 | PA1100739 | |
| 3721 | Emerson Drive | Fall Into Me | v131244C4t5EgqY | SR315327 | PA1100739 | |
| 3722 | Eminem | Cleanin' Out My Closet | v1155009D7BMAc9q | SR317924 | | |
| 3723 | Eminem | Just Lose It | v206320DqJmHCHP | SR362082 | PA1268078 | |
| 3724 | Eminem | Just Lose It | v866386DD5CBC78 | SR362082 | PA1268078 | |
| 3725 | Eminem | Just Lose It | v11077779nR0d52C | SR362082 | PA1268078 | |
| 3726 | Eminem | Just Lose It | v11391250z3x3A8c | SR362082 | PA1268078 | |
| 3727 | Eminem | Just Lose It | v115502IKPDX4BTH | SR362082 | PA1268078 | |
| 3728 | Eminem | Just Lose It | v121931BNMF3WP | SR362082 | PA1268078 | |
| 3729 | Eminem | Just Lose It | v132586784NkZ9rE | SR362082 | PA1268078 | |
| 3730 | Eminem | Just Lose It | v1435191Gx4Xq7by | SR362082 | PA1268078 | |
| 3731 | Eminem | Just Lose It | v1472956cZS2EfxKb | SR362082 | PA1268078 | |
| 3732 | Eminem | Just Lose It | v149824DvdeiNPnRQ | SR362082 | PA1268078 | |
| 3733 | Eminem | Like Toy Soldiers | e847552QCDyKD | SR364769 | | |
| 3734 | Eminem | Like Toy Soldiers | e137569tipZnC9c | SR364769 | | |
| 3735 | Eminem | Like Toy Soldiers | v210711gqAsXbAR | SR364769 | | |
| 3736 | Eminem | Like Toy Soldiers | v273438Wh7JK6jE3 | SR364769 | | |
| 3737 | Eminem | Like Toy Soldiers | v540108eMy6vdZx | SR364769 | | |
| 3738 | Eminem | Like Toy Soldiers | v113844tJ3aH4sZ | SR364769 | | |
| 3739 | Eminem | Like Toy Soldiers | v1533708q8nQPxY | SR364769 | | |
| 3740 | Eminem | Lose Yourself | v19558TgcMEkzeM | SR322706 | | |
| 3741 | Eminem | Lose Yourself | v39730BZra9X4Grg | SR322706 | | |
| 3742 | Eminem | Lose Yourself | v50712B7retSBhg | SR322706 | | |
| 3743 | Eminem | Lose Yourself | v57211B4cFf6eDrJ | SR322706 | | |
| 3744 | Eminem | Lose Yourself | v641200RekWW259 | SR322706 | | |
| 3745 | Eminem | Lose Yourself | v673928D2pNMmWP7 | SR322706 | | |
| 3746 | Eminem | Lose Yourself | v734603IcsEZD6 | SR322706 | | |
| 3747 | Eminem | Lose Yourself | v794919MERYr6y | SR322706 | | |
| 3748 | Eminem | Lose Yourself | v802547mP3tnj36 | SR322706 | | |
| 3749 | Eminem | Lose Yourself | v655382NBw9scr | SR322706 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3750 | Eminem | Lose Yourself | v86579WrmeMXf4 | SR322706 | | |
| 3751 | Eminem | Lose Yourself | v892106QAkhjDOZ | SR322706 | | |
| 3752 | Eminem | Lose Yourself | v93409BMGHTaKy | SR322706 | | |
| 3753 | Eminem | Lose Yourself | v10356470plSsRA | SR322706 | | |
| 3754 | Eminem | Lose Yourself | v1208907h66J9mQm | SR322706 | | |
| 3755 | Eminem | Lose Yourself | v1235269XESb4FeT | SR322706 | | |
| 3756 | Eminem | Lose Yourself | v12S030746FmPcBA | SR322706 | | |
| 3757 | Eminem | Lose Yourself | v1313202zbJi7ORs | SR322706 | | |
| 3758 | Eminem | Lose Yourself | v13757768n4BmqTK | SR322706 | | |
| 3759 | Eminem | Lose Yourself | v1786239M28jBa2 | SR322706 | | |
| 3760 | Eminem | Lose Yourself | v444830nEsOHrfK | SR322706 | | |
| 3761 | Eminem | Lose Yourself | v458969yBpbfAsf | SR322706 | | |
| 3762 | Eminem | Lose Yourself | v4638830VCHGjcR6 | SR322706 | | |
| 3763 | Eminem | Lose Yourself | v498287r6nEYJGw | SR322706 | | |
| 3764 | Eminem | Mockingbird | v1417f163TNETBhJ | SR364769 | | |
| 3765 | Eminem | Mosh | v43045ta7fsJwTrG | SR364769 | | |
| 3766 | Eminem | Mosh | v115503v2SPHeE5 | SR364769 | | |
| 3767 | Eminem | Mosh | v1309427W9QE5zj | SR364769 | | |
| 3768 | Eminem | Mosh | v143842KCCjfsa | SR364769 | | |
| 3769 | Eminem | Mosh | v150275SmyxZ3aJ8 | SR262686 | | |
| 3770 | Eminem | My Name Is | e15212SRAtEdK4Cc | SR262686 | | |
| 3771 | Eminem | My Name Is | v11001S8Fq4zaYkr | SR262686 | | |
| 3772 | Eminem | My Name Is | v1489177nz2KH6sg | SR262686 | | |
| 3773 | Eminem | Role Model | v1284660ME4AGAAy | SR262686 | PA1312924 | |
| 3774 | Eminem | Shake That | e52483226s0QYEA | SR382840 | PA1312924 | |
| 3775 | Eminem | Shake That | v501229AQbHYfQF | SR382840 | PA1312924 | |
| 3776 | Eminem | Shake That | v65752S265shG9s | SR382840 | PA1312924 | |
| 3777 | Eminem | Shake That | v811125SA4cj3SQ | SR382840 | | |
| 3778 | Eminem | Sing For The Moment | v1155020HF4g2QTX | SR317924 | | |
| 3779 | Eminem | Soldier | v1157404twHKZJf | SR317924 | | |
| 3780 | Eminem | Soldier | e160256NYYy6fST | SR317924 | | |
| 3781 | Eminem | Soldier | v1503222Ke8dRjsD | SR317924 | | |
| 3782 | Eminem | Stan | v3167426rGpwTGpx | SR287944 | | |
| 3783 | Eminem | Stan | v1226765S4IoPwd8 | SR287944 | | |
| 3784 | Eminem | Stan | v28S734djWHfT9 | SR317924 | | |
| 3785 | Eminem | Superman | v59218Sb2PqaRSM | SR317924 | | |
| 3786 | Eminem | Superman | v1157927smBwCP3H | SR317924 | | |
| 3787 | Eminem | Superman | v1312023tyDSBnJh | SR317924 | | |
| 3788 | Eminem | Superman | e49893bhXR6f38 | SR293541 | | |
| 3789 | Eminem | The Real Slim Shady | v225931lEXx6EWs | SR293541 | | |
| 3790 | Eminem | The Real Slim Shady | v46507f4Syczs49x | SR293541 | | |
| 3791 | Eminem | The Real Slim Shady | v7542681QC5OXM | SR293541 | | |
| 3792 | Eminem | The Real Slim Shady | v76258T8sEhray | SR293541 | | |
| 3793 | Eminem | The Real Slim Shady | v1155022WfSjBwAb | SR293541 | | |
| 3794 | Eminem | The Real Slim Shady | v123399sRGbKnKn | SR293541 | | |
| 3795 | Eminem | The Real Slim Shady | v90729S5jmSaY8 | SR287944 | | |
| 3796 | Eminem | The Way I Am | | | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | PA | SR | Other |
|---|---|---|---|---|---|---|
| 3797 | Eminem | The Way I Am | v650657WsxnyJzS | | SR287944 | |
| 3798 | Eminem | When I'm Gone | v651839XXr4wkTG | | SR391140 | |
| 3799 | Eminem | When I'm Gone | v943286Q0XyTwwZ | | SR391140 | |
| 3800 | Eminem | Without Me | v1059966jXH6SMCy | | SR317924 | |
| 3801 | Eminem | Without Me | v7015373p8mhDnM | | SR317924 | |
| 3802 | Eminem | You Don't Know | v194332b2pJ4jz4 | | SR400225 | |
| 3803 | Eminem | You Don't Know | v25575SewZqPZX | | SR400225 | |
| 3804 | Eminem | You Don't Know | v3071031iTxM6hJ | | SR400225 | |
| 3805 | Eminem | You Don't Know | v350088jp7Bxgw | | SR400225 | |
| 3806 | Eminem | You Don't Know | v659907Mqm17j3T | | SR400225 | |
| 3807 | Eminem | You Don't Know | v72217hbbAgzZr6 | | SR400225 | |
| 3808 | Eminem | You Don't Know | v84316TQOSEjBMX | | SR400225 | |
| 3809 | Eminem | You Don't Know | v201245fYqTaaQJ | | SR400225 | |
| 3810 | Enrique Iglesias | Addicted | v1170800TPYMyRgQ | | SR345488 | |
| 3811 | Enrique Iglesias | Addicted | v144021ZXoebPRz8 | | SR345488 | |
| 3812 | Enrique Iglesias | Addicted | v148011aMveCXdY | | SR273365 | |
| 3813 | Enrique Iglesias | Bailamos | v9187T0YeaAQwP7J | | SR273365 | |
| 3814 | Enrique Iglesias | Bailamos | v1539877EB7jtNwA | | SR273365 | |
| 3815 | Enrique Iglesias | Bailamos | v381823a8Pcmkw | | SR214257 | |
| 3816 | Enrique Iglesias | Be With You | v246246kGaq3RSS | | SR303794 | |
| 3817 | Enrique Iglesias | Escape | v86273-4wshBhQGQ | | SR303794 | |
| 3818 | Enrique Iglesias | Escape | v1138952EJ8yc7N8 | | SR303794 | |
| 3819 | Enrique Iglesias | Escape | v57673znN9DKCy | | SR214257 | |
| 3820 | Eric B. & Rakim | Rhythm Divine | v1091876sg9BoGws | | SR143980 | |
| 3821 | Eric B. & Rakim | Don't Sweat The Technique | v1608198ASa2WFFJ | PA363741 | SR84254 | |
| 3822 | Eve | Paid In Full | v1548320P48SNqeh | | SR321814 | |
| 3823 | Eve | Gangsta Lovin' | v3736755msC8g8hS | | SR321814 | |
| 3824 | Eve | Gangsta Lovin' | v211809xarsaA7Z | | SR293384 | |
| 3825 | Eve | Let Me Blow Ya Mind | v605561oepqDFSD | PA1133787 | SR293384 | |
| 3826 | Eve | Let Me Blow Ya Mind | v949477jSjKnCMJ | PA1133787 | SR293384 | |
| 3827 | Extreme | Let Me Blow Ya Mind | e90147zdDFXnq7 | PA495065 | SR122729 | |
| 3828 | Extreme | More Than Words | v48777ajKZWOY4T | PA495065 | SR122729 | |
| 3829 | Faith Hill | More Than Words | v1842996CTh32R8 | PA1044661 | SR214742 | |
| 3830 | Faith Hill | Where Are You Christmas | v152429TEEPWBfSh | PA1044661 | SR214742 | |
| 3831 | Fall Out Boy | Where Are You Christmas | v664315ZfQHFswG | | SR371909 | |
| 3832 | Fall Out Boy | "A Little Less Sixteen Candles, A Little More | v581564qXK6Smp | | SR371909 | |
| 3833 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v660991WK6cxhq7 | | SR371909 | |
| 3834 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v1101897tJA4PRyE | | SR371909 | |
| 3835 | Fall Out Boy | Dance, Dance | e65820Sxqtph2S | | SR371909 | |
| 3836 | Fall Out Boy | Dance, Dance | e7960t61YnodpG | | SR371909 | |
| 3837 | Fall Out Boy | Dance, Dance | e86767Scxp3hTZ | | SR371909 | |
| 3838 | Fall Out Boy | Dance, Dance | e135662kXhrwzp9 | | SR371909 | |
| 3839 | Fall Out Boy | Dance, Dance | v282408x6JzSNWe | | SR371909 | |
| 3840 | Fall Out Boy | Dance, Dance | v298568Ca62pame | | SR371909 | |
| 3841 | Fall Out Boy | Dance, Dance | v308027DSqtgCWQ | | SR371909 | |
| 3842 | Fall Out Boy | Dance, Dance | v425682G3GXQe4p4 | | SR371909 | |
| 3843 | Fall Out Boy | Dance, Dance | v665825yZecGhKx | | SR371909 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3844 | Fall Out Boy | Dance, Dance | v783214dKAP2bjH8 | SR371909 | | |
| 3845 | Fall Out Boy | Dance, Dance | v800695F4GfpEd3 | SR371909 | | |
| 3846 | Fall Out Boy | Dance, Dance | v810830Rk3WWAAv | SR371909 | | |
| 3847 | Fall Out Boy | Dance, Dance | v919615Kt6pYqmQ | SR371909 | | |
| 3848 | Fall Out Boy | Dance, Dance | v1003228gAXAvapz | SR371909 | | |
| 3849 | Fall Out Boy | Dance, Dance | v122389T72WsBjh8 | SR371909 | | |
| 3850 | Fall Out Boy | Dance, Dance | v149678SmJpHWJY | SR371909 | | |
| 3851 | Fall Out Boy | Dance, Dance | v149849THhKTHs2p | SR371909 | | |
| 3852 | Fall Out Boy | Sugar, We're Goin Down | e120499kFBW7CZfC | SR371909 | | |
| 3853 | Fall Out Boy | Sugar, We're Goin Down | v41672TA6BwEB4 | SR371909 | | |
| 3854 | Fall Out Boy | Sugar, We're Goin Down | v636251qYxtDn3S | SR371909 | | |
| 3855 | Fall Out Boy | Sugar, We're Goin Down | v764249jB5FHTH6 | SR371909 | | |
| 3856 | Fall Out Boy | Sugar, We're Goin Down | v9221692jTeArt3 | SR371909 | | |
| 3857 | Fall Out Boy | Sugar, We're Goin Down | v933821WW47aC6S | SR371909 | | |
| 3858 | Fall Out Boy | Sugar, We're Goin Down | v987159Ry6MpJCR | SR371909 | | |
| 3859 | Fall Out Boy | Sugar, We're Goin Down | v1146049Kn6RkAK3 | SR371909 | | |
| 3860 | Fall Out Boy | Sugar, We're Goin Down | v1298540RpRDwrpP | SR371909 | | |
| 3861 | Fall Out Boy | Sugar, We're Goin Down | v140028SgdhHcNHg | SR371909 | | |
| 3862 | Fall Out Boy | Sugar, We're Goin Down | v1470356eXMs3piz | SR371909 | | |
| 3863 | Fall Out Boy | Sugar, We're Goin Down | v1525611XR8aMMhs | SR371909 | | |
| 3864 | Fall Out Boy | Sugar, We're Goin Down | v15257145rYZMz4m | SR371909 | | |
| 3865 | Fall Out Boy | Sugar, We're Goin Down | v1525897CbBz6bbG | SR371909 | | |
| 3866 | Fall Out Boy | The Carpal Tunnel Of Love | v440912jmaQbXrb | SR402465 | | |
| 3867 | Fall Out Boy | The Carpal Tunnel Of Love | v805516Fwf6P5Pd | SR402465 | | |
| 3868 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v298346eEmaCfgE | SR402464 | | |
| 3869 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v310177B6nNKcB6 | SR402464 | | |
| 3870 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v330434KcwydmB5 | SR402464 | | |
| 3871 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v538637OhtEM45wX | SR402464 | | |
| 3872 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v6094786sx3yDvb | SR402464 | | |
| 3873 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v728041MtSnP3r8 | SR402464 | | |
| 3874 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v896340cT92AgJX | SR402464 | | |
| 3875 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v983796J6BzaNtN | SR402464 | | |
| 3876 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v1087384TtWY8sye | SR402464 | | |
| 3877 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v1107119stMCaTOK | SR402464 | | |
| 3878 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v1470390tNwN36cx | SR402464 | | |
| 3879 | Fefe Dobson | Take Me Away | v1221264221JgcQ | SR393558 | | |
| 3880 | Fergie | Fergalicious | v22196028BFc2Ne | SR393675 | | |
| 3881 | Fergie | Fergalicious | v236046pbBM5pFN | SR393675 | | |
| 3882 | Fergie | Fergalicious | v356688HR5cssPK | SR393675 | | |
| 3883 | Fergie | Fergalicious | v392096cMHKSMz | SR393675 | | |
| 3884 | Fergie | Fergalicious | v431060FlJ3Bri6 | SR393675 | | |
| 3885 | Fergie | Fergalicious | v474428smY722N2 | SR393675 | | |
| 3886 | Fergie | Fergalicious | v501569PNsERK4C | SR393675 | | |
| 3887 | Fergie | Fergalicious | v543159MTgac3WJ | SR393675 | | |
| 3888 | Fergie | Fergalicious | v591850nSM3E5l4 | SR393675 | | |
| 3889 | Fergie | Fergalicious | v720977QcmENhiW | SR393675 | | |
| 3890 | Fergie | Fergalicious | v953598xXgfYx7 | SR393675 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3891 | Fergie | Fergalicious | v1008449XODABA2 | SR393675 | | |
| 3892 | Fergie | Fergalicious | v113507Rm5j9g6r | SR393675 | | |
| 3893 | Fergie | Fergalicious | v1636019rgHF8ge | SR393675 | | |
| 3894 | Fergie | Fergalicious | v121105De5cCRrXc | SR393675 | | |
| 3895 | Fergie | Fergalicious | v1265067e8MG39n | SR393675 | | |
| 3896 | Fergie | Fergalicious | v1262098xk32G86Q | SR393675 | | |
| 3897 | Fergie | Fergalicious | v141549326aYhdnY | SR393675 | | |
| 3898 | Fergie | Glamorous | v257112XKetqZpZ | SR393675 | PA1370493 | |
| 3899 | Fergie | Glamorous | v350031jFtPn2Z | SR393675 | PA1370493 | |
| 3900 | Fergie | Glamorous | v3325PXoM52bE | SR393675 | PA1370493 | |
| 3901 | Fergie | Glamorous | v61378H8sD2ZWY | SR393675 | PA1370493 | |
| 3902 | Fergie | Glamorous | v68604le2NtmWXE | SR393675 | PA1370493 | |
| 3903 | Fergie | Glamorous | v74980dTHc1wy4J | SR393675 | PA1370493 | |
| 3904 | Fergie | Glamorous | v7881843Xdda3qH | SR393675 | PA1370493 | |
| 3905 | Fergie | Glamorous | v807422pj5apPYe | SR393675 | PA1370493 | |
| 3906 | Fergie | Glamorous | v8653486rQRpZF4 | SR393675 | PA1370493 | |
| 3907 | Fergie | Glamorous | v1017550v2mqJzRW | SR393675 | PA1370493 | |
| 3908 | Fergie | Glamorous | v1028394TPNazrGH | SR393675 | PA1370493 | |
| 3909 | Fergie | Glamorous | v1050208yTW3TGZ2a | SR393675 | PA1370493 | |
| 3910 | Fergie | Glamorous | v1107950K22Epn3J | SR393675 | PA1370493 | |
| 3911 | Fergie | Glamorous | v1108714TXYrKdsT | SR393675 | PA1370493 | |
| 3912 | Fergie | Glamorous | v1239944Jp3kQKfOW | SR393675 | PA1370493 | |
| 3913 | Fergie | Glamorous | v1524157fKQJb5Eb | SR393675 | PA1370493 | |
| 3914 | Field Mob | Sick Of Being Lonely | v1099074JSkhg22E | SR322221 | | |
| 3915 | Field Mob | So What | v111547Nq0A0BDn | SR387108 | | |
| 3916 | Finch | Letters To You | e95319MRoK3DC3 | SR378086 | PA1138439 | |
| 3917 | Finch | What It Is To Burn | e88007Jbna5lqE | | PA1200725 | |
| 3918 | Finch | What It Is To Burn | v58320376rFr9cW | | PA1200725 | |
| 3919 | Finch | What It Is To Burn | v701680YhgkNkY8 | | PA1200725 | |
| 3920 | Finch | What It Is To Burn | v654033D9enAzR4 | | PA1200725 | |
| 3921 | Finch | What It Is To Burn | v12502302rhyxg4pK | | PA1200725 | |
| 3922 | Fine Young Cannibals | Good Thing | v130128IGrjqdYc6 | SR101556 | | |
| 3923 | Fine Young Cannibals | She Drives Me Crazy | v1212867XBkRBnD3 | SR102111 | | |
| 3924 | Flipsyde | Someday | v229261HGSjByMb | SR370485 | | |
| 3925 | Flipsyde | Someday | v1122802UhYc9bS | SR370485 | | |
| 3926 | Flipsyde | Someday | v129192a3MYtCyb | SR370485 | | |
| 3927 | Flipsyde | Someday | v147276825YbHAgF | SR370485 | | |
| 3928 | Foo Fighters | Best Of You | e449069DhqgD2D | | | Pending |
| 3929 | Foo Fighters | Best Of You | e162800S92CngXW | | | Pending |
| 3930 | Foo Fighters | Best Of You | w334016CtT8m4DP | | | Pending |
| 3931 | Foo Fighters | Best Of You | v54639+cXjWFdGn | | | Pending |
| 3932 | Foo Fighters | Best Of You | v643102XPtWBy85 | | | Pending |
| 3933 | Foo Fighters | Best Of You | v736349ZYRQn5gJ | | | Pending |
| 3934 | Foo Fighters | Best Of You | v95581BkprG3gTCs | | | Pending |
| 3935 | Foo Fighters | Best Of You | v127151QSdoJpnJ | | | Pending |
| 3936 | Foo Fighters | Best Of You | v150146mcbw8w49 | | | Pending |
| 3937 | Foo Fighters | Best Of You | v1502377em35ba | | | Pending |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3938 | Foo Fighters | Best Of You | v150416bP4hHqt7E | | | Pending |
| 3939 | Foo Fighters | Best Of You | v707274BscdhF2X | | | Pending |
| 3940 | Foo Fighters | DOA | e163686dM4Z2HY | | | Pending |
| 3941 | Foo Fighters | DOA | e16714993AB6qXw | | | Pending |
| 3942 | Foo Fighters | DOA | v1158319XDzCzb7N | | | Pending |
| 3943 | Foo Fighters | Times Like These | w447187cdSAD9p8 | | PA1384990 | |
| 3944 | Franz Ferdinand | Take Me Out | e11488 | | PA1233512 | |
| 3945 | Franz Ferdinand | Take Me Out | v271180Pqf5wCO6 | | PA1233512 | |
| 3946 | Franz Ferdinand | Take Me Out | v565295R8zO2vH | | PA1233512 | |
| 3947 | Franz Ferdinand | Take Me Out | v600030aMAqTHQ7 | | PA1233512 | |
| 3948 | Franz Ferdinand | Take Me Out | v951393XG24bCM | | PA1233512 | |
| 3949 | Franz Ferdinand | Take Me Out | v102562907O7HN5 | | PA1233512 | |
| 3950 | Franz Ferdinand | Take Me Out | v15321709sjfq62 | | PA1233512 | |
| 3951 | Frou Frou | Breathe In | v73660kJ4Ei4yZs | | | |
| 3952 | Garbage | #1 Crush | v123240wwRPbrbrF | SR322873 | PA844639 | |
| 3953 | Garbage | #1 Crush | v134619hA38aEJ32 | SR229699 | PA844639 | |
| 3954 | Garbage | I Think I'm Paranoid | e73891BYnA3eBC | SR251375 | PA894659 | |
| 3955 | Garbage | I Think I'm Paranoid | e177284SRhuTraZ | SR251375 | PA894659 | |
| 3956 | Garbage | I Think I'm Paranoid | v99335TDzHHwAc | SR251375 | PA894659 | |
| 3957 | Garbage | Only Happy When It Rains | v1226186aKGjjmK | SR211962 | PA705332 | |
| 3958 | Garbage | Push It | v1371747GnO2Bsj | SR236625 | PA898179 | |
| 3959 | Garbage | Sex Is Not The Enemy | v4994882GbySoGb | SR371273 | | |
| 3960 | Garbage | Stupid Girl | v190257dgwsFJ4b | SR211962 | PA705331 | |
| 3961 | Garbage | When I Grow Up | e172877F3nXnDZi | SR251375 | PA894659 | |
| 3962 | Garbage | When I Grow Up | v72280bq4x3xPWg | SR251375 | PA894659 | |
| 3963 | Garbage | When I Grow Up | v1153426ffdDEDX | SR251375 | PA894659 | |
| 3964 | Garbage | When I Grow Up | v1319633067SS775 | SR251375 | | |
| 3965 | Garbage | You Look So Fine | e74898T6zngjTn | SR251375 | | |
| 3966 | Garbage | You Look So Fine | e108149W4y5bHGd | SR251375 | | |
| 3967 | Garbage | You Look So Fine | v887710kxmTJ6hh | SR251375 | | |
| 3968 | Garbage | You Look So Fine | v106520i3PHc8QJ | SR251375 | | |
| 3969 | Garbage | You Look So Fine | v1398527re8nMK4n | SR251375 | | |
| 3970 | Gary Allan | Best I Ever Had | v2763158OdtExsGc | SR365962 | | |
| 3971 | Gary Allan | Best I Ever Had | v276539z4Qd8xHx | SR365962 | | |
| 3972 | Godsmack | Awake | v52504AASArcEYY | SR293376 | | PA1028995 |
| 3973 | Godsmack | Awake | v73217TKYAwC2jQ | SR293376 | | PA1028995 |
| 3974 | Godsmack | Awake | v1041939Y6dmHpKS | SR293376 | | PA1028995 |
| 3975 | Godsmack | I Stand Alone | e11007065hQSec | SR329097 | | PA1227288 |
| 3976 | Godsmack | I Stand Alone | e123971BYec4xTc | SR329097 | | PA1227288 |
| 3977 | Godsmack | I Stand Alone | v268132Xdp74nsK | SR329097 | | PA1227288 |
| 3978 | Godsmack | I Stand Alone | v281249mQ4tQrBa | SR329097 | | PA1227288 |
| 3979 | Godsmack | I Stand Alone | v374399pwiSRCwe | SR329097 | | PA1227288 |
| 3980 | Godsmack | I Stand Alone | v424803A8b5Kdn | SR329097 | | PA1227288 |
| 3981 | Godsmack | I Stand Alone | v456101ZGxCwTeM | SR329097 | | PA1227288 |
| 3982 | Godsmack | I Stand Alone | v56014qs4WACG2W | SR329097 | | PA1227288 |
| 3983 | Godsmack | I Stand Alone | v673806ShQdy6K | SR329097 | | PA1227288 |
| 3984 | Godsmack | I Stand Alone | v741859RBSmNbZf | SR329097 | | PA1227288 |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 3985 | Godsmack | I Stand Alone | v880591cP-cFlokb | SR329097 | PA1227288 | |
| 3986 | Godsmack | I Stand Alone | v8I435H4bQEZAEg | SR329097 | PA1227288 | |
| 3987 | Godsmack | I Stand Alone | v972735ly9OgBXP | SR329097 | PA1227288 | |
| 3988 | Godsmack | I Stand Alone | v9731512HP2HhqA | SR329097 | PA1227288 | |
| 3989 | Godsmack | I Stand Alone | v979071mC422NH5 | SR329097 | PA1227288 | |
| 3990 | Godsmack | I Stand Alone | v1017780Zml9xesz | SR329097 | PA1227288 | |
| 3991 | Godsmack | I Stand Alone | v1064959p9wPgFmw | SR329097 | PA1227288 | |
| 3992 | Godsmack | I Stand Alone | v1082I61DNhnBK7 | SR329097 | PA1227288 | |
| 3993 | Godsmack | I Stand Alone | v10934S129GnKChr | SR329097 | PA1227288 | |
| 3994 | Godsmack | I Stand Alone | v1177339gD0C3yNPC | SR329097 | PA1227288 | |
| 3995 | Godsmack | I Stand Alone | v1245145jl7bcmGx | SR329097 | PA1227288 | |
| 3996 | Godsmack | I Stand Alone | v1374B6zY4HnNNm | SR329097 | PA1227288 | |
| 3997 | Godsmack | I Stand Alone | v1413B536jBWwFBA | SR329097 | PA1227288 | |
| 3998 | Godsmack | I Stand Alone | v1415721X2FeWEYe | SR329097 | PA1227288 | |
| 3999 | Godsmack | I Stand Alone | v1453298qWqwVGjr | SR329097 | PA1227288 | |
| 4000 | Godsmack | I Stand Alone | v1500399q4Bj2mes | SR329097 | PA1227288 | |
| 4001 | Godsmack | I Stand Alone | v15150832J92n5ng | SR329097 | PA1227288 | |
| 4002 | Godsmack | I Stand Alone | v15166069XIQHj2D | SR329097 | PA1227288 | |
| 4003 | Godsmack | Moon Baby | e1444I3z5ofexY | Pending | PA940215 | Pending CA |
| 4004 | Godsmack | Releasing The Demons | v1590763QrGG5mriC | SR329097 | | |
| 4005 | Godsmack | Serenity | v131010008FZBZGq | SR329097 | PA1227281 | |
| 4006 | Godsmack | Serenity | v377692d46ma6xK77 | SR329097 | PA1227281 | |
| 4007 | Godsmack | Speak | v156329632dcyFdt | SR388821 | PA1325478 | |
| 4008 | Godsmack | Straight Out Of Line | v1197362rYKd3K4N | SR329097 | PA1227292 | |
| 4009 | Godsmack | The Enemy | e176115KHTDGGNk | SR392228 | | |
| 4010 | Godsmack | Vampires | w43141IQTDEczbC | SR293376 | | |
| 4011 | Godsmack | Vampires | v6097S8a12mJNpC | SR293376 | | |
| 4012 | Godsmack | Voodoo | v197677Dx3RSJSgz | SR241879 | PA940225 | PendingSR/CA |
| 4013 | Godsmack | Voodoo | v1310286fSglN6r | SR241879 | PA940225 | PendingSR/CA |
| 4014 | Godsmack | Voodoo | v1473498rP25WbyG | SR241879 | PA940225 | PendingSR/CA |
| 4015 | Godsmack | Whatever | v865289Gq7KY1aF | SR241879 | PA940216 | |
| 4016 | Goldfinger | 99 Red Balloons | v232705eeZ0Ksg9g | SR281206 | | |
| 4017 | Goldfinger | 99 Red Balloons | v6248522WWYceyap | SR281206 | | |
| 4018 | Goldfinger | 99 Red Balloons | v657585oZD25ns | SR281206 | | |
| 4019 | Grace Jones | I've Seen That Face Before | e69077P0PYGdpH | SR26I78 | | |
| 4020 | G-Unit | Poppin Them Thangs | e161075NMMhsSN | SR337759 | PA1241921 | |
| 4021 | G-Unit | Poppin Them Thangs | v21230BEQcFcETq | SR337759 | PA1241921 | |
| 4022 | G-Unit | Poppin Them Thangs | v104509829FFpHhN6 | SR337759 | PA1241921 | |
| 4023 | G-Unit | Stunt 101 | v593328I7Dn37D | SR343122 | Pending | |
| 4024 | Guns N Roses | Civil War | v149930383XtSJt | SR134648 | | |
| 4025 | Guns N Roses | Civil War | v1331285sFIGEn4f | SR134648 | | |
| 4026 | Guns N Roses | Estranged | v780818tw2AEzM2 | SR134648 | | |
| 4027 | Guns N Roses | Estranged | v722697708RcldCW | SR134648 | | |
| 4028 | Guns N Roses | It's So Easy | e1560626WQQGQ6c | SR85358 | | |
| 4029 | Guns N Roses | Live And Let Die | v287402f7RqHEHD | SR134647 | | |
| 4030 | Guns N Roses | Live And Let Die | v539624E5jNBXzsC | SR134647 | | |
| 4031 | Guns N Roses | Live And Let Die | v601787zWa8fMAD | SR134647 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | PA | SR | Other® |
|---|---|---|---|---|---|---|
| 4032 | Guns N' Roses | Live And Let Die | v93852gxrDPesS | | SR134647 | |
| 4033 | Guns N' Roses | Live And Let Die | v10830930g5Y9RTA | | SR134647 | |
| 4034 | GUNS N' ROSES | November Rain | v75120belT9H7h | | SR134647 | |
| 4035 | GUNS N' ROSES | November Rain | v79877215AWaib7 | | SR134647 | |
| 4036 | GUNS N' ROSES | November Rain | v1250776Df6NgaAt | | SR134647 | |
| 4037 | GUNS N' ROSES | November Rain | v1350349NYDzZcZC | | SR134647 | |
| 4038 | GUNS N' ROSES | November Rain | v1361517HsX53mcQ | | SR134647 | |
| 4039 | GUNS N' ROSES | November Rain | v1514933Rs9S76PG | | SR134647 | |
| 4040 | Guns N' Roses | Paradise City | v193929p4FxtAK | | SR85358 | |
| 4041 | Guns N' Roses | Paradise City | v729568hXrKChR6 | | SR85358 | |
| 4042 | Guns N' Roses | Paradise City | v737255oerZADox6 | | SR85358 | |
| 4043 | Guns N' Roses | Paradise City | v89801YCr7SEmBi6 | | SR85358 | |
| 4044 | Guns N' Roses | Paradise City | v1027290e44zzM9R | | SR85358 | |
| 4045 | Guns N' Roses | Paradise City | v1216831JKE6hrGd | | SR85358 | |
| 4046 | Guns N' Roses | Paradise City | v1238014NYGRSygn | | SR85358 | |
| 4047 | Guns N' Roses | Paradise City | v1247638qAzcTtznF | | SR85358 | |
| 4048 | Guns N' Roses | Paradise City | v1428977dZsXyKnb | | SR85358 | |
| 4049 | Guns N' Roses | Paradise City | v1540203omabzFPR | | SR85358 | |
| 4050 | Guns N' Roses | Sweet Child O' Mine | v414186HP8qHqBB | | SR85358 | |
| 4051 | Guns N' Roses | Sweet Child O' Mine | v42856TMx0FKRaQH | | SR85358 | |
| 4052 | Guns N' Roses | Sweet Child O' Mine | v488801nfFMiHHX | | SR85358 | |
| 4053 | Guns N' Roses | Sweet Child O' Mine | v500793yRN9bF2Y | | SR85358 | |
| 4054 | Guns N' Roses | Sweet Child O' Mine | v509398rA7jZWYm | | SR85358 | |
| 4055 | Guns N' Roses | Sweet Child O' Mine | v52857SXbeCxsKj | | SR85358 | |
| 4056 | Guns N' Roses | Sweet Child O' Mine | v654908RFwJFb2N | | SR85358 | |
| 4057 | Guns N' Roses | Sweet Child O' Mine | v817930o42dKnWC | | SR85358 | |
| 4058 | Guns N' Roses | Sweet Child O' Mine | v865486ZSYwGd7 | | SR85358 | |
| 4059 | Guns N' Roses | Sweet Child O' Mine | v110153994EoHDIwr | | SR85358 | |
| 4060 | Guns N' Roses | Sweet Child O' Mine | v1225769YAxJpF9q | | SR85358 | |
| 4061 | Guns N' Roses | Sweet Child O' Mine | v1249127sbe6dBZb | | SR85358 | |
| 4062 | GUNS N' ROSES | Welcome To The Jungle | e83463aXrwPhGT | | SR85358 | |
| 4063 | GUNS N' ROSES | Welcome To The Jungle | e110277vmTr6JM7 | | SR85358 | |
| 4064 | GUNS N' ROSES | Welcome To The Jungle | v215378sNpkGwDlx | | SR85358 | |
| 4065 | GUNS N' ROSES | Welcome To The Jungle | v347S327wShWxqg | | SR85358 | |
| 4066 | GUNS N' ROSES | Welcome To The Jungle | v41851tsYzbSBj | | SR85358 | |
| 4067 | GUNS N' ROSES | Welcome To The Jungle | v593488yACPc7f | | SR85358 | |
| 4068 | GUNS N' ROSES | Welcome To The Jungle | v853070rqpU5G | | SR85358 | |
| 4069 | GUNS N' ROSES | Welcome To The Jungle | v859170r4R2Okbgm | | SR85358 | |
| 4070 | GUNS N' ROSES | Welcome To The Jungle | v873825Gjp7Yqcp | | SR85358 | |
| 4071 | GUNS N' ROSES | Welcome To The Jungle | v910229mbewRmD | | SR85358 | |
| 4072 | GUNS N' ROSES | Welcome To The Jungle | v914207sqD77khc | | SR85358 | |
| 4073 | GUNS N' ROSES | Welcome To The Jungle | v9508942qwaaCy | | SR85358 | |
| 4074 | GUNS N' ROSES | Welcome To The Jungle | v9599407Ytdi3Ts | | SR85358 | |
| 4075 | GUNS N' ROSES | Welcome To The Jungle | v983372edrMYF6g | | SR85358 | |
| 4076 | GUNS N' ROSES | Welcome To The Jungle | v1014986fd5G7S | | SR85358 | |
| 4077 | GUNS N' ROSES | Welcome To The Jungle | v1050158Hsq6KzfA | | SR85358 | |
| 4078 | GUNS N' ROSES | Welcome To The Jungle | v1289013S62rdgn | | SR85358 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4079 | GUNS N' ROSES | Welcome To The Jungle | v1324952ate6lHq5A | SR85358 | | |
| 4080 | GUNS N' ROSES | Welcome To The Jungle | v1356280XoAxW48P8 | SR85358 | | |
| 4081 | Guns N' Roses | Welcome To The Jungle | v1356208TCN7sm73 | SR85358 | | |
| 4082 | Guns N' Roses | Welcome To The Jungle | v1365086GZXEiEyK | SR85358 | | |
| 4083 | GUNS N ROSES | Welcome To The Jungle | v1365124WWtbgHEh | SR85358 | | |
| 4084 | GUNS N ROSES | Welcome To The Jungle | v1370161tMKw7R6E | SR85358 | | |
| 4085 | GUNS N ROSES | Welcome To The Jungle | v1377431yXHRsTqJ | SR85358 | | |
| 4086 | GUNS N ROSES | Welcome To The Jungle | v1379836np2ipHm | SR85358 | | |
| 4087 | GUNS N ROSES | Welcome To The Jungle | v14647t0HF6JwciF | SR85358 | | |
| 4088 | GUNS N ROSES | Welcome To The Jungle | v1473829UtptKEk | SR85358 | | |
| 4089 | GUNS N ROSES | Welcome To The Jungle | v1519431wZXF5Zj | SR85358 | | |
| 4090 | GUNS N ROSES | Welcome To The Jungle | v1522018AGNH99eZ | SR85358 | | |
| 4091 | GUNS N ROSES | Welcome To The Jungle | v15242928symKDrB | SR85358 | | |
| 4092 | GUNS N ROSES | Welcome To The Jungle | v1567519PGFpxttK | SR85358 | | |
| 4093 | Guns N' Roses | Yesterdays | v1227217nKtkKNg6 | SR134648 | | |
| 4094 | Guns N' Roses | You Could Be Mine | v1227256sWvblTIq | SR134648 | | |
| 4095 | Guns N' Roses | You Could Be Mine | v1310456kpQ7F3R55 | SR134648 | | |
| 4096 | Gwen Stefani | 4 In The Morning | v524407oyek2SJ6 | SR364759 | | |
| 4097 | Gwen Stefani | 4 In The Morning | v5854563FNJJxq | SR364759 | | |
| 4098 | Gwen Stefani | 4 In The Morning | v615860BNP-Rp9 | SR364759 | | |
| 4099 | Gwen Stefani | 4 In The Morning | v946111wEHx72kW | SR364759 | | |
| 4100 | Gwen Stefani | 4 In The Morning | v1088224JPgikd48 | SR364759 | | |
| 4101 | Gwen Stefani | 4 In The Morning | v1139824WZN8Cjx | SR364759 | | |
| 4102 | Gwen Stefani | 4 In The Morning | v1143455Tx9YEsh | SR364759 | | |
| 4103 | Gwen Stefani | 4 In The Morning | v1173033dmHaEYZ | SR364759 | | |
| 4104 | Gwen Stefani | 4 In The Morning | v1176391wHWR|W2 | SR364759 | | |
| 4105 | Gwen Stefani | 4 In The Morning | v1269302F96kPA93 | SR364759 | | |
| 4106 | Gwen Stefani | 4 In The Morning | v1276210Z5YZoA78 | SR364759 | | |
| 4107 | Gwen Stefani | 4 In The Morning | v1308344z2qsBtq | SR364759 | | |
| 4108 | Gwen Stefani | 4 In The Morning | v1432289ZFs5Z6YR | SR364759 | | |
| 4109 | Gwen Stefani | Cool | v264376JrxphqhW | SR364759 | | |
| 4110 | Gwen Stefani | Cool | v292796gm5PsYjn | SR364759 | | |
| 4111 | Gwen Stefani | Cool | v905097CZ6de6CD6 | SR364759 | | |
| 4112 | Gwen Stefani | Cool | v1526015SyBPADBg | SR364759 | | |
| 4113 | Gwen Stefani | Crash | v259211HXHZq9hQn | SR364759 | | |
| 4114 | Gwen Stefani | Hollaback Girl | e106054mkefNobs | SR364759 | | |
| 4115 | Gwen Stefani | Hollaback Girl | v434018KK8bG28g | SR364759 | | |
| 4116 | Gwen Stefani | Hollaback Girl | v6506616FhGhGbs | SR364759 | | |
| 4117 | Gwen Stefani | Hollaback Girl | v812747STAy5BkB | SR364759 | | |
| 4118 | Gwen Stefani | Hollaback Girl | v982352Pw7BWb7e | SR364759 | | |
| 4119 | Gwen Stefani | Hollaback Girl | v1191983wZ9kmdmM | SR364759 | | |
| 4120 | Gwen Stefani | Luxurious | v1480786DAbJ5EmC | SR364759 | | |
| 4121 | Gwen Stefani | Luxurious | v1531972SKexk6YS | SR364759 | | |
| 4122 | Gwen Stefani | Luxurious | v1442533TXGcjBytkN | SR364759 | | |
| 4123 | Gwen Stefani | Rich Girl | e116436s86BJtWtM | SR364759 | PA1367052 | |
| 4124 | Gwen Stefani | Rich Girl | v920209bFJhmyD4 | SR364759 | PA1367052 | |
| 4125 | Gwen Stefani | What You Waiting For? | e116452Z2YxXXc | SR364759 | | |

Exhibit A

2059053

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4126 | Gwen Stefani | What You Waiting For? | v61977122PD0Gy | SR364759 | | |
| 4127 | Gwen Stefani | What You Waiting For? | v915484H5Y4DdZF | SR364759 | | |
| 4128 | Gwen Stefani | Wind It Up | v634666TMvbahf | SR400613 | | |
| 4129 | Gwen Stefani | Wind It Up | v1002454WRksEgdZ | SR400613 | | |
| 4130 | Gwen Stefani | Wind It Up | v13347089PCZAcEb | SR400613 | | |
| 4131 | Gwen Stefani | Wind It Up | v70092511r9CqJhrs | SR400613 | | |
| 4132 | Hanson | MMMBOP | e161647469m2xwY | SR238338 | PA857291 | |
| 4133 | Hanson | MMMBOP | v399669w6hFDnba | SR238338 | PA857291 | |
| 4134 | Hanson | MMMBOP | v134937BWZasEnAJ | SR238338 | PA857291 | |
| 4135 | Hanson | Thinking Of You | v134931w19m4Qds | SR238338 | | |
| 4136 | Hanson | This Time Around | v370878ZHQhC5G4 | SR290549 | | |
| 4137 | Hanson | Weird | v1349440d4NJMepg | SR238338 | | |
| 4138 | Hanson | Where's The Love | v134965wD9ddn8T | SR580549 | PA852750 | |
| 4139 | Hatebreed | I Will Be Heard | v38554Jxgr6SBAM | SR311743 | | |
| 4140 | Hatebreed | I Will Be Heard | v680768rFm3nCGA | SR311743 | | |
| 4141 | Hatebreed | I Will Be Heard | v1189585nHJzXKzw | SR311743 | | |
| 4142 | Helmet | Unsung | v200436gpOZBCnnq | SR146338 | | |
| 4143 | Hinder | Lips Of An Angel | v236259BHRmDaB9 | SR379192 | | |
| 4144 | Hinder | Lips Of An Angel | v4466764EFaeG3w | SR379192 | | |
| 4145 | Hinder | Lips Of An Angel | v474331NhmgESZc2 | SR379192 | | |
| 4146 | Hinder | Lips Of An Angel | v569917ZfXX2TfA | SR379192 | | |
| 4147 | Hinder | Lips Of An Angel | v562226w0hSfaAN | SR379192 | | |
| 4148 | Hinder | Lips Of An Angel | v586259PHc5jjE6 | SR379192 | | |
| 4149 | Hinder | Lips Of An Angel | v7821786eHWNkJz | SR379192 | | |
| 4150 | Hinder | Lips Of An Angel | v856238C2NTd2B3 | SR379192 | | |
| 4151 | Hinder | Lips Of An Angel | v667688nxfseTTT | SR379192 | | |
| 4152 | Hinder | Lips Of An Angel | v948654f2BQwmgw | SR379192 | | |
| 4153 | Hinder | Lips Of An Angel | v699853BFGLC3ZM | SR379192 | | |
| 4154 | Hinder | Lips Of An Angel | v108921124qvBKFX | SR379192 | | |
| 4155 | Hinder | Lips Of An Angel | v1191056CmwAGC3P | SR379192 | | |
| 4156 | Hinder | Lips Of An Angel | v1201343nYSpZJFF | SR379192 | | |
| 4157 | Hinder | Lips Of An Angel | v1356500J2QWwwxp | SR379192 | | |
| 4158 | Hinder | Lips Of An Angel | v141102TwwRsTjX8 | SR379192 | | |
| 4159 | Hinder | Lips Of An Angel | v1529512SmmfDw7P | SR379192 | | |
| 4160 | Hole | Celebrity Skin | v55557RGEyRaCxvt | SR260288 | | |
| 4161 | Hole | Celebrity Skin | v17944328eBksdrf | SR260288 | | |
| 4162 | Hoobastank | Born To Lead | v716615EebHbAqm | SR394987 | | |
| 4163 | Hoobastank | Crawling In The Dark | e122630MxdkNw29 | SR306986 | | |
| 4164 | Hoobastank | Crawling In The Dark | v221012Aq72egNE | SR306986 | | |
| 4165 | Hoobastank | Crawling In The Dark | v32B491EPJ7HeST | SR306986 | | |
| 4166 | Hoobastank | Crawling In The Dark | v6097522y5R84nZ | SR306986 | | |
| 4167 | Hoobastank | Crawling In The Dark | v626182ejagsnxh | SR306986 | | |
| 4168 | Hoobastank | Crawling In The Dark | v701551yk4hJdfR | SR306986 | | |
| 4169 | Hoobastank | Crawling In The Dark | v73903nHCFgzaT2 | SR306986 | | |
| 4170 | Hoobastank | Crawling In The Dark | v95887BrnpCj8fQ | SR306986 | | |
| 4171 | Hoobastank | Crawling In The Dark | v973689fTXhmJpz | SR306986 | | |
| 4172 | Hoobastank | Crawling In The Dark | v12021130J9kpeG | SR306986 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | PA | SR | Other |
|---|---|---|---|---|---|---|
| 4173 | Hoobastank | Crawling In The Dark | v1270240WWdGDBKp | | SR306986 | |
| 4174 | Hoobastank | Crawling In The Dark | v13421640AbDGXxe | | SR306986 | |
| 4175 | Hoobastank | Crawling In The Dark | v1374213AbxZiViG | | SR306986 | |
| 4176 | Hoobastank | Crawling In The Dark | v13765244D3dB7S | | SR306986 | |
| 4177 | Hoobastank | Crawling In The Dark | v14034602MGcqxCM | | SR306986 | |
| 4178 | Hoobastank | Crawling In The Dark | v1475284AQhhZSdE | | SR306986 | |
| 4179 | Hoobastank | Crawling In The Dark | v14896547r7REqs5 | | SR306986 | |
| 4180 | Hoobastank | Crawling In The Dark | v1508618FWNAxY2g | | SR306986 | |
| 4181 | Hoobastank | Inside of You | v257943SYCEXTyE | | SR394987 | |
| 4182 | Hoobastank | Inside of You | v1454597bpADyPDT | | SR394987 | |
| 4183 | Hoobastank | Out Of Control | e898330JgatCH | | SR339555 | |
| 4184 | Hoobastank | Out Of Control | e1195622Ja6GHJc | | SR339555 | |
| 4185 | Hoobastank | Out Of Control | e1397739WEhS4d27h | | SR339555 | |
| 4186 | Hoobastank | Out Of Control | v23658nqyz5xKa | | SR339555 | |
| 4187 | Hoobastank | Out Of Control | v401470y75NaR9p | | SR339555 | |
| 4188 | Hoobastank | Out Of Control | v601031sqyNjp8H | | SR339555 | |
| 4189 | Hoobastank | Out Of Control | v6440152MgKJnQk | | SR339555 | |
| 4190 | Hoobastank | Out Of Control | v657407g9ar47eY | | SR339555 | |
| 4191 | Hoobastank | Out Of Control | v728835mhRHGJq8 | | SR339555 | |
| 4192 | Hoobastank | Out Of Control | v760513nSNuCj53 | | SR339555 | |
| 4193 | Hoobastank | Out Of Control | v76328SxFUJABC | | SR339555 | |
| 4194 | Hoobastank | Out Of Control | v805026EMO9mrfz | | SR339555 | |
| 4195 | Hoobastank | Out Of Control | v845103dKGdDBHH | | SR339555 | |
| 4196 | Hoobastank | Out Of Control | v1018710QmsgCY2y | | SR339555 | |
| 4197 | Hoobastank | Out Of Control | v1025036MHBhAP | | SR339555 | |
| 4198 | Hoobastank | Out Of Control | v1077660XQGjehps | | SR339555 | |
| 4199 | Hoobastank | Out Of Control | v1094947gKYKx4Pz | | SR339555 | |
| 4200 | Hoobastank | Out Of Control | v11280205sa75rt | | SR339555 | |
| 4201 | Hoobastank | Out Of Control | v1220742G6B2xMbd | | SR339555 | |
| 4202 | Hoobastank | Out Of Control | v1385768mmfsxrR5 | | SR339555 | |
| 4203 | Hoobastank | Out Of Control | v1507094qJkdBHb | | SR339555 | |
| 4204 | Hoobastank | Out Of Control | v3660358J3Gr3kfNg | | SR339555 | |
| 4205 | Hoobastank | Pieces | v1152582w6Izatez | | SR306986 | |
| 4206 | Hoobastank | Pieces | v115301BETFGSp34 | | SR306986 | |
| 4207 | Hoobastank | Pieces | v1419005BAtaC4m | | SR306986 | |
| 4208 | Hoobastank | Running Away | v1580726G2GsSHfd | | SR339555 | |
| 4209 | Hoobastank | Same Direction | e522060JxJ6a6 | | SR339555 | |
| 4210 | Hoobastank | Same Direction | e917889cbJXd83 | | SR339555 | |
| 4211 | Hoobastank | Same Direction | v517858XJna7sXN | | SR339555 | |
| 4212 | Hoobastank | Same Direction | v805250NrGqwzCJ | | SR339555 | |
| 4213 | Hoobastank | Same Direction | v1020362yX6Ss8TR | | SR339555 | |
| 4214 | Hoobastank | Same Direction | v11822925A9qKCx | | SR339555 | |
| 4215 | Hoobastank | Same Direction | v214527KTcHbWMd | | SR339555 | |
| 4216 | Hoobastank | The First Of Me | v1797020qwd538N | | SR394987 | |
| 4217 | Hoobastank | The Reason | e93188aK4i8WWne | | SR339555 | |
| 4218 | Hoobastank | The Reason | v261414Mz8s356m | | SR339555 | |
| 4219 | Hoobastank | The Reason | v263532PpAasCXz | | SR339555 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|----|----|-------|
| 4220 | Hoobastank | The Reason | v492283mABfAkBe | SR339555 | | |
| 4221 | Hoobastank | The Reason | v497563QSBm7f5iF | SR339555 | | |
| 4222 | Hoobastank | The Reason | v682756lbJ-i97D8 | SR339555 | | |
| 4223 | Hoobastank | The Reason | v748582PYZ7GrYR | SR339555 | | |
| 4224 | Hoobastank | The Reason | v7785418mBp7mtF | SR339555 | | |
| 4225 | Hoobastank | The Reason | v78992 1CEB9gCt5 | SR339555 | | |
| 4226 | Hoobastank | The Reason | v814965yPMBMsdG | SR339555 | | |
| 4227 | Hoobastank | The Reason | v836073kDGbWh8B | SR339555 | | |
| 4228 | Hoobastank | The Reason | v87455QC7ZDwx | SR339555 | | |
| 4229 | Hoobastank | The Reason | v942457B6BwpK23 | SR339555 | | |
| 4230 | Hoobastank | The Reason | v102529QxbmdZQrF | SR339555 | | |
| 4231 | Hoobastank | The Reason | v108632ozeRKRNYw | SR339555 | | |
| 4232 | Hoobastank | The Reason | v1134719gCXMAAw2 | SR339555 | | |
| 4233 | Hoobastank | The Reason | v1157828Ffybp73 | SR339555 | | |
| 4234 | Hoobastank | The Reason | v1172695dQpJ9oGg | SR339555 | | |
| 4235 | Hoobastank | The Reason | v1185987Sh6pBXHg | SR339555 | | |
| 4236 | Hoobastank | The Reason | v1191414W0qfghSb5 | SR339555 | | |
| 4237 | Hoobastank | The Reason | v1219346PYCZmfX | SR339555 | | |
| 4238 | Hoobastank | The Reason | v1226085KNTwPxF | SR339555 | | |
| 4239 | Hoobastank | The Reason | v1237955F5JyrabY | SR339555 | | |
| 4240 | Hoobastank | The Reason | v1258822NZANBm | SR339555 | | |
| 4241 | Hoobastank | The Reason | v1337374pqnJAGwS | SR339555 | | |
| 4242 | Hoobastank | The Reason | v1372572TaanA-Qm | SR339555 | | |
| 4243 | Hoobastank | The Reason | v1405128pQFskJcd | SR339555 | | |
| 4244 | Hoobastank | The Reason | v1405128pQFskJcd | SR339555 | | |
| 4245 | Hoobastank | The Reason | v1478886hsSJgtXw | SR339555 | | |
| 4246 | Hoobastank | The Reason | v1539351pqtF8339 | SR339555 | | |
| 4247 | Hoobastank | Without A Fight | v376f6c5Zem0R | SR394987 | | |
| 4248 | Hoobastank | Without A Fight | v361029HY3F6Kd | SR394987 | | |
| 4249 | RO | Rapture | v257708kRcmdzyQ | SR304867 | | |
| 4250 | Insane Clown Posse | Halls Of Illusions | v6465376ph3KRHw | SR240859 | PA890632 | |
| 4251 | Insane Clown Posse | Hokus Pokus | v1124703igRYRsyq | SR243192 | PA890634 | |
| 4252 | Ja Rule | Clap Back | v1096857GFACq4q | SR345007 | PA1245426 | |
| 4253 | Ja Rule | New York | v1122678YWYh8CDk | SR364857 | | |
| 4254 | Ja Rule | Wonderful | v9951582A0NJ9g | SR362155 | PA1282190 | |
| 4255 | Ja Rule | Wonderful | v1321932eFrozoM | SR362155 | PA1282190 | |
| 4256 | Ja Rule | Wonderful | v1436842etKYCdQr | SR362155 | PA1282190 | |
| 4257 | Jack Johnson | Banana Pancakes | v1185060SbFekEpG | SR373729 | | |
| 4258 | Jack Johnson | Belle | v366222QQXXKSDTy | SR373729 | | |
| 4259 | Jack Johnson | Better Together | v1867345XTZD8MQ | SR373729 | PA1293399 | |
| 4260 | Jack Johnson | Better Together | v209700DWCDB85A | SR373729 | PA1293399 | |
| 4261 | Jack Johnson | Better Together | v28580SX4AmAPR | SR373729 | PA1293399 | |
| 4262 | Jack Johnson | Better Together | v71534290d5X6DYX | SR373729 | PA1293399 | |
| 4263 | Jack Johnson | Better Together | v650162bWrmetIIC | SR373729 | PA1293399 | |
| 4264 | Jack Johnson | Better Together | v90g92684nFTjDqT | SR373729 | PA1293399 | |
| 4265 | Jack Johnson | Better Together | v1012222CFOESpHe | SR373729 | PA1293399 | |
| 4266 | Jack Johnson | Better Together | v1235653xeRBm2A7 | SR373729 | PA1293399 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4267 | Jack Johnson | Better Together | v1374989eePhqPsw | SR373729 | PA1293399 | |
| 4268 | Jack Johnson | Better Together | v1424355CyPEjg | SR373729 | PA1293399 | |
| 4269 | Jack Johnson | Better Together | v931180630Mupe9Y | SR373729 | PA1293399 | |
| 4270 | Jack Johnson | Breakdown | v77980dLPWH4s8J | SR373729 | PA1288112 | |
| 4271 | Jack Johnson | Gone | v240168Abe86z22 | SR332646 | PA1200002 | |
| 4272 | Jack Johnson | Good People | v461499eMQnfp6H | SR373729 | PA1293402 | |
| 4273 | Jack Johnson | Sitting, Waiting, Wishing | v55625d3qJBWzX | SR373729 | PA1293404 | |
| 4274 | Jack Johnson | Upside Down | v529460J8C6wDEA | SR383642 | | |
| 4275 | Jadakiss | Knock Yourself Out | v1016072DH2PYns | SR301467 | | |
| 4276 | Jadakiss | Knock Yourself Out | v1074049MGqP9Bv5 | SR301467 | | |
| 4277 | Jadakiss | Why | v452727TfFzpMW | SR356267 | PA1241283 | |
| 4278 | James Morrison | You Give Me Something | e14384xMjo4djpd | SR394380 | | |
| 4279 | James Morrison | You Give Me Something | v9981118BabzrBa | SR394380 | | |
| 4280 | Janet Jackson | Escapade | v1224306Nnn6o6Bqm | SR110724 | | |
| 4281 | Janet Jackson | Escapade | v1352372mxbaf86 | SR110724 | | |
| 4282 | Jay-Z | 99 Problems | v540060TeWXoYY2 | SR337758 | PA1158861 | |
| 4283 | Jay-Z | 99 Problems | v1000967zb8WzhA | SR337758 | PA1158861 | |
| 4284 | Jay-Z | 99 Problems | v1215760jmWZaYyE | SR337758 | PA1158861 | |
| 4285 | Jay-Z | Dirt Off Your Shoulder | e114707c54Paxc5 | SR337758 | | |
| 4286 | Jay-Z | Dirt Off Your Shoulder | v8854663NFP4gBH | SR337758 | | |
| 4287 | Jay-Z | Dirt Off Your Shoulder | v1492926mHAKAEKg | SR337758 | | |
| 4288 | Jay-Z | Girls, Girls, Girls | v1032536DDOpRzmr | SR301441 | | |
| 4289 | Jay-Z | Girls, Girls, Girls | v1173768wwem8EZj | SR301441 | | |
| 4290 | Jay-Z | Girls, Girls, Girls | v1540606jsAJX9NG | SR301441 | | |
| 4291 | Jay-Z | Show Me What You Got | v2572259cRqFME9 | | | Pending |
| 4292 | Jay-Z | Show Me What You Got | v1049868bwDA3C4D | | | Pending |
| 4293 | Jesse McCartney | She's No You | v53534Dn9GMgmMS | | PA1251409 | |
| 4294 | Jibbs | Chain Hang Low | v28561DocMMMGxC | SR389163 | Pending | |
| 4295 | Jibbs | Chain Hang Low | v93512bcdbyFk | SR389163 | Pending | |
| 4296 | Jibbs | Chain Hang Low | v1224203Xc9Z4pJw | SR389163 | Pending | |
| 4297 | Jibbs | Chain Hang Low | v3592165xHx5Cs8 | SR389163 | Pending | |
| 4298 | Jibbs | Chain Hang Low | v3655977Th9dkZSM | SR389163 | Pending | |
| 4299 | Jibbs | King Kong | e1798949XSdPnGGg | SR400195 | Pending | |
| 4300 | Jibbs | King Kong | v328832C2EQ3wJK | SR400195 | Pending | |
| 4301 | Jibbs | King Kong | v47037BY7RaHgjQ | SR400195 | Pending | |
| 4302 | Jibbs | King Kong | v496634nNhxCAjY | SR400195 | Pending | |
| 4303 | Jibbs | King Kong | v71009726w5SpN4 | SR400195 | Pending | |
| 4304 | Jimmy Eat World | Bleed American | v1528543d6EhSJ34 | SR288525 | | |
| 4305 | Jimmy Eat World | Pain | e102621XoNBd3HM | SR366508 | | |
| 4306 | Jimmy Eat World | Pain | v517332z2n8RCWT | SR366508 | | |
| 4307 | Jimmy Eat World | Pain | v5754582PQOY5SX | SR366508 | | |
| 4308 | Jimmy Eat World | Pain | v705161NFMXkByF | SR366508 | | |
| 4309 | Jimmy Eat World | Pain | v71348Zf6a2wG5 | SR366508 | | |
| 4310 | Jimmy Eat World | Pain | v927321UmGYfaZ | SR366508 | | |
| 4311 | Jimmy Eat World | Pain | v93771wBnwjjH | SR366508 | | |
| 4312 | Jimmy Eat World | Pain | v1210228f4eazqBY | SR366508 | | |
| 4313 | Jimmy Eat World | Pain | v1408738JXXebzeG | SR366508 | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4314 | Jimmy Eat World | Pain | v38686020Vm4Bmzc | SR366508 | | |
| 4315 | Jimmy Eat World | Pain | v70111676BPPxoJw | SR366508 | | |
| 4316 | Jimmy Eat World | Sweetness | v23756x2F8DK2I | SR288525 | | |
| 4317 | Jimmy Eat World | Sweetness | v1185113rFqGiRYS | SR288525 | | |
| 4318 | Jimmy Eat World | The Middle | v41573 8wyT9jsJ | SR288525 | | |
| 4319 | Jimmy Eat World | The Middle | v51191 4nP r7ggzc | SR288525 | | |
| 4320 | Jimmy Eat World | The Middle | v72511 3wpCDHJc | SR288525 | | |
| 4321 | Jimmy Eat World | Work | v655946BAGYnqjM | SR366508 | | |
| 4322 | Jimmy Eat World | Work | v852020 2snjaGw8 | SR366508 | | |
| 4323 | Jimmy Fallon | Idiot Boyfriend | v1540842Y J2AcJ6 | SR227708 | | |
| 4324 | Joan Osborne | One Of Us | v13382 0Jn2DbWt0 | SR210258 | | |
| 4325 | Jody Watley | Don't You Want Me | v2732971K8CCTZK | SR78708 | | |
| 4326 | Joe Budden | Pump It Up | v408497A2nYqsRq | SR332596 | PA1215976 | |
| 4327 | Joe Budden | Pump It Up | v899089kCtWdB6w | SR332596 | PA1215976 | |
| 4328 | John Mellencamp | Jack & Diane | v217799n5bndrwK | SR35110 | | |
| 4329 | John Mellencamp | Jack & Diane | v218964qQzY4AjK | SR35110 | | |
| 4330 | John Mellencamp | Pink Houses | v1133983kCkxg9q5 | SR49234 | | |
| 4331 | John Mellencamp | Pink Houses | v1465016lqbehFxW | SR49234 | | |
| 4332 | Johnny Cash | God's Gonna Cut You Down | v6057689FatczyH | SR394249 | | |
| 4333 | Johnny Cash | God's Gonna Cut You Down | v1425838ma3WRod | SR394249 | | |
| 4334 | Johnny Cash | Hurt | v754314F0qjD7GI | SR323225 | | |
| 4335 | Johnny Cash | Hurt | v907907CcRa5cqb | SR323225 | | |
| 4336 | Johnny Cash | Hurt | v1156954Bwp2WEBN | SR323225 | | |
| 4337 | Johnny Cash | Hurt | v1218178yTNtQ75E | SR323225 | | |
| 4338 | Johnny Cash | Hurt | v1443811TRxM95mf | SR323225 | | |
| 4339 | Johnny Cash | Hurt | v149416JAxtqDXnP | SR323225 | | |
| 4340 | Jojo | Baby It's You | v70150 8EJHPeDyw | | | PA1250437 |
| 4341 | Jojo | Baby It's You | v95034QxB7F8Bg | | | PA1250437 |
| 4342 | Jojo | Baby It's You | v1313172bqE37Jd9 | | | PA1250437 |
| 4343 | Jon Bon Jovi | Blaze Of Glory | e4984 4yQajjpN | | | PAU1386797 |
| 4344 | Jon Bon Jovi | Miracle | v653268Y6hd5HF | | | PAU1386013 |
| 4345 | JONNY LANG | Lie To Me | v608145r2xyhdZ | SR233252 | | |
| 4346 | Juanes | A Dios Le Pido | v1051037 6Y2yjRr | SR313682 | | |
| 4347 | Juanes | La Camisa Negra | e127605JGKMc286 | SR358565 | | |
| 4348 | Juanes | Mala Gente | v1040174cMQnB3SK | SR313682 | | |
| 4349 | Juanes | Nada Valgo Sin Tu Amor | v102276T2CxWcvQ | SR358565 | | |
| 4350 | Juanes | Para Tu Amor | v13020 43XzNoeHs | SR358565 | | |
| 4351 | Justin Timberlake | Like I Love you | e13638 0Spd7SJ6e | | | PA1115925 |
| 4352 | Justin Timberlake | Like I Love you | v568045Wc6c6kFK | | | PA1115925 |
| 4353 | Justin Timberlake | Like I Love you | v1098818 6KkJxCXR | | | PA1115925 |
| 4354 | Justin Timberlake | Like I Love you | v1511526czzbehC | | | PA1115925 |
| 4355 | Justin Timberlake | Senorita | v2238048xYCR7dM | | | PA1133265 |
| 4356 | Justin Timberlake | Senorita | v627471KQ9Swqsa | | | PA1133265 |
| 4357 | Justin Timberlake | SexyBack | v20465crRqjRNz | | | PA1165048 |
| 4358 | Justin Timberlake | SexyBack | v214275YGWnc2P | | | PA1165048 |
| 4359 | Justin Timberlake | SexyBack | v2229812AhjmGsI | | | PA1165048 |
| 4360 | Justin Timberlake | SexyBack | v506606oCCi352B | | | PA1165048 |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4361 | Justin Timberlake | SexyBack | v65597SZYZo7qXG | | PA1165048 | |
| 4362 | Justin Timberlake | SexyBack | v6068044etmt4e | | PA1165048 | |
| 4363 | Justin Timberlake | SexyBack | v846930wGCPcGqh | | PA1165048 | |
| 4364 | Justin Timberlake | SexyBack | v1214432okgyAqhk | | PA1165048 | |
| 4365 | Justin Timberlake | SexyBack | v1359470pqzPYMy5 | | PA1165048 | |
| 4366 | Justin Timberlake | SexyBack | v14435162mdPpfdd | | PA1165048 | |
| 4367 | Justin Timberlake | SexyBack | v1514445F2wQ5KSY | | PA1165048 | |
| 4368 | Juvenile | Bounce Back | v1097089qhBky | | PA1263220 | |
| 4369 | Kaci Brown | Unbelievable | v82947 1gZCs2BRd | SR376111 | | |
| 4370 | Kaci Brown | Unbelievable | v1056304sW7R7hyB | SR376111 | | |
| 4371 | Kaiser Chiefs | I Predict A Riot | ee498ehb7SmSCq | SR368213 | PA1279306 | |
| 4372 | Kaiser Chiefs | Na Na Na Na Naa | v239036z0WR08zzh | SR368213 | | |
| 4373 | Kaiser Chiefs | Ruby | v1252893YXowqzOD | SR408647 | Pending | |
| 4374 | Kaiser Chiefs | Ruby | v1263966cgnCNfR | SR408647 | Pending | |
| 4375 | Kaiser Chiefs | Ruby | v1522288nRyE5ACM | SR408647 | Pending | |
| 4376 | Kanye West | All Falls Down | v1286411sWWpjFSA | SR350446 | | |
| 4377 | Kanye West | All Falls Down | v1288784aGZmaNBX | SR350446 | | |
| 4378 | Kanye West | All Falls Down | v1289270W4CakfMS | SR350446 | | |
| 4379 | Kanye West | Diamonds From Sierra Leone | v1324552oZTF9bMv | SR378091 | | |
| 4380 | Kanye West | Gold Digger | e12321 4JT6AMmH | SR377885 | | |
| 4381 | Kanye West | Heard 'Em Say | v42668+pdYOHea | SR372867 | | |
| 4382 | Kanye West | Jesus Walks | e948889qeH29X | SR347391 | PA1236826 | |
| 4383 | Kanye West | Jesus Walks | v210717PrhNsxdeZ | SR347391 | PA1236826 | |
| 4384 | Kanye West | Jesus Walks | v644804249W9g5Rp | SR347391 | PA1236826 | |
| 4385 | Kanye West | The New Workout Plan | v758425T83EAg2x | SR347391 | PA1236828 | |
| 4386 | Kanye West | Touch The Sky | v358014JGDhESaB | SR372867 | | |
| 4387 | Kanye West | Touch The Sky | v466544KEgps4YE | SR372867 | | |
| 4388 | Kanye West | Touch The Sky | v873395d82txzYz | SR372867 | | |
| 4389 | Kanye West | Touch The Sky | v1104470GDJ4jX2G | SR372867 | | |
| 4390 | Kanye West | Touch The Sky | v150313t8E6HnW4 | SR372867 | | |
| 4391 | Kanye West | Touch The Sky | v1538422N8qpCJka | SR372867 | | |
| 4392 | Kate Bush | Rocket Man | v115595692t8mgDOps | | EF0156255 | |
| 4393 | K-Ci & JoJo | All My Life | v1395562ZPXaa25C | SR238754 | PAU2087665 | |
| 4394 | Keane | Atlantic | v678778GH2F2waS | SR392921 | PA1164956 | |
| 4395 | Keane | Bedshaped | v1133682e0G2o3F | SR355429 | PA1160749 | |
| 4396 | Keane | Bedshaped | v379312neXOnJMC | SR355429 | PA1160749 | |
| 4397 | Keane | Is It Any Wonder? | v348025pzGvaETC | SR392919 | PA1164957 | |
| 4398 | Keane | Somewhere Only We Know | v221109NYK4e5FT | SR355429 | PA1160739 | |
| 4399 | Keane | Somewhere Only We Know | v2985192J6BHTtc | SR355429 | PA1160739 | |
| 4400 | Keane | Somewhere Only We Know | v390687oXEekS8z | SR355429 | PA1160739 | |
| 4401 | Keane | Somewhere Only We Know | v517216Fr6TmrF5 | SR355429 | PA1160739 | |
| 4402 | Keane | Somewhere Only We Know | v606371QK9JO4at | SR355429 | PA1160739 | |
| 4403 | Keane | Somewhere Only We Know | v28358tHoxGoMC | SR355429 | PA1160739 | |
| 4404 | Keane | This Is The Last Time | e67648pcpzXo4 | SR355429 | PA1160746 | |
| 4405 | Kem | Love Calls | v858172cFb7S9qz | SR324678 | | |
| 4406 | Keyshia Cole | I Should Have Cheated | v1130369xENmEYxx | SR372147 | | |
| 4407 | Keyshia Cole | Love | e113389esAWphk3g | SR372147 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4408 | Keyshia Cole | Love | v1362794P18Oшggp | SR372147 | | |
| 4409 | Keyshia Cole | Love | v1373299n6NWjec | SR372147 | | |
| 4410 | KHALED | Aicha | v7914294B6vQd6E | SR235417 | | |
| 4411 | KHALED | Aicha | v1105949bp5JT6A | SR235417 | | |
| 4412 | KHALED | Aicha | v1173630XREKc2Kh | SR235417 | | |
| 4413 | Kiss | Forever | v12643466X4BBi3N | SR107663 | PA451181 | |
| 4414 | Kiss | Heaven's On Fire | e806252cCGcXGCX | SR68080 | | |
| 4415 | Kiss | Heaven's On Fire | v216021iPPbsDRg | SR68080 | | |
| 4416 | Kiss | I Was Made For Lovin' You | v4449627DDiXsHB | SR9630 | PA53711 | |
| 4417 | Kiss | I Was Made For Lovin' You | v17990830MwMaS8c | SR9630 | PA53711 | |
| 4418 | Kiss | Lick It Up | v81950YwZxX7kew | SR49428 | PA194948 | |
| 4419 | Kiss | Psycho Circus | v11907030c2p48J5W | SR256037 | PA968859 | |
| 4420 | Kool & The Gang | Celebration | v83123 1ynkTPmXN | SR23539 | | |
| 4421 | Kool & The Gang | Celebration | v1029054DEMTTzd | SR23539 | | |
| 4422 | Kool & The Gang | Celebration | v11639408jX7hpB | SR23539 | | |
| 4423 | Kool & The Gang | Celebration | v1415762aAKDsbzD | SR23539 | | |
| 4424 | Kool & The Gang | Celebration | v1417286NhYwcMP | SR23539 | | |
| 4425 | Kool & The Gang | Celebration | v14409640D9DBfK7 | SR23539 | | |
| 4426 | Kool & The Gang | Cherish | v1121766N9JXFCHf | SR69703 | | |
| 4427 | Kool & The Gang | Cherish | v1432382wTbJG9 | SR69703 | | |
| 4428 | Kool & The Gang | Cherish | v1459705v4mZvCNy | SR69703 | | |
| 4429 | Kool & The Gang | Fresh | v442269hQHfSfj | SR69703 | | |
| 4430 | Korn | Alone I Break | e8700267NYPqQp | | PA1192459 | |
| 4431 | Korn | Alone I Break | v673149sANbegsW | | PA1192459 | |
| 4432 | Korn | Alone I Break | v184388YeRFHKCX | | PA1192459 | |
| 4433 | Korn | Alone I Break | v1475289i6QSkSpd | | PA1192459 | |
| 4434 | Korn | Falling Away From Me | v8817962BYpkG | | PA976256 | |
| 4435 | Korn | Falling Away From Me | v1147726jRnxHGGQ | | PA976256 | |
| 4436 | Korn | Falling Away From Me | v1302006xKeR0FC | | PA978256 | |
| 4437 | Korn | Falling Away From Me | v1410973nEFEe8Hs | | PA978256 | |
| 4438 | Korn | Falling Away From Me | v1509179M33F72MS | | PA978256 | |
| 4439 | Korn | Falling Away From Me | v36978i18D6gttV5y | | PA976256 | |
| 4440 | Korn | Falling Away From Me | v3712329rP8JGhKw | | PA978256 | |
| 4441 | Korn | Make Me Bad | v1309252D516mK6C | | PA976260 | |
| 4442 | Korn | Right Now | v176122zzQrz6F | | PA1158907 | |
| 4443 | Korn | Right Now | v11843282x6A748z | | PA1158907 | |
| 4444 | Korn | Right Now | v1375527nAk7yTaW | | PA1158907 | |
| 4445 | Korn | Right Now | v1409716Oz2BF472 | | PA1158907 | |
| 4446 | Korn | Right Now | v1508903GM5j6bt | | PA1158907 | |
| 4447 | Korn | Right Now | v1552360JXsfRRCy | | PA1158907 | |
| 4448 | Korn | Twisted Transistor | e1653535yGJBWYh | | PA1163424 | |
| 4449 | Korn | Twisted Transistor | v362573H6wcxKY | | PA1163424 | |
| 4450 | Korn | Twisted Transistor | v66725EEGZnZJ3 | | PA1163424 | |
| 4451 | Korn | Twisted Transistor | v989054aGDHHBc | | PA1163424 | |
| 4452 | Korn | Twisted Transistor | v1239718SAXs6FEx | | PA1163424 | |
| 4453 | Korn | Twisted Transistor | v1265608e3DRMZcZ | | PA1163424 | |
| 4454 | Kylie Minogue | I Should Be So Lucky | e115671iMdXAbje | SR28899 | PA375552 | |

2059053

Exhibit A