| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4455 | Lady Sovereign | Love Me Or Hate Me | e156524SCBDHH74 | SR400672 | | |
| 4456 | Lady Sovereign | Love Me Or Hate Me | e17057AEKqsbmvjW | SR400672 | | |
| 4457 | Lady Sovereign | Love Me Or Hate Me | v530449hQpsyHX9 | SR400672 | | |
| 4458 | Lady Sovereign | Love Me Or Hate Me | v570090qSZs66jp | SR400672 | | |
| 4459 | Lady Sovereign | Love Me Or Hate Me | v638672JnSz7dic | SR400672 | | |
| 4460 | Lady Sovereign | Love Me Or Hate Me | v709699XTqmMXqQ | SR400672 | | |
| 4461 | Lady Sovereign | Love Me Or Hate Me | v157234JVTpjGyx | SR400672 | | |
| 4462 | Lady Sovereign | Love Me Or Hate Me | v171309YW6NPaHB | SR400672 | | |
| 4463 | Lee Greenwood | God Bless The U.S.A. | e847t8Ejkptpe | SR55063 | PA275667 | |
| 4464 | Lee Greenwood | God Bless The U.S.A. | v63110SgfSzFmbe | SR55063 | PA275667 | |
| 4465 | Lee Greenwood | God Bless The U.S.A. | v631113TGBn6Aew | SR55063 | PA275667 | |
| 4466 | Level 42 | Lessons In Love | v11648SzYqh8YoC | SR146830 | PA307424 | |
| 4467 | Lifehouse | Blind | v70885S9Cmr78yg | SR370643 | | |
| 4468 | Lifehouse | Blind | v1523992GYD53Mw | SR370643 | | |
| 4469 | Lifehouse | Hanging By A Moment | e168408t7P9K4jxb | SR289389 | | |
| 4470 | Lifehouse | Hanging By A Moment | w4331403CXCTDbZ | SR289389 | | |
| 4471 | Lifehouse | Hanging By A Moment | v48880022lakrsw | SR289389 | | |
| 4472 | Lifehouse | Hanging By A Moment | v857397nbR487Fn | SR289389 | | |
| 4473 | Lifehouse | Hanging By A Moment | v932664AChK877Y4 | SR289389 | | |
| 4474 | Lifehouse | Hanging By A Moment | v1004847G3TJfjCm | SR289389 | | |
| 4475 | Lifehouse | Hanging By A Moment | v1082866a6qjYxA | SR289389 | | |
| 4476 | Lifehouse | Hanging By A Moment | v1118992qjTNFn9 | SR289389 | | |
| 4477 | Lifehouse | Hanging By A Moment | v1197073JWstSy3 | SR289389 | | |
| 4478 | Lifehouse | Hanging By A Moment | v1166031HnfzRw2F | SR289389 | | |
| 4479 | Lifehouse | Hanging By A Moment | v1274548zD8gRPhE | SR289389 | | |
| 4480 | Lifehouse | Hanging By A Moment | v1290034Dw6mdrFNh | SR289389 | | |
| 4481 | Lifehouse | Hanging By A Moment | v1336378828XkWC2 | SR289389 | | |
| 4482 | Lifehouse | Hanging By A Moment | v13567t2kKrtGqJ5 | SR289389 | | |
| 4483 | Lifehouse | Hanging By A Moment | v1419390PNxd562w | SR289389 | | |
| 4484 | Lifehouse | Hanging By A Moment | v1497130MzFFKG4B | SR289389 | | |
| 4485 | Lifehouse | Hanging By A Moment | v1512879qe4YrRDE | SR289389 | | |
| 4486 | Lifehouse | You And Me | e169646SWNxxQC3Y | SR370643 | | |
| 4487 | Lifehouse | You And Me | w4739913H2G5CVs | SR370643 | | |
| 4488 | Lifehouse | You And Me | v688521GmP9ywAw | SR370643 | | |
| 4489 | Lifehouse | You And Me | v70357DAkpsMern | SR370643 | | |
| 4490 | Lifehouse | You And Me | v703825WatECK9Y | SR370643 | | |
| 4491 | Lifehouse | You And Me | v745736CNHhZ7a | SR370643 | | |
| 4492 | Lifehouse | You And Me | v1095698Czt3sDhB | SR370643 | | |
| 4493 | Lifehouse | You And Me | v1185178Bns4d5iP | SR370643 | | |
| 4494 | Lifehouse | You And Me | v1192626xER86PqC | SR370643 | | |
| 4495 | Lifehouse | You And Me | v1220458Hzb0D4bK | SR370643 | | |
| 4496 | Lifehouse | You And Me | v1265342J5N8jbiS | SR370643 | | |
| 4497 | Lifehouse | You And Me | v3011306bxFq6jM | SR370643 | | |
| 4498 | Lifehouse | You And Me | v1376390QX6AsQz | SR370643 | | |
| 4499 | Limp Bizkit | Behind Blue Eyes | e156698EAyWy7As | SR346261 | | |
| 4500 | Limp Bizkit | Behind Blue Eyes | e173983qwwdSWf3 | SR346261 | | |
| 4501 | Limp Bizkit | Behind Blue Eyes | w40428tyypRHw2rP | SR346261 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4502 | Limp Bizkit | Behind Blue Eyes | w447794X92wqtve | SR346261 | | |
| 4503 | Limp Bizkit | Behind Blue Eyes | w487637QO72krE | SR346261 | | |
| 4504 | Limp Bizkit | Behind Blue Eyes | v708458gqAn8rm | SR346261 | | |
| 4505 | Limp Bizkit | Behind Blue Eyes | v708593y3GBH4j | SR346261 | | |
| 4506 | Limp Bizkit | Behind Blue Eyes | v7138593mddA7Tt | SR346261 | | |
| 4507 | Limp Bizkit | Behind Blue Eyes | v750626P3JwNRBy | SR346261 | | |
| 4508 | Limp Bizkit | Behind Blue Eyes | v939330Gw09PGH | SR346261 | | |
| 4509 | Limp Bizkit | Behind Blue Eyes | v1006450XCGNxqmT | SR346261 | | |
| 4510 | Limp Bizkit | Behind Blue Eyes | v1128536THATYhAH | SR346261 | | |
| 4511 | Limp Bizkit | Behind Blue Eyes | v1162310FkFxMSrs | SR346261 | | |
| 4512 | Limp Bizkit | Behind Blue Eyes | v4022315jWWkh4dt | SR346261 | | |
| 4513 | Limp Bizkit | Behind Blue Eyes | v1415500bDW2Pdy | SR346261 | | |
| 4514 | Limp Bizkit | Behind Blue Eyes | v15401513aPShg4 | SR346261 | | |
| 4515 | Limp Bizkit | Boiler | e13009oWF6y4TC | SR293850 | PA1034559 | |
| 4516 | Limp Bizkit | Boiler | e142203JRgrF4oN | SR293850 | PA1034559 | |
| 4517 | Limp Bizkit | Break Stuff | v213699CJ9mZANK | SR279827 | PA1021053 | |
| 4518 | Limp Bizkit | Break Stuff | v213844rXMBCkJI | SR279827 | PA1021053 | |
| 4519 | Limp Bizkit | Break Stuff | v270012WwvPPjGma | SR279827 | PA1021053 | |
| 4520 | Limp Bizkit | Break Stuff | v620107tA9GF6ZE | SR279827 | PA1021053 | |
| 4521 | Limp Bizkit | Break Stuff | v696996aABNCaSp | SR279827 | PA1021053 | |
| 4522 | Limp Bizkit | Break Stuff | v892236pbJacBbA | SR279827 | PA1021053 | |
| 4523 | Limp Bizkit | Break Stuff | v910036XTbPrDb | SR279827 | PA1021053 | |
| 4524 | Limp Bizkit | Break Stuff | v1501798gPtewA5k | SR279827 | PA1021053 | |
| 4525 | Limp Bizkit | Break Stuff | v1501847tjTk2PPW | SR279827 | PA1021053 | |
| 4526 | Limp Bizkit | Eat You Alive | v666386d4Wdm8TG | SR306612 | PA1245211 | |
| 4527 | Limp Bizkit | Faith | v3910234tk7oZ23 | SR306612 | | |
| 4528 | Limp Bizkit | Faith | v1059564xMecDAl9 | SR306612 | | |
| 4529 | Limp Bizkit | Faith | v1361554z4M2MEk | SR293850 | PA1034551 | |
| 4530 | Limp Bizkit | My Generation | v37121592TOejNj | SR293850 | PA1034551 | |
| 4531 | Limp Bizkit | My Generation | w41079RTASZaya | SR293850 | PA1034551 | |
| 4532 | Limp Bizkit | My Generation | v117416d5yARNfb | SR293850 | PA1034551 | |
| 4533 | Limp Bizkit | My Generation | v142534z4MCKO3dY | SR293850 | PA1034551 | |
| 4534 | Limp Bizkit | Rollin' | e125646b5DBWNNP | SR214636 | PA1034554 | |
| 4535 | Limp Bizkit | Rollin' | e142213dNjBQaba | SR214636 | PA1034554 | |
| 4536 | Limp Bizkit | Rollin' | e151081d4DWZRkK | SR214636 | PA1034554 | |
| 4537 | Limp Bizkit | Rollin' | v227771Qch3CSsy | SR214636 | PA1034554 | |
| 4538 | Limp Bizkit | Rollin' | v315542Z28azr8e | SR214636 | PA1034554 | |
| 4539 | Limp Bizkit | Rollin' | v636045HOGeGYYX | SR214636 | PA1034554 | |
| 4540 | Limp Bizkit | Rollin' | v70941 4YNwNc8PF | SR214636 | PA1034554 | |
| 4541 | Limp Bizkit | Rollin' | v114879YWG22A97 | SR214636 | PA1034554 | |
| 4542 | Limp Bizkit | Rollin' | v1362934D6mH4t5c | SR214636 | PA1034554 | |
| 4543 | Limp Bizkit | Rollin' | v142169tsaRFdxQZ | SR214636 | PA1034554 | |
| 4544 | Limp Bizkit | Rollin' | v1427466T7FoFm9b | SR214636 | PA1034554 | |
| 4545 | Limp Bizkit | Rollin' | v148835JuNrtzmraj | SR214636 | PA1034554 | |
| 4546 | Limp Bizkit | Take A Look Around | e126094HjDkPeah | SR293850 | | |
| 4547 | Limp Bizkit | Take A Look Around | e130137oQ7ASgs | SR293850 | | |
| 4548 | Limp Bizkit | Take A Look Around | e136151hDDHsgSa | SR293850 | | |

2059053

Exhibit A

96 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4549 | Limp Bizkit | Take A Look Around | v391828CGAnwJCf | SR293850 | | |
| 4550 | Limp Bizkit | Take A Look Around | v49968BFdjWSHdE | SR293850 | | |
| 4551 | Limp Bizkit | Take A Look Around | v61894T8c699Ss | SR293850 | | |
| 4552 | Limp Bizkit | Take A Look Around | v9167I09enQnTzt | SR293850 | | |
| 4553 | Limp Bizkit | Take A Look Around | v977355KN7RWaSa | SR293850 | | |
| 4554 | Limp Bizkit | Take A Look Around | v1084045OxJPBAd | SR293850 | | |
| 4555 | Limp Bizkit | Take A Look Around | v1396605K4b5dWjF | SR293850 | | |
| 4556 | Limp Bizkit | Take A Look Around | v1485420QnT2N3R | SR293850 | | |
| 4557 | Limp Bizkit | Take A Look Around | v579233232ga9d4 | SR293850 | | |
| 4558 | Limp Bizkit | The Truth | v1557451Y4Ctmmkh | SR371889 | | |
| 4559 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v4701453g2zM6sF | SR685616 | | |
| 4560 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v679692qD6cNMDG | SR685616 | | |
| 4561 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v63042Ynjb9wZn | SR685616 | | |
| 4562 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v965050s5SSZ8j | SR685616 | | |
| 4563 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v999339NEb2RFMw | SR685616 | | |
| 4564 | Lindsay Lohan | First | e16867H4SbeIsF | SR364855 | | |
| 4565 | Lindsay Lohan | First | v18077IUkejwpg | SR364855 | | |
| 4566 | Lindsay Lohan | Over | e846602d8D6S84 | SR364855 | | |
| 4567 | Lindsay Lohan | Over | v30002b6F7pY68N | SR364855 | | |
| 4568 | Lindsay Lohan | Over | v1188747r9b8Red8 | SR364855 | | |
| 4569 | Lindsay Lohan | Over | v1475523I6dZZrmhK | SR364855 | | |
| 4570 | Lindsay Lohan | Rumors | v98042GCSoh5Xh | SR364855 | | |
| 4571 | Lindsay Lohan | Rumors | v103233I7bDe7KSSJ | SR364855 | | |
| 4572 | Lindsay Lohan | Rumors | v35492602qoH2ns2 | SR364855 | | |
| 4573 | Linkin Park | A Place For My Head | e2891 | | PA1092514 | |
| 4574 | Linkin Park | A Place For My Head | e1194t0XykWmda | | PA1092514 | |
| 4575 | Linkin Park | A Place For My Head | v43648bdfDqZkh8 | | PA1092514 | |
| 4576 | Linkin Park | A Place For My Head | v6125221432QJ62 | | PA1092514 | |
| 4577 | Linkin Park | A Place For My Head | v729533eYGef5yH | | PA1092514 | |
| 4578 | Linkin Park | A Place For My Head | v750915MNj8w9C | | PA1092514 | |
| 4579 | Linkin Park | A Place For My Head | v769265622a5Rf | | PA1092514 | |
| 4580 | Linkin Park | A Place For My Head | v787362WhbznYc | | PA1092514 | |
| 4581 | Linkin Park | A Place For My Head | v790704Xyb5wvQ | | PA1092514 | |
| 4582 | Linkin Park | A Place For My Head | v858585bARdGE52 | | PA1092514 | |
| 4583 | Linkin Park | A Place For My Head | v86988v4yPbg35 | | PA1092514 | |
| 4584 | Linkin Park | A Place For My Head | v919510Nhj2mPR4 | | PA1092514 | |
| 4585 | Linkin Park | A Place For My Head | v949806b83SPfmX | | PA1092514 | |
| 4586 | Linkin Park | A Place For My Head | v968275FTgDqFbd | | PA1092514 | |
| 4587 | Linkin Park | A Place For My Head | v983172kj68nma2 | | PA1092514 | |
| 4588 | Linkin Park | A Place For My Head | v1093525BYnSdmme | | PA1092514 | |
| 4589 | Linkin Park | A Place For My Head | v1123771b2QBwgTf | | PA1092514 | |
| 4590 | Linkin Park | A Place For My Head | v1175537OcQd4Fea | | PA1092514 | |
| 4591 | Linkin Park | A Place For My Head | v1186930eJbK4JSd | | PA1092514 | |
| 4592 | Linkin Park | A Place For My Head | v1188584EbsZYTSt | | PA1092514 | |
| 4593 | Linkin Park | A Place For My Head | v1285551dXyXkNC6 | | PA1092514 | |
| 4594 | Linkin Park | A Place For My Head | v12919143YbrQNyc | | PA1092514 | |
| 4595 | Linkin Park | A Place For My Head | v1375946fCe2qFmm | | PA1092514 | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4596 | Linkin Park | A Place For My Head | v1376294g632aoJK | | PA1092514 | |
| 4597 | Linkin Park | A Place For My Head | v1427961HwR0xndR | | PA1092514 | |
| 4598 | Linkin Park | A Place For My Head | v153316RZFjDT9M | | PA1092514 | |
| 4599 | Linkin Park | A Place For My Head | v1542926zF6jBsee | | PA1092514 | |
| 4600 | Linkin Park | A Place For My Head | v3564586qo8Na3T8 | | PA1092514 | |
| 4601 | Linkin Park | A Place For My Head | v3641966PpSCxFF8 | | PA1092514 | |
| 4602 | Linkin Park | Bleed It Out | v489229x9bzqvw | | PA1167572 | |
| 4603 | Linkin Park | Bleed It Out | v5104834mdSEGdK | | PA1167572 | |
| 4604 | Linkin Park | Bleed It Out | v53205bxzGDSKZn | | PA1167572 | |
| 4605 | Linkin Park | Bleed It Out | v55286TXwN4JQCh | | PA1167572 | |
| 4606 | Linkin Park | Bleed It Out | v56629bPm75nN8 | | PA1167572 | |
| 4607 | Linkin Park | Bleed It Out | v6545d4RNZnhwnS | | PA1167572 | |
| 4608 | Linkin Park | Bleed It Out | v6571847EnD7rHS | | PA1167572 | |
| 4609 | Linkin Park | Bleed It Out | v696742xK6zgW2y6 | | PA1167572 | |
| 4610 | Linkin Park | Bleed It Out | v70007,38ea75bdR | | PA1167572 | |
| 4611 | Linkin Park | Bleed It Out | v71338192F36kdSD | | PA1167572 | |
| 4612 | Linkin Park | Bleed It Out | v73137BpMjsYGN | | PA1167572 | |
| 4613 | Linkin Park | Bleed It Out | v75033RdQTPWNQ | | PA1167572 | |
| 4614 | Linkin Park | Bleed It Out | v76611x9HcJRwD | | PA1167572 | |
| 4615 | Linkin Park | Bleed It Out | v76362q2HPtAfhz | | PA1167572 | |
| 4616 | Linkin Park | Bleed It Out | v781781cSwPWJ79 | | PA1167572 | |
| 4617 | Linkin Park | Bleed It Out | v8194299xETYd4q | | PA1167572 | |
| 4618 | Linkin Park | Bleed It Out | v82454T3d8x9q7 | | PA1167572 | |
| 4619 | Linkin Park | Bleed It Out | v851947AaDydzPG | | PA1167572 | |
| 4620 | Linkin Park | Bleed It Out | v856684nBkGZ08M | | PA1167572 | |
| 4621 | Linkin Park | Bleed It Out | v893718CpAvgPBg | | PA1167572 | |
| 4622 | Linkin Park | Bleed It Out | v944075RcBeEDpm | | PA1167572 | |
| 4623 | Linkin Park | Bleed It Out | v957695zCgnjCYw | | PA1167572 | |
| 4624 | Linkin Park | Bleed It Out | v991046KRg8Zta | | PA1167572 | |
| 4625 | Linkin Park | Bleed It Out | v1001007R4DDSW9t | | PA1167572 | |
| 4626 | Linkin Park | Bleed It Out | v1015786QwHbdE8f | | PA1167572 | |
| 4627 | Linkin Park | Bleed It Out | v1023266H3pqONNE | | PA1167572 | |
| 4628 | Linkin Park | Bleed It Out | v1026276F3XCh4wN | | PA1167572 | |
| 4629 | Linkin Park | Bleed It Out | v1054523Ped9sXt3 | | PA1167572 | |
| 4630 | Linkin Park | Bleed It Out | v1057261BPKFqCDM | | PA1167572 | |
| 4631 | Linkin Park | Bleed It Out | v1073602amHSjJWQ | | PA1167572 | |
| 4632 | Linkin Park | Bleed It Out | v108011QV2ctG6e | | PA1167572 | |
| 4633 | Linkin Park | Bleed It Out | v117694PYsezFQ | | PA1167572 | |
| 4634 | Linkin Park | Bleed It Out | v118217137Cwh9Nh | | PA1167572 | |
| 4635 | Linkin Park | Bleed It Out | v1118445amCPgBmF | | PA1167572 | |
| 4636 | Linkin Park | Bleed It Out | v1132973zX6jsgWZ | | PA1167572 | |
| 4637 | Linkin Park | Bleed It Out | v1134073KWRjTRGs | | PA1167572 | |
| 4638 | Linkin Park | Bleed It Out | v1170094gyX6W2C8 | | PA1167572 | |
| 4639 | Linkin Park | Bleed It Out | v1178841Md8aKCfQ9 | | PA1167572 | |
| 4640 | Linkin Park | Bleed It Out | v118250mxjEFedE | | PA1167572 | |
| 4641 | Linkin Park | Bleed It Out | v1185188EY9TZHsf | | PA1167572 | |
| 4642 | Linkin Park | Bleed It Out | v1191989BEZGWNWm | | PA1167572 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4643 | Linkin Park | Bleed It Out | v191061wmePnEmb | | PA1167572 | |
| 4644 | Linkin Park | Bleed It Out | v1204616wD9PoOJ | | PA1167572 | |
| 4645 | Linkin Park | Bleed It Out | v1229658bhEaNgt | | PA1167572 | |
| 4646 | Linkin Park | Bleed It Out | v12211660nH9p5d2 | | PA1167572 | |
| 4647 | Linkin Park | Bleed It Out | v122519r3bGPS7dxRB | | PA1167572 | |
| 4648 | Linkin Park | Bleed It Out | v1225553oWN6xdRS | | PA1167572 | |
| 4649 | Linkin Park | Bleed It Out | v1231492jDpbT24 | | PA1167572 | |
| 4650 | Linkin Park | Bleed It Out | v1243749h9xoXM2 | | PA1167572 | |
| 4651 | Linkin Park | Bleed It Out | v1249131H9wqfI9l | | PA1167572 | |
| 4652 | Linkin Park | Bleed It Out | v13955919KCqSME | | PA1167572 | |
| 4653 | Linkin Park | Bleed It Out | v139312i0XTWmcRg | | PA1167572 | |
| 4654 | Linkin Park | Bleed It Out | v13456843zQw9Tc9 | | PA1167572 | |
| 4655 | Linkin Park | Bleed It Out | v1399067kPkZqBjF | | PA1167572 | |
| 4656 | Linkin Park | Bleed It Out | v1414995rZSabTy3 | | PA1167572 | |
| 4657 | Linkin Park | Bleed It Out | v1432175SwxwAcA5 | | PA1167572 | |
| 4658 | Linkin Park | Bleed It Out | v1436899BH9RtAa6 | | PA1167572 | |
| 4659 | Linkin Park | Bleed It Out | v1437393hbnMRX9g | | PA1167572 | |
| 4660 | Linkin Park | Bleed It Out | v14389259TYFmMD4 | | PA1167572 | |
| 4661 | Linkin Park | Bleed It Out | v14426937433GjTE | | PA1167572 | |
| 4662 | Linkin Park | Bleed It Out | v1448406Y.tfP4dM2 | | PA1167572 | |
| 4663 | Linkin Park | Bleed It Out | v460618H77nca7p | | PA1167572 | |
| 4664 | Linkin Park | Bleed It Out | v1477712nQXCH4Pb | | PA1167572 | |
| 4665 | Linkin Park | Bleed It Out | v490091BraeK9CSM | | PA1167572 | |
| 4666 | Linkin Park | Bleed It Out | v1494232c2fFwRte | | PA1167572 | |
| 4667 | Linkin Park | Bleed It Out | v15033422FTyKcnGd | | PA1167572 | |
| 4668 | Linkin Park | Breaking The Habit | v151253BXARf2DC | | PA1256418 | |
| 4669 | Linkin Park | Breaking The Habit | v151950TRPGFgPH | | PA1256418 | |
| 4670 | Linkin Park | Breaking The Habit | v3615122DeaR9HB | | PA1256418 | |
| 4671 | Linkin Park | Breaking The Habit | e993105KWRPb6K | | PA1256418 | |
| 4672 | Linkin Park | Breaking The Habit | e118453sAa68AZp | | PA1256418 | |
| 4673 | Linkin Park | Breaking The Habit | e41486bjR54akG | | PA1256418 | |
| 4674 | Linkin Park | Breaking The Habit | e14694on9f6wKA54 | | PA1256418 | |
| 4675 | Linkin Park | Breaking The Habit | e148491bN7sND | | PA1256418 | |
| 4676 | Linkin Park | Breaking The Habit | e15773rCRqXMF6P | | PA1256418 | |
| 4677 | Linkin Park | Breaking The Habit | e18398TTR3gPqR | | PA1256418 | |
| 4678 | Linkin Park | Breaking The Habit | v21497BOOnGaiC8 | | PA1256418 | |
| 4679 | Linkin Park | Breaking The Habit | v33245o2ioF2Zve | | PA1256418 | |
| 4680 | Linkin Park | Breaking The Habit | v345723d8wgG2F5 | | PA1256418 | |
| 4681 | Linkin Park | Breaking The Habit | v422853ESZQTfm | | PA1256418 | |
| 4682 | Linkin Park | Breaking The Habit | v438131aC7WPg4g | | PA1256418 | |
| 4683 | Linkin Park | Breaking The Habit | v441488TNdRTCH9 | | PA1256418 | |
| 4684 | Linkin Park | Breaking The Habit | v470114PQnzfaA | | PA1256418 | |
| 4685 | Linkin Park | Breaking The Habit | v47627Pn0XxYgd | | PA1256418 | |
| 4686 | Linkin Park | Breaking The Habit | v484191QdXYZwKK | | PA1256418 | |
| 4687 | Linkin Park | Breaking The Habit | v51157sxDflSQz4 | | PA1256418 | |
| 4688 | Linkin Park | Breaking The Habit | v553739YsyzmAbZ | | PA1256418 | |
| 4689 | Linkin Park | Breaking The Habit | v5539128YQaskPH | | PA1256418 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4690 | Linkin Park | Breaking The Habit | v635197T827o8Bp | | PA1256418 | |
| 4691 | Linkin Park | Breaking The Habit | v6385I8nofPp6K5Se | | PA1256418 | |
| 4692 | Linkin Park | Breaking The Habit | v643432Mezwd6h | | PA1256418 | |
| 4693 | Linkin Park | Breaking The Habit | v664619NX6pDF-N | | PA1256418 | |
| 4694 | Linkin Park | Breaking The Habit | v665039SgPO4ZBa | | PA1256418 | |
| 4695 | Linkin Park | Breaking The Habit | v68I1363WHcCjaP | | PA1256418 | |
| 4696 | Linkin Park | Breaking The Habit | v690429XCa7fpqM | | PA1256418 | |
| 4697 | Linkin Park | Breaking The Habit | v7094099Ioe9TTn | | PA1256418 | |
| 4698 | Linkin Park | Breaking The Habit | v7I994Acd8nATb | | PA1256418 | |
| 4699 | Linkin Park | Breaking The Habit | v73906FPPhYTWEM | | PA1256418 | |
| 4700 | Linkin Park | Breaking The Habit | v7876741wdaea4 | | PA1256418 | |
| 4701 | Linkin Park | Breaking The Habit | v769880BnanWcDc | | PA1256418 | |
| 4702 | Linkin Park | Breaking The Habit | v789219MPxKmJNR | | PA1256418 | |
| 4703 | Linkin Park | Breaking The Habit | v79679532wrP8Zw | | PA1256418 | |
| 4704 | Linkin Park | Breaking The Habit | v810864Dgxdmdx8 | | PA1256418 | |
| 4705 | Linkin Park | Breaking The Habit | v81I97OgdmSWqzN | | PA1256418 | |
| 4706 | Linkin Park | Breaking The Habit | v65361IeebnzB2MW | | PA1256418 | |
| 4707 | Linkin Park | Breaking The Habit | v657451aYDpSJK | | PA1256418 | |
| 4708 | Linkin Park | Breaking The Habit | v87313IJheplvj67 | | PA1256418 | |
| 4709 | Linkin Park | Breaking The Habit | v8808627HQbMRBWd | | PA1256418 | |
| 4710 | Linkin Park | Breaking The Habit | v89383ImyZEFSC | | PA1256418 | |
| 4711 | Linkin Park | Breaking The Habit | v93000086IT9rad | | PA1256418 | |
| 4712 | Linkin Park | Breaking The Habit | v905750nTs3gBz | | PA1256418 | |
| 4713 | Linkin Park | Breaking The Habit | v923339bDRTgJj6 | | PA1256418 | |
| 4714 | Linkin Park | Breaking The Habit | v926540o8MJY3d8 | | PA1256418 | |
| 4715 | Linkin Park | Breaking The Habit | v935056n8JWCYJJ | | PA1256418 | |
| 4716 | Linkin Park | Breaking The Habit | v935820RCI7hWPQ | | PA1256418 | |
| 4717 | Linkin Park | Breaking The Habit | v953340AKdaoZ38 | | PA1256418 | |
| 4718 | Linkin Park | Breaking The Habit | v98375GpWBkrq3M | | PA1256418 | |
| 4719 | Linkin Park | Breaking The Habit | v99426SzS2sDnZ | | PA1256418 | |
| 4720 | Linkin Park | Breaking The Habit | v1001965kQz-RJ2C | | PA1256418 | |
| 4721 | Linkin Park | Breaking The Habit | v1017886gpz4c8Hz | | PA1256418 | |
| 4722 | Linkin Park | Breaking The Habit | v1024675aYYXrpmT | | PA1256418 | |
| 4723 | Linkin Park | Breaking The Habit | v1024791refesW8h | | PA1256418 | |
| 4724 | Linkin Park | Breaking The Habit | v1031776z6z6t0C | | PA1256418 | |
| 4725 | Linkin Park | Breaking The Habit | v1032873CojhSkw | | PA1256418 | |
| 4726 | Linkin Park | Breaking The Habit | v1063991S9E8g8sS | | PA1256418 | |
| 4727 | Linkin Park | Breaking The Habit | v1069116YSNWGqcs | | PA1256418 | |
| 4728 | Linkin Park | Breaking The Habit | v1070673422Xmx7 | | PA1256418 | |
| 4729 | Linkin Park | Breaking The Habit | v1076428KWrnhY9M | | PA1256418 | |
| 4730 | Linkin Park | Breaking The Habit | v1093437e8N9bp9w | | PA1256418 | |
| 4731 | Linkin Park | Breaking The Habit | v1096789AN783Hsf | | PA1256418 | |
| 4732 | Linkin Park | Breaking The Habit | v1096694DwiSa3rWM | | PA1256418 | |
| 4733 | Linkin Park | Breaking The Habit | v1098731girrumKyA | | PA1256418 | |
| 4734 | Linkin Park | Breaking The Habit | v110I731REpwt8K02 | | PA1256418 | |
| 4735 | Linkin Park | Breaking The Habit | v1105387kt2bnzoh | | PA1256418 | |
| 4736 | Linkin Park | Breaking The Habit | v1110447SXrhYJEk8 | | PA1256418 | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4737 | Linkin Park | Breaking The Habit | v1116010ed4E5Jbx | | PA1256418 | |
| 4738 | Linkin Park | Breaking The Habit | v1117695D2qwyoXH | | PA1256418 | |
| 4739 | Linkin Park | Breaking The Habit | v1127634D2jFfidE | | PA1256418 | |
| 4740 | Linkin Park | Breaking The Habit | v142827789xBbYe | | PA1256418 | |
| 4741 | Linkin Park | Breaking The Habit | v1473S2s5ahljFD | | PA1256418 | |
| 4742 | Linkin Park | Breaking The Habit | v152972xnYAkbA | | PA1256418 | |
| 4743 | Linkin Park | Breaking The Habit | v154836mTKYw8Hk | | PA1256418 | |
| 4744 | Linkin Park | Breaking The Habit | v15950 4eeAqjOfx | | PA1256418 | |
| 4745 | Linkin Park | Breaking The Habit | v1185723C3IHG8bn | | PA1256418 | |
| 4746 | Linkin Park | Breaking The Habit | v1183F22FpXqXGf | | PA1256418 | |
| 4747 | Linkin Park | Breaking The Habit | v19735i4T0kO3Aqw | | PA1256418 | |
| 4748 | Linkin Park | Breaking The Habit | v19859934WyRJP8 | | PA1256418 | |
| 4749 | Linkin Park | Breaking The Habit | v1207390UBKTeB6 | | PA1256418 | |
| 4750 | Linkin Park | Breaking The Habit | v127843qcKtWXtt | | PA1256418 | |
| 4751 | Linkin Park | Breaking The Habit | v291120aj7jsFDiE | | PA1256418 | |
| 4752 | Linkin Park | Breaking The Habit | v1293350oDOYZ8H6 | | PA1256418 | |
| 4753 | Linkin Park | Breaking The Habit | v1299795MKg8XYrx | | PA1256418 | |
| 4754 | Linkin Park | Breaking The Habit | v13047423k7xAnfp | | PA1256418 | |
| 4755 | Linkin Park | Breaking The Habit | v3149203WQ7bw | | PA1256418 | |
| 4756 | Linkin Park | Breaking The Habit | v1322455EqtBMrT | | PA1256418 | |
| 4757 | Linkin Park | Breaking The Habit | v132288iweQccSq7 | | PA1256418 | |
| 4758 | Linkin Park | Breaking The Habit | v1345524xCqkT7D8Z | | PA1256418 | |
| 4759 | Linkin Park | Breaking The Habit | v1345692xWE9bzrq | | PA1256418 | |
| 4760 | Linkin Park | Breaking The Habit | v13591523SYWRCps | | PA1256418 | |
| 4761 | Linkin Park | Breaking The Habit | v1360612SJAm0ck9 | | PA1256418 | |
| 4762 | Linkin Park | Breaking The Habit | v13612020DIT8ZcA | | PA1256418 | |
| 4763 | Linkin Park | Breaking The Habit | v1348483D2bA4QY | | PA1256418 | |
| 4764 | Linkin Park | Breaking The Habit | v375730oMKJu3Smt | | PA1256418 | |
| 4765 | Linkin Park | Breaking The Habit | v1384759W3Mg8QKB | | PA1256418 | |
| 4766 | Linkin Park | Breaking The Habit | v1390138yATtVBqFs | | PA1256418 | |
| 4767 | Linkin Park | Breaking The Habit | v14021734GWhgZW | | PA1256418 | |
| 4768 | Linkin Park | Breaking The Habit | v1402444rKCC258r | | PA1256418 | |
| 4769 | Linkin Park | Breaking The Habit | v140542wDKq8DP9 | | PA1256418 | |
| 4770 | Linkin Park | Breaking The Habit | v140549693qv4rn5x | | PA1256418 | |
| 4771 | Linkin Park | Breaking The Habit | v1410200aXWsY3FK | | PA1256418 | |
| 4772 | Linkin Park | Breaking The Habit | v14313781BtGgaq | | PA1256418 | |
| 4773 | Linkin Park | Breaking The Habit | v1495063ng9q5q6d | | PA1256418 | |
| 4774 | Linkin Park | Breaking The Habit | v1514276TGKH3e2s | | PA1256418 | |
| 4775 | Linkin Park | Breaking The Habit | v1518041Xxnc4K3F | | PA1256418 | |
| 4776 | Linkin Park | Breaking The Habit | v1524974q6gPNnM | | PA1256418 | |
| 4777 | Linkin Park | Breaking The Habit | v5251373igXJYSe | | PA1256418 | |
| 4778 | Linkin Park | Breaking The Habit | v1527021SFqd2M6 | | PA1256418 | |
| 4779 | Linkin Park | Breaking The Habit | v5401592o6a2Z2C | | PA1256418 | |
| 4780 | Linkin Park | Breaking The Habit | v1541517XYvGsd6 | | PA1256418 | |
| 4781 | Linkin Park | Breaking The Habit | v2129168bXtoT6Tg | | PA1256418 | |
| 4782 | Linkin Park | By Myself | e1515557zk4taxe | | PA1092512 | |
| 4783 | Linkin Park | By Myself | v240977f0xcZX7m | | PA1092512 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 4784 | Linkin Park | By Myself | v310295C2YsTPb | | PA1092512 | |
| 4785 | Linkin Park | By Myself | v310295DsFiMX9b | | PA1092512 | |
| 4786 | Linkin Park | By Myself | v41813TGQdSR7rG9 | | PA1092512 | |
| 4787 | Linkin Park | By Myself | v4881t53bmmzdoxH | | PA1092512 | |
| 4788 | Linkin Park | By Myself | v5780738dbmaSqk | | PA1092512 | |
| 4789 | Linkin Park | By Myself | v748540Fk87onYT | | PA1092512 | |
| 4790 | Linkin Park | By Myself | v824575xoXCY7TN | | PA1092512 | |
| 4791 | Linkin Park | By Myself | v905011HqZhaYKF | | PA1092512 | |
| 4792 | Linkin Park | By Myself | v101t399SGOB9MKtH3 | | PA1092512 | |
| 4793 | Linkin Park | By Myself | v1033593KCbyPp3A | | PA1092512 | |
| 4794 | Linkin Park | By Myself | v10994060l87G5ms | | PA1092512 | |
| 4795 | Linkin Park | By Myself | v1123400Q7Qyd9jp | | PA1092512 | |
| 4796 | Linkin Park | By Myself | v1228420WwkFG8dC | | PA1092512 | |
| 4797 | Linkin Park | By Myself | v228521KcNSFTdT | | PA1092512 | |
| 4798 | Linkin Park | By Myself | v1250387264d3Ge | | PA1092512 | |
| 4799 | Linkin Park | By Myself | v1368d766a7wDGAB | | PA1092512 | |
| 4800 | Linkin Park | By Myself | v137404d9ydgNhfy | | PA1092512 | |
| 4801 | Linkin Park | By Myself | v1394015TDSB8aA3 | | PA1092512 | |
| 4802 | Linkin Park | By Myself | v1453759RUqkyHJ | | PA1092512 | |
| 4803 | Linkin Park | By Myself | v1454903msnBBQNr | | PA1092512 | |
| 4804 | Linkin Park | By Myself | v1469485wZPc5TqM | | PA1092512 | |
| 4805 | Linkin Park | By Myself | v1509004FgsnBTfW | | PA1092512 | |
| 4806 | Linkin Park | By Myself | v151761t2mQemVw64 | | PA1092512 | |
| 4807 | Linkin Park | By Myself | v7881332nPWxG9Dn | | PA1092512 | |
| 4808 | Linkin Park | Crawling | e135300pf5G8THp | | PA1092510 | |
| 4809 | Linkin Park | Crawling | e175303ctCYqYdZ | | PA1092510 | |
| 4810 | Linkin Park | Crawling | v2454347t4KRsTPG | | PA1092510 | |
| 4811 | Linkin Park | Crawling | v247867CA7KD6e | | PA1092510 | |
| 4812 | Linkin Park | Crawling | v3710560d2TNzh2R | | PA1092510 | |
| 4813 | Linkin Park | Crawling | v47368d3Sxj9wH7 | | PA1092510 | |
| 4814 | Linkin Park | Crawling | v503344qgMyOAtH | | PA1092510 | |
| 4815 | Linkin Park | Crawling | v5728839fECWw5d | | PA1092510 | |
| 4816 | Linkin Park | Crawling | v573506ja82n2TG | | PA1092510 | |
| 4817 | Linkin Park | Crawling | v676191ET72WW8D | | PA1092510 | |
| 4818 | Linkin Park | Crawling | v580152m23JNzFm | | PA1092510 | |
| 4819 | Linkin Park | Crawling | v626271y6ZTw6YH | | PA1092510 | |
| 4820 | Linkin Park | Crawling | v634782F5oBEl8Qf | | PA1092510 | |
| 4821 | Linkin Park | Crawling | v63511KCcsW5DWP | | PA1092510 | |
| 4822 | Linkin Park | Crawling | v652685yqpMw4YY | | PA1092510 | |
| 4823 | Linkin Park | Crawling | v667096D1FhWZZp | | PA1092510 | |
| 4824 | Linkin Park | Crawling | v674146s9l8ksgsz | | PA1092510 | |
| 4825 | Linkin Park | Crawling | v68610kGGc67BNhc | | PA1092510 | |
| 4826 | Linkin Park | Crawling | v68637n7GfE8ks | | PA1092510 | |
| 4827 | Linkin Park | Crawling | v70054d6E4q774gx | | PA1092510 | |
| 4828 | Linkin Park | Crawling | v729076EgNNXaZQ | | PA1092510 | |
| 4829 | Linkin Park | Crawling | v758d45HwpSaRW6 | | PA1092510 | |
| 4830 | Linkin Park | Crawling | v777042Qf2f7Hz | | PA1092510 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4831 | Linkin Park | Crawling | v779889DwdPDRba | | PA1092510 | |
| 4832 | Linkin Park | Crawling | v8105265XczmNeM | | PA1092510 | |
| 4833 | Linkin Park | Crawling | v8184352pjY3C8 | | PA1092510 | |
| 4834 | Linkin Park | Crawling | v868751TXnpMZ6X | | PA1092510 | |
| 4835 | Linkin Park | Crawling | v887635pw9pTy8 | | PA1092510 | |
| 4836 | Linkin Park | Crawling | v889494A8PXnYw6 | | PA1092510 | |
| 4837 | Linkin Park | Crawling | v933732N3Y6Mx6n | | PA1092510 | |
| 4838 | Linkin Park | Crawling | v948435oMWcdqFB | | PA1092510 | |
| 4839 | Linkin Park | Crawling | v959076QwTht6YF | | PA1092510 | |
| 4840 | Linkin Park | Crawling | v107584996wkK7qG | | PA1092510 | |
| 4841 | Linkin Park | Crawling | v1176145JkO7fMX | | PA1092510 | |
| 4842 | Linkin Park | Crawling | v1128135Nf9aMgpz | | PA1092510 | |
| 4843 | Linkin Park | Crawling | v1152843FZqIN5r | | PA1092510 | |
| 4844 | Linkin Park | Crawling | v1156695Sh6TtPmm | | PA1092510 | |
| 4845 | Linkin Park | Crawling | v1570549a5GYFpq | | PA1092510 | |
| 4846 | Linkin Park | Crawling | v1668843Bbm3Xq | | PA1092510 | |
| 4847 | Linkin Park | Crawling | v168493bpD2Nqc | | PA1092510 | |
| 4848 | Linkin Park | Crawling | v172207syF554mA | | PA1092510 | |
| 4849 | Linkin Park | Crawling | v1178660N2Abbf | | PA1092510 | |
| 4850 | Linkin Park | Crawling | v1185524EWPJcZ2e | | PA1092510 | |
| 4851 | Linkin Park | Crawling | v1207500XzN2NGsKG | | PA1092510 | |
| 4852 | Linkin Park | Crawling | v1220633nFjhe2H | | PA1092510 | |
| 4853 | Linkin Park | Crawling | v1224826qhqbehjA | | PA1092510 | |
| 4854 | Linkin Park | Crawling | v1255792n3dtC36I | | PA1092510 | |
| 4855 | Linkin Park | Crawling | v126342bctSMCbzq | | PA1092510 | |
| 4856 | Linkin Park | Crawling | v126822t1MMMZqGtR | | PA1092510 | |
| 4857 | Linkin Park | Crawling | v1313702bebNTAR | | PA1092510 | |
| 4858 | Linkin Park | Crawling | v1316631WbxpPDvG | | PA1092510 | |
| 4859 | Linkin Park | Crawling | v1316924WWo6543 | | PA1092510 | |
| 4860 | Linkin Park | Crawling | v1321454FbXGxkA | | PA1092510 | |
| 4861 | Linkin Park | Crawling | v1336200WJWzJCMQ | | PA1092510 | |
| 4862 | Linkin Park | Crawling | v13372692SGGADw5 | | PA1092510 | |
| 4863 | Linkin Park | Crawling | v1353386FKgAFjrT | | PA1092510 | |
| 4864 | Linkin Park | Crawling | v1354627mmGGOkAq | | PA1092510 | |
| 4865 | Linkin Park | Crawling | v1357164XA39EAyp | | PA1092510 | |
| 4866 | Linkin Park | Crawling | v1385022XweKGTg | | PA1092510 | |
| 4867 | Linkin Park | Crawling | v1381532BAhBR65 | | PA1092510 | |
| 4868 | Linkin Park | Crawling | v1404064BNCSEkcY | | PA1092510 | |
| 4869 | Linkin Park | Crawling | v142637wwxcbQcMG | | PA1092510 | |
| 4870 | Linkin Park | Crawling | v1497127868YCNf | | PA1092510 | |
| 4871 | Linkin Park | Crawling | v1501535TpzSTEqz | | PA1092510 | |
| 4872 | Linkin Park | Crawling | v1502257S2CO0Esh | | PA1092510 | |
| 4873 | Linkin Park | Crawling | v1506401MaT27Aw6 | | PA1092510 | |
| 4874 | Linkin Park | Crawling | v1537226nV1OrkY | | PA1092510 | |
| 4875 | Linkin Park | Crawling | v1540149NA5KsCPm | | PA1092510 | |
| 4876 | Linkin Park | Crawling | v389717TfPChCPRS | | PA1092510 | |
| 4877 | Linkin Park | Faint | e8710TBCYbIRf | | PA1256417 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4878 | Linkin Park | Faint | e139009CERsyYA | | PA1256417 | |
| 4879 | Linkin Park | Faint | e1417B5HzFsnwkX | | PA1256417 | |
| 4880 | Linkin Park | Faint | e162922ZVNBJJd75 | | PA1256417 | |
| 4881 | Linkin Park | Faint | v020B8rmfmSj4 | | PA1256417 | |
| 4882 | Linkin Park | Faint | v22647568qj6Pcx | | PA1256417 | |
| 4883 | Linkin Park | Faint | v2317168ETDetNN | | PA1256417 | |
| 4884 | Linkin Park | Faint | v282009qapX2Zy8 | | PA1256417 | |
| 4885 | Linkin Park | Faint | v294677PJ2kYKb | | PA1256417 | |
| 4886 | Linkin Park | Faint | v432B7BpKn2PD2q | | PA1256417 | |
| 4887 | Linkin Park | Faint | v4715395539CR3 | | PA1256417 | |
| 4888 | Linkin Park | Faint | v477698J2Pajj5HH | | PA1256417 | |
| 4889 | Linkin Park | Faint | v49452RmkQJlDWc | | PA1256417 | |
| 4890 | Linkin Park | Faint | v518967yjxGPCwz | | PA1256417 | |
| 4891 | Linkin Park | Faint | v523050hCjvF9j8 | | PA1256417 | |
| 4892 | Linkin Park | Faint | v547688y0dQSoxt | | PA1256417 | |
| 4893 | Linkin Park | Faint | v550355emfZNwtf | | PA1256417 | |
| 4894 | Linkin Park | Faint | v55589dYxr3Oyn | | PA1256417 | |
| 4895 | Linkin Park | Faint | v557949ACnd7wEs | | PA1256417 | |
| 4896 | Linkin Park | Faint | v58821Je6Cbpy5S | | PA1256417 | |
| 4897 | Linkin Park | Faint | v66637J8O7qSZEE | | PA1256417 | |
| 4898 | Linkin Park | Faint | v68697YKoRbNnf | | PA1256417 | |
| 4899 | Linkin Park | Faint | v78996BGYwnP33A | | PA1256417 | |
| 4900 | Linkin Park | Faint | v79454Tnrg8e9wJ | | PA1256417 | |
| 4901 | Linkin Park | Faint | v829446JpIRb6Rg | | PA1256417 | |
| 4902 | Linkin Park | Faint | v834311C2hGhbFA | | PA1256417 | |
| 4903 | Linkin Park | Faint | v853200nsCImBr8 | | PA1256417 | |
| 4904 | Linkin Park | Faint | v86647TGRHRd664 | | PA1256417 | |
| 4905 | Linkin Park | Faint | v885324D4bbyWRQ | | PA1256417 | |
| 4906 | Linkin Park | Faint | v90963TTdpGe4Wz | | PA1256417 | |
| 4907 | Linkin Park | Faint | v91953SJmqjNjE8 | | PA1256417 | |
| 4908 | Linkin Park | Faint | v949155SyfiOacl | | PA1256417 | |
| 4909 | Linkin Park | Faint | v991057RCxmbJcM | | PA1256417 | |
| 4910 | Linkin Park | Faint | v102504112Yc8EQd | | PA1256417 | |
| 4911 | Linkin Park | Faint | v1080170HK0xBmYN | | PA1256417 | |
| 4912 | Linkin Park | Faint | v109057asj74dgg5 | | PA1256417 | |
| 4913 | Linkin Park | Faint | v109583XAkAMWX | | PA1256417 | |
| 4914 | Linkin Park | Faint | v114091qpkbpens | | PA1256417 | |
| 4915 | Linkin Park | Faint | v1105011vpJ2oqa | | PA1256417 | |
| 4916 | Linkin Park | Faint | v110747GECoSX8bX | | PA1256417 | |
| 4917 | Linkin Park | Faint | v1114853CAJdP3dk | | PA1256417 | |
| 4918 | Linkin Park | Faint | v1140157PKPoIbCc7 | | PA1256417 | |
| 4919 | Linkin Park | Faint | v1153014ESJcPFP2 | | PA1256417 | |
| 4920 | Linkin Park | Faint | v118556SMP3YeNnE | | PA1256417 | |
| 4921 | Linkin Park | Faint | v122965SD0w9MEBpm | | PA1256417 | |
| 4922 | Linkin Park | Faint | v1273998yGESEF | | PA1256417 | |
| 4923 | Linkin Park | Faint | v1278868AtWYckdE | | PA1256417 | |
| 4924 | Linkin Park | Faint | v129478TSQoeJhpH | | PA1256417 | |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4925 | Linkin Park | Faint | v311801ewE0xZ5T | | PA1256417 | |
| 4926 | Linkin Park | Faint | v33581SsS8Ms72F | | PA1256417 | |
| 4927 | Linkin Park | Faint | v344069W0fi5dM | | PA1256417 | |
| 4928 | Linkin Park | Faint | v347262PS4fTlHr | | PA1256417 | |
| 4929 | Linkin Park | Faint | v3672066instaEFZ | | PA1256417 | |
| 4930 | Linkin Park | Faint | v388172wfgKTR3H | | PA1256417 | |
| 4931 | Linkin Park | Faint | v1405481CDiKZDKP | | PA1256417 | |
| 4932 | Linkin Park | Faint | v410824ephtawxx | | PA1256417 | |
| 4933 | Linkin Park | Faint | v14147118EwRMG3qd | | PA1256417 | |
| 4934 | Linkin Park | Faint | v42170VxO4KYq9 | | PA1256417 | |
| 4935 | Linkin Park | Faint | v460067C2zPwYzS | | PA1256417 | |
| 4936 | Linkin Park | Faint | v468766sN3FHmG2 | | PA1256417 | |
| 4937 | Linkin Park | Faint | v489329TNQ65Hnc | | PA1256417 | |
| 4938 | Linkin Park | Faint | v1534311EZhJTq6c | | PA1256417 | |
| 4939 | Linkin Park | Faint | v1540083nWRwNcXS | | PA1256417 | |
| 4940 | Linkin Park | Forgotten | e130699KXn3by89 | | PA1092515 | |
| 4941 | Linkin Park | Forgotten | e16757BaaAfAnAk | | PA1092515 | |
| 4942 | Linkin Park | Forgotten | v231703AqbMMkqt | | PA1092515 | |
| 4943 | Linkin Park | Forgotten | v577481TAWFGiM6 | | PA1092515 | |
| 4944 | Linkin Park | Forgotten | v7359185czXW6oJ | | PA1092515 | |
| 4945 | Linkin Park | Forgotten | v480485X3mqhW | | PA1092515 | |
| 4946 | Linkin Park | Forgotten | v770726rPNEsqot | | PA1092515 | |
| 4947 | Linkin Park | Forgotten | v862575MQSgpX5A8 | | PA1092515 | |
| 4948 | Linkin Park | Forgotten | v924922NC3TwNRN | | PA1092515 | |
| 4949 | Linkin Park | Forgotten | v110057r7KzynYKQ | | PA1092515 | |
| 4950 | Linkin Park | Forgotten | v12063497A7w39eA | | PA1092515 | |
| 4951 | Linkin Park | Forgotten | v1234812ex02XNB9 | | PA1092515 | |
| 4952 | Linkin Park | Forgotten | v1339095KW8sRG9Y | | PA1092515 | |
| 4953 | Linkin Park | Forgotten | v1344413SWFaboM | | PA1092515 | |
| 4954 | Linkin Park | Forgotten | v1351776YADPEmym | | PA1092515 | |
| 4955 | Linkin Park | Forgotten | v1355811zKHwM3Eq | | PA1092515 | |
| 4956 | Linkin Park | Forgotten | v1365034wJQz5s6W | | PA1092515 | |
| 4957 | Linkin Park | Forgotten | v1398954FFRCf8xC | | PA1092515 | |
| 4958 | Linkin Park | Forgotten | v1467567CtxjAehDT | | PA1092515 | |
| 4959 | Linkin Park | Forgotten | v152062sPITSTxQ2 | | PA1092515 | |
| 4960 | Linkin Park | In The End | e7975202wfc | | PA1092513 | |
| 4961 | Linkin Park | In The End | e10850BCHWpJYBD | | PA1092513 | |
| 4962 | Linkin Park | In The End | e121452Cmsafrl8 | | PA1092513 | |
| 4963 | Linkin Park | In The End | e125505FhBHGHDw | | PA1092513 | |
| 4964 | Linkin Park | In The End | e139415zPXyakZX | | PA1092513 | |
| 4965 | Linkin Park | In The End | e626378IAHCzy5 | | PA1092513 | |
| 4966 | Linkin Park | In The End | e171828JxEy3Yjw | | PA1092513 | |
| 4967 | Linkin Park | In The End | v17238525TSJJ3T | | PA1092513 | |
| 4968 | Linkin Park | In The End | v196817QsZz33 | | PA1092513 | |
| 4969 | Linkin Park | In The End | v197093KCfmxYm | | PA1092513 | |
| 4970 | Linkin Park | In The End | v199769KGZzpvAAW | | PA1092513 | |
| 4971 | Linkin Park | In The End | v2106242MG6zbO6 | | PA1092513 | |

Exhibit A

20059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4972 | Linkin Park | In The End | v214208b65GwGYT | | PA1092513 | |
| 4973 | Linkin Park | In The End | v214322s9wHBx | | PA1092513 | |
| 4974 | Linkin Park | In The End | v217843nYskYnm | | PA1092513 | |
| 4975 | Linkin Park | In The End | v252203KZ2afax | | PA1092513 | |
| 4976 | Linkin Park | In The End | v256940p4RoJAQN | | PA1092513 | |
| 4977 | Linkin Park | In The End | v2828433GDN2Fjxm | | PA1092513 | |
| 4978 | Linkin Park | In The End | v283238G8taQjKP | | PA1092513 | |
| 4979 | Linkin Park | In The End | v312688CeRwN7Rk | | PA1092513 | |
| 4980 | Linkin Park | In The End | v3426357cPmaE3f | | PA1092513 | |
| 4981 | Linkin Park | In The End | v353895Mx44zjZ | | PA1092513 | |
| 4982 | Linkin Park | In The End | v35376zbxDBT3g | | PA1092513 | |
| 4983 | Linkin Park | In The End | v366654CSZ9nP2C | | PA1092513 | |
| 4984 | Linkin Park | In The End | v372637hDjKo8gkf | | PA1092513 | |
| 4985 | Linkin Park | In The End | v38335a4Cf2qjCk | | PA1092513 | |
| 4986 | Linkin Park | In The End | v3893538aY8ko8P | | PA1092513 | |
| 4987 | Linkin Park | In The End | v392843A3tkHtzgk | | PA1092513 | |
| 4988 | Linkin Park | In The End | v41380748KsAhYx | | PA1092513 | |
| 4989 | Linkin Park | In The End | v41697tiwxQXPrCf | | PA1092513 | |
| 4990 | Linkin Park | In The End | v43352SPSKqmXa | | PA1092513 | |
| 4991 | Linkin Park | In The End | v43819SsGRfJDlG | | PA1092513 | |
| 4992 | Linkin Park | In The End | v51748ZSrptKeZP | | PA1092513 | |
| 4993 | Linkin Park | In The End | v53776Sz33J35G07 | | PA1092513 | |
| 4994 | Linkin Park | In The End | v5486537nzGy6fK | | PA1092513 | |
| 4995 | Linkin Park | In The End | v557572qf6ww9Z | | PA1092513 | |
| 4996 | Linkin Park | In The End | v55846tKGJfK83 | | PA1092513 | |
| 4997 | Linkin Park | In The End | v575832az5dzBB | | PA1092513 | |
| 4998 | Linkin Park | In The End | v59513Z2Ne-kI3W4 | | PA1092513 | |
| 4999 | Linkin Park | In The End | v633088t6DqiAx6 | | PA1092513 | |
| 5000 | Linkin Park | In The End | v61431-6ShkDzWF | | PA1092513 | |
| 5001 | Linkin Park | In The End | v638071zCDhDkJB | | PA1092513 | |
| 5002 | Linkin Park | In The End | v63881t9JDj5Tse | | PA1092513 | |
| 5003 | Linkin Park | In The End | v64092480T325qh | | PA1092513 | |
| 5004 | Linkin Park | In The End | v64608ZTEz272Wpm | | PA1092513 | |
| 5005 | Linkin Park | In The End | v664510XdfplWdz | | PA1092513 | |
| 5006 | Linkin Park | In The End | v68779JQtYQGF3X | | PA1092513 | |
| 5007 | Linkin Park | In The End | v698353z58aNY0Y | | PA1092513 | |
| 5008 | Linkin Park | In The End | v700750PP9bzh5k | | PA1092513 | |
| 5009 | Linkin Park | In The End | v705635kkGEAdqDi | | PA1092513 | |
| 5010 | Linkin Park | In The End | v7135037rsgQaoN | | PA1092513 | |
| 5011 | Linkin Park | In The End | v716775i1tdqDJ1W | | PA1092513 | |
| 5012 | Linkin Park | In The End | v7324402TBwqSy8 | | PA1092513 | |
| 5013 | Linkin Park | In The End | v73427e7zJ2aKH3 | | PA1092513 | |
| 5014 | Linkin Park | In The End | v73547R5N9kq7T7 | | PA1092513 | |
| 5015 | Linkin Park | In The End | v376917bpZDs | | PA1092513 | |
| 5016 | Linkin Park | In The End | v74D6846qgMNhjq | | PA1092513 | |
| 5017 | Linkin Park | In The End | v745833YwKxGjYP | | PA1092513 | |
| 5018 | Linkin Park | In The End | v76233676D839bT | | PA1092513 | |

Exhibit A

106 of 166

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5019 | Linkin Park | In The End | v768125rAGsNbwQ | | PA1092513 | |
| 5020 | Linkin Park | In The End | v793292GK0BBX24 | | PA1092513 | |
| 5021 | Linkin Park | In The End | v794503P3Nqf5C | | PA1092513 | |
| 5022 | Linkin Park | In The End | v795273SsDYYq2G | | PA1092513 | |
| 5023 | Linkin Park | In The End | v79650AMD4ylgBb | | PA1092513 | |
| 5024 | Linkin Park | In The End | v803821fFMahnE3 | | PA1092513 | |
| 5025 | Linkin Park | In The End | v805795t6Dxx9IRN | | PA1092513 | |
| 5026 | Linkin Park | In The End | v822619GhAmg9AA | | PA1092513 | |
| 5027 | Linkin Park | In The End | v840427dYi8dCe | | PA1092513 | |
| 5028 | Linkin Park | In The End | v840513ZKDI9pcn | | PA1092513 | |
| 5029 | Linkin Park | In The End | v849547dlxfAFw | | PA1092513 | |
| 5030 | Linkin Park | In The End | v858313ZFgb6a9 | | PA1092513 | |
| 5031 | Linkin Park | In The End | v860889REbPAT5W | | PA1092513 | |
| 5032 | Linkin Park | In The End | v864795ZwSj5fxg | | PA1092513 | |
| 5033 | Linkin Park | In The End | v872178KPJrpfHE | | PA1092513 | |
| 5034 | Linkin Park | In The End | v890065F4R2DSBm | | PA1092513 | |
| 5035 | Linkin Park | In The End | v896429CYMXSgCT | | PA1092513 | |
| 5036 | Linkin Park | In The End | v900392NH3lA7GA | | PA1092513 | |
| 5037 | Linkin Park | In The End | v902353ID5N7xRP | | PA1092513 | |
| 5038 | Linkin Park | In The End | v902553cpnKNMi8h | | PA1092513 | |
| 5039 | Linkin Park | In The End | v908296PCMErrZN | | PA1092513 | |
| 5040 | Linkin Park | In The End | v90862TMxbD95y5 | | PA1092513 | |
| 5041 | Linkin Park | In The End | v908762RGP3d8hq | | PA1092513 | |
| 5042 | Linkin Park | In The End | v925778SsRG3XFi | | PA1092513 | |
| 5043 | Linkin Park | In The End | v959290OYwxXRGh | | PA1092513 | |
| 5044 | Linkin Park | In The End | v961580dBWCgBCm | | PA1092513 | |
| 5045 | Linkin Park | In The End | v972233TOpQXsc9A | | PA1092513 | |
| 5046 | Linkin Park | In The End | v981180zndtWPEX | | PA1092513 | |
| 5047 | Linkin Park | In The End | v98760068kWxYES | | PA1092513 | |
| 5048 | Linkin Park | In The End | v10022555o2Ig7gN | | PA1092513 | |
| 5049 | Linkin Park | In The End | v1007460mapXjPJ | | PA1092513 | |
| 5050 | Linkin Park | In The End | v102432BPSak8aFQ | | PA1092513 | |
| 5051 | Linkin Park | In The End | v102642BWx82aswZ | | PA1092513 | |
| 5052 | Linkin Park | In The End | v102772zKxbdgDY | | PA1092513 | |
| 5053 | Linkin Park | In The End | v102897oWHxnozHi5 | | PA1092513 | |
| 5054 | Linkin Park | In The End | v1029158oMo8sp8J | | PA1092513 | |
| 5055 | Linkin Park | In The End | v1040040HD6RZ8P3 | | PA1092513 | |
| 5056 | Linkin Park | In The End | v1061100cG9r6Zmgn | | PA1092513 | |
| 5057 | Linkin Park | In The End | v1069863XXcERZKG | | PA1092513 | |
| 5058 | Linkin Park | In The End | v1077091CntFdM48 | | PA1092513 | |
| 5059 | Linkin Park | In The End | v1090049BGHRmDbG | | PA1092513 | |
| 5060 | Linkin Park | In The End | v1103024qEHt6ZaN | | PA1092513 | |
| 5061 | Linkin Park | In The End | v1106195TYWQGPnp | | PA1092513 | |
| 5062 | Linkin Park | In The End | v1107686TYoTAAY2 | | PA1092513 | |
| 5063 | Linkin Park | In The End | v1107943txzdNaWc | | PA1092513 | |
| 5064 | Linkin Park | In The End | v1108677D9jSpi6fC | | PA1092513 | |
| 5065 | Linkin Park | In The End | v1114235faqD9HnJ | | PA1092513 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5066 | Linkin Park | In The End | v114551JWdz2qJP | | PA1092513 | |
| 5067 | Linkin Park | In The End | v11556234qjHAC27 | | PA1092513 | |
| 5068 | Linkin Park | In The End | v116730GQeITF6y | | PA1092513 | |
| 5069 | Linkin Park | In The End | v11715GM5aB5qy | | PA1092513 | |
| 5070 | Linkin Park | In The End | v1844303X5BIk8R | | PA1092513 | |
| 5071 | Linkin Park | In The End | v11915z2axxzbh4 | | PA1092513 | |
| 5072 | Linkin Park | In The End | v119z72Jrk9JWMD | | PA1092513 | |
| 5073 | Linkin Park | In The End | v122a93bd5NPnfE | | PA1092513 | |
| 5074 | Linkin Park | In The End | v1304605pg19RP4 | | PA1092513 | |
| 5075 | Linkin Park | In The End | v132408S9TXemdJ | | PA1092513 | |
| 5076 | Linkin Park | In The End | v13472TnBNqyEjb | | PA1092513 | |
| 5077 | Linkin Park | In The End | v144048EW0H04dS | | PA1092513 | |
| 5078 | Linkin Park | In The End | v14628SmByX23M | | PA1092513 | |
| 5079 | Linkin Park | In The End | v14873NbM5C7o3G | | PA1092513 | |
| 5080 | Linkin Park | In The End | v149851aK3WAH83 | | PA1092513 | |
| 5081 | Linkin Park | In The End | v152921BCqbGmpX | | PA1092513 | |
| 5082 | Linkin Park | In The End | v155483mrNmAAXP | | PA1092513 | |
| 5083 | Linkin Park | In The End | v1553597hzXK8hP | | PA1092513 | |
| 5084 | Linkin Park | In The End | v164102f542JkGP | | PA1092513 | |
| 5085 | Linkin Park | In The End | v16744 1A/j6fG8hF | | PA1092513 | |
| 5086 | Linkin Park | In The End | v1701627yZSMM4K | | PA1092513 | |
| 5087 | Linkin Park | In The End | v18041RaFXDr8K | | PA1092513 | |
| 5088 | Linkin Park | In The End | v1824G2s9Pz4z5N | | PA1092513 | |
| 5089 | Linkin Park | In The End | v18390f2bpJQnMD | | PA1092513 | |
| 5090 | Linkin Park | In The End | v185144eDmdTjs | | PA1092513 | |
| 5091 | Linkin Park | In The End | v18667 1mwfdpTKQ | | PA1092513 | |
| 5092 | Linkin Park | In The End | v18708bCqPTQ7Wk | | PA1092513 | |
| 5093 | Linkin Park | In The End | v120410AWw1QjZ6M | | PA1092513 | |
| 5094 | Linkin Park | In The End | v1204550AXX786RC | | PA1092513 | |
| 5095 | Linkin Park | In The End | v1204594eASCaKPG | | PA1092513 | |
| 5096 | Linkin Park | In The End | v12281877E2YceFB | | PA1092513 | |
| 5097 | Linkin Park | In The End | v1229038zS9gtN25 | | PA1092513 | |
| 5098 | Linkin Park | In The End | v123203389ByKhQEm | | PA1092513 | |
| 5099 | Linkin Park | In The End | v12333032XWmjc7n | | PA1092513 | |
| 5100 | Linkin Park | In The End | v1245466HPtWFenS | | PA1092513 | |
| 5101 | Linkin Park | In The End | v124949SvXRCzpDd | | PA1092513 | |
| 5102 | Linkin Park | In The End | v125277tAm6tEMXx | | PA1092513 | |
| 5103 | Linkin Park | In The End | v12662d1MGcpyj9 | | PA1092513 | |
| 5104 | Linkin Park | In The End | v12664477NNE7c5yd | | PA1092513 | |
| 5105 | Linkin Park | In The End | v1267021yXwGZzG2 | | PA1092513 | |
| 5106 | Linkin Park | In The End | v1281980sRxBlfA | | PA1092513 | |
| 5107 | Linkin Park | In The End | v1283602bMAjliq7 | | PA1092513 | |
| 5108 | Linkin Park | In The End | v1284130?PzSHH2W | | PA1092513 | |
| 5109 | Linkin Park | In The End | v1290754gHDE3TcX | | PA1092513 | |
| 5110 | Linkin Park | In The End | v1290893 4xz0yGe3 | | PA1092513 | |
| 5111 | Linkin Park | In The End | v1297z29SxMjrZYd | | PA1092513 | |
| 5112 | Linkin Park | In The End | v1305483pCe8B8eyp | | PA1092513 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5113 | Linkin Park | In The End | v13114563MmPX5K | | PA1092513 | |
| 5114 | Linkin Park | In The End | v31922Cd6FlanH | | PA1092513 | |
| 5115 | Linkin Park | In The End | v1323BfGEhZnNFd | | PA1092513 | |
| 5116 | Linkin Park | In The End | v133899 OyekTTXr | | PA1092513 | |
| 5117 | Linkin Park | In The End | v134097P6hh4Gsp | | PA1092513 | |
| 5118 | Linkin Park | In The End | v1344089n9hGaBP2 | | PA1092513 | |
| 5119 | Linkin Park | In The End | v1345992qqQitt69 | | PA1092513 | |
| 5120 | Linkin Park | In The End | v1351910Jt5ZRJYn | | PA1092513 | |
| 5121 | Linkin Park | In The End | v135403SeqiSWMghE | | PA1092513 | |
| 5122 | Linkin Park | In The End | v135465OJ7KMAShH | | PA1092513 | |
| 5123 | Linkin Park | In The End | v1357f9sqpfKg19 | | PA1092513 | |
| 5124 | Linkin Park | In The End | v1359857yyejCWCH | | PA1092513 | |
| 5125 | Linkin Park | In The End | v136994RAdYpmKCF | | PA1092513 | |
| 5126 | Linkin Park | In The End | v1367124MEAzZDXQ | | PA1092513 | |
| 5127 | Linkin Park | In The End | v136945xXEGgSkbc | | PA1092513 | |
| 5128 | Linkin Park | In The End | v137971 48XtE8WSe | | PA1092513 | |
| 5129 | Linkin Park | In The End | v13843497cO6J2eq | | PA1092513 | |
| 5130 | Linkin Park | In The End | v139657Bbd5dPk5p | | PA1092513 | |
| 5131 | Linkin Park | In The End | v140916MDxRRSaq | | PA1092513 | |
| 5132 | Linkin Park | In The End | v1409971DH0hMi7E | | PA1092513 | |
| 5133 | Linkin Park | In The End | v140100 3wVS4bwMQ | | PA1092513 | |
| 5134 | Linkin Park | In The End | v140110852PJEcym | | PA1092513 | |
| 5135 | Linkin Park | In The End | v140431N8cJcp6Q | | PA1092513 | |
| 5136 | Linkin Park | In The End | v1405395FK6QEkGh | | PA1092513 | |
| 5137 | Linkin Park | In The End | v1407236FYwQFdx8 | | PA1092513 | |
| 5138 | Linkin Park | In The End | v141049SYtpQwtna | | PA1092513 | |
| 5139 | Linkin Park | In The End | v141915h4pd5jgTs | | PA1092513 | |
| 5140 | Linkin Park | In The End | v1420388JjKcDMAq | | PA1092513 | |
| 5141 | Linkin Park | In The End | v1426382nbJMOhMe | | PA1092513 | |
| 5142 | Linkin Park | In The End | v1432741mynCckO | | PA1092513 | |
| 5143 | Linkin Park | In The End | v1433536mffS6sN9 | | PA1092513 | |
| 5144 | Linkin Park | In The End | v1450860YPbhyRjm | | PA1092513 | |
| 5145 | Linkin Park | In The End | v1450947HexHhNsB | | PA1092513 | |
| 5146 | Linkin Park | In The End | v145597 1sntdJMa9 | | PA1092513 | |
| 5147 | Linkin Park | In The End | v1468384dpW14QXF | | PA1092513 | |
| 5148 | Linkin Park | In The End | v1458461AmzT58ak | | PA1092513 | |
| 5149 | Linkin Park | In The End | v1465543C3q6hQye | | PA1092513 | |
| 5150 | Linkin Park | In The End | v1477633aJ6ACzSr | | PA1092513 | |
| 5151 | Linkin Park | In The End | v149307BJz4jtDq8 | | PA1092513 | |
| 5152 | Linkin Park | In The End | v1494508TKKMdngt | | PA1092513 | |
| 5153 | Linkin Park | In The End | v1498896HsFPXOh9 | | PA1092513 | |
| 5154 | Linkin Park | In The End | v1503245y2hbqsB | | PA1092513 | |
| 5155 | Linkin Park | In The End | v1508140yBt7AWyY | | PA1092513 | |
| 5156 | Linkin Park | In The End | v1518210gNYAGWHr | | PA1092513 | |
| 5157 | Linkin Park | In The End | v1531826mDmIhyp | | PA1092513 | |
| 5158 | Linkin Park | In The End | v1535005ygrFtzbN | | PA1092513 | |
| 5159 | Linkin Park | In The End | v1537215hNJ3DmNX | | PA1092513 | |

Exhibit A

20590053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5160 | Linkin Park | In The End | v15401283SDxkp9b | | PA1092513 | |
| 5161 | Linkin Park | In The End | v15401SSY54NMPrkE | | PA1092513 | |
| 5162 | Linkin Park | In The End | v15406S9BBWDnRGh | | PA1092513 | |
| 5163 | Linkin Park | In The End | v15540322zzTBRRP | | PA1092513 | |
| 5164 | Linkin Park | In The End | v15564691KXmdXjJ | | PA1092513 | |
| 5165 | Linkin Park | In The End | v37306986GTA9GHt | | PA1092513 | |
| 5166 | Linkin Park | In The End | v652627fogihDNwgx | | PA1092513 | |
| 5167 | Linkin Park | In The End | v70121517SsEbnegw | | PA1092513 | |
| 5168 | Linkin Park | In The End | v858756T7WSNFTgwD | | PA1092513 | |
| 5169 | Linkin Park | In The End | vI300807T7ACbBZ5A4Z | | PA1054030 | |
| 5170 | Linkin Park | My December | e82018HH8bqjE7 | | PA1054030 | |
| 5171 | Linkin Park | My December | e175926ygHwwwX6 | | PA1054030 | |
| 5172 | Linkin Park | My December | v20203932BtQjHW | | PA1054030 | |
| 5173 | Linkin Park | My December | v4044772WDmsCwx | | PA1054030 | |
| 5174 | Linkin Park | My December | w417909oHaqwgaz | | PA1054030 | |
| 5175 | Linkin Park | My December | v461193b2B9k4AH | | PA1054030 | |
| 5176 | Linkin Park | My December | v586063GAmswaYh | | PA1054030 | |
| 5177 | Linkin Park | My December | v6175448HTtiQHkX | | PA1054030 | |
| 5178 | Linkin Park | My December | v873787tFKwiDwZ | | PA1054030 | |
| 5179 | Linkin Park | My December | v69962823kRaItH | | PA1054030 | |
| 5180 | Linkin Park | My December | v1038198RppeHhG | | PA1054030 | |
| 5181 | Linkin Park | My December | v10691686AgDirM9 | | PA1054030 | |
| 5182 | Linkin Park | My December | v11636T3e7AGbN | | PA1054030 | |
| 5183 | Linkin Park | My December | v1296390aSR4djcF | | PA1054030 | |
| 5184 | Linkin Park | My December | v1314532PYnCn2bp | | PA1054030 | |
| 5185 | Linkin Park | My December | v140228T6Wgz3PKm | | PA1054030 | |
| 5186 | Linkin Park | My December | v14640D7N9D7D.JYR | | PA1054030 | |
| 5187 | Linkin Park | My December | v14948891gXWZn7IK | | PA1054030 | |
| 5188 | Linkin Park | My December | V7009957eDPK4CQ8 | | PA1256412 | |
| 5189 | Linkin Park | Numb | e10119896BKSksN | | PA1256412 | |
| 5190 | Linkin Park | Numb | e108546C6BPKNhf | | PA1256412 | |
| 5191 | Linkin Park | Numb | e112820d5zqXP6p | | PA1256412 | |
| 5192 | Linkin Park | Numb | e11638449BeJqDA | | PA1256412 | |
| 5193 | Linkin Park | Numb | e116294WeembhGz | | PA1256412 | |
| 5194 | Linkin Park | Numb | e1194672xBdbRSs | | PA1256412 | |
| 5195 | Linkin Park | Numb | e1205668AkcdpWZ | | PA1256412 | |
| 5196 | Linkin Park | Numb | e1240807raK9Rk6G | | PA1256412 | |
| 5197 | Linkin Park | Numb | e126698edleSBjD | | PA1256412 | |
| 5198 | Linkin Park | Numb | e129666wXFSwCeW | | PA1256412 | |
| 5199 | Linkin Park | Numb | e13112hEEFeSaW | | PA1256412 | |
| 5200 | Linkin Park | Numb | e135234aRqxM6jK | | PA1256412 | |
| 5201 | Linkin Park | Numb | e143075K4Bb6BN9 | | PA1256412 | |
| 5202 | Linkin Park | Numb | e1468229DHCfxDiQ | | PA1256412 | |
| 5203 | Linkin Park | Numb | e16222620a0dtSdF | | PA1256412 | |
| 5204 | Linkin Park | Numb | e168749feNf3zhM | | PA1256412 | |
| 5205 | Linkin Park | Numb | e18241geNMni38xq | | PA1256412 | |
| 5206 | Linkin Park | Numb | v1917268rz3DBN | | PA1256412 | |

Exhibit A

20059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|----|-----|-------|
| 5207 | Linkin Park | Numb | v192435zWbYT5Fm | | PA1256412 | |
| 5208 | Linkin Park | Numb | v196899HaySW6XF | | PA1256412 | |
| 5209 | Linkin Park | Numb | v208131eg5zr59m | | PA1256412 | |
| 5210 | Linkin Park | Numb | v298259T5n308zp | | PA1256412 | |
| 5211 | Linkin Park | Numb | v32218THCl6dE7w | | PA1256412 | |
| 5212 | Linkin Park | Numb | v340343HhWNaplX76 | | PA1256412 | |
| 5213 | Linkin Park | Numb | v340344GGaknWSJ | | PA1256412 | |
| 5214 | Linkin Park | Numb | v349343FA5hkksd | | PA1256412 | |
| 5215 | Linkin Park | Numb | v349405kadqeZn | | PA1256412 | |
| 5216 | Linkin Park | Numb | v360477AwJkkaC5S | | PA1256412 | |
| 5217 | Linkin Park | Numb | v408677PRH5SXt19 | | PA1256412 | |
| 5218 | Linkin Park | Numb | v4459454TiKynew | | PA1256412 | |
| 5219 | Linkin Park | Numb | v460280afFqpCFz | | PA1256412 | |
| 5220 | Linkin Park | Numb | v468899g65X59Gm | | PA1256412 | |
| 5221 | Linkin Park | Numb | v492743fX2nmh6E | | PA1256412 | |
| 5222 | Linkin Park | Numb | v50349TWRknZidh | | PA1256412 | |
| 5223 | Linkin Park | Numb | v515141pgf78ClE7 | | PA1256412 | |
| 5224 | Linkin Park | Numb | v532183zSPmHlsg | | PA1256412 | |
| 5225 | Linkin Park | Numb | v552460gbsRbw8P | | PA1256412 | |
| 5226 | Linkin Park | Numb | v57949594CpxBB7 | | PA1256412 | |
| 5227 | Linkin Park | Numb | v584316658s47sGP | | PA1256412 | |
| 5228 | Linkin Park | Numb | v590186f7q2/Z2DA | | PA1256412 | |
| 5229 | Linkin Park | Numb | v59171/4creuXMWs | | PA1256412 | |
| 5230 | Linkin Park | Numb | v608993RXwMNjB | | PA1256412 | |
| 5231 | Linkin Park | Numb | v61395nvACkMCNN | | PA1256412 | |
| 5232 | Linkin Park | Numb | v634721Gf73zPjK | | PA1256412 | |
| 5233 | Linkin Park | Numb | v637304RW7hCEjE | | PA1256412 | |
| 5234 | Linkin Park | Numb | v64165XWDHG8hMP | | PA1256412 | |
| 5235 | Linkin Park | Numb | v648068z54HHpIR | | PA1256412 | |
| 5236 | Linkin Park | Numb | v6528110hNhGSg6 | | PA1256412 | |
| 5237 | Linkin Park | Numb | v6730013MMnJxEcr | | PA1256412 | |
| 5238 | Linkin Park | Numb | v673032rCtYMf3r | | PA1256412 | |
| 5239 | Linkin Park | Numb | v690036SsawNHPMZ | | PA1256412 | |
| 5240 | Linkin Park | Numb | v70957BZzJENcbpW | | PA1256412 | |
| 5241 | Linkin Park | Numb | v714095Y2yX4r23 | | PA1256412 | |
| 5242 | Linkin Park | Numb | v71503NqBjmHjp | | PA1256412 | |
| 5243 | Linkin Park | Numb | v739898TAzCJaTt | | PA1256412 | |
| 5244 | Linkin Park | Numb | v74327wNNxcSR8 | | PA1256412 | |
| 5245 | Linkin Park | Numb | v750308qgAHzhQM | | PA1256412 | |
| 5246 | Linkin Park | Numb | v754130F6yJTkM4 | | PA1256412 | |
| 5247 | Linkin Park | Numb | v758256zzdhyzAG | | PA1256412 | |
| 5248 | Linkin Park | Numb | v762254xwCXeb84 | | PA1256412 | |
| 5249 | Linkin Park | Numb | v763229KPKrYsMiR | | PA1256412 | |
| 5250 | Linkin Park | Numb | v763801RaxfDGnn5 | | PA1256412 | |
| 5251 | Linkin Park | Numb | v778467NbjAKnvF | | PA1256412 | |
| 5252 | Linkin Park | Numb | v811939wz9ZETWf | | PA1256412 | |
| 5253 | Linkin Park | Numb | v817764zMIEBMsx | | PA1256412 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | OtherC |
|---|---|---|---|---|---|---|
| 5254 | Linkin Park | Numb | v818129MFNMzpTA | | PA1256412 | |
| 5255 | Linkin Park | Numb | v828801HAbgfCkp8 | | PA1256412 | |
| 5256 | Linkin Park | Numb | v840874aJOdhTE | | PA1256412 | |
| 5257 | Linkin Park | Numb | v8422172fNbyB6 | | PA1256412 | |
| 5258 | Linkin Park | Numb | v8530175GGHWtDyS | | PA1256412 | |
| 5259 | Linkin Park | Numb | v874544i7ScMjt8 | | PA1256412 | |
| 5260 | Linkin Park | Numb | v891182D0kNp3h | | PA1256412 | |
| 5261 | Linkin Park | Numb | v893899B8sEH9eY | | PA1256412 | |
| 5262 | Linkin Park | Numb | v898616GZRG2w58 | | PA1256412 | |
| 5263 | Linkin Park | Numb | v90164RwkxSnWR | | PA1256412 | |
| 5264 | Linkin Park | Numb | v902710FM5JMNnP | | PA1256412 | |
| 5265 | Linkin Park | Numb | v9192896yYZqmSK | | PA1256412 | |
| 5266 | Linkin Park | Numb | v934586ewqWv8jK | | PA1256412 | |
| 5267 | Linkin Park | Numb | v954960g5hZ9ERR | | PA1256412 | |
| 5268 | Linkin Park | Numb | v955736rwCTTG5 | | PA1256412 | |
| 5269 | Linkin Park | Numb | v959309qaeGdNoy | | PA1256412 | |
| 5270 | Linkin Park | Numb | v962019e5yh5JRt | | PA1256412 | |
| 5271 | Linkin Park | Numb | v989117gdSGbscT | | PA1256412 | |
| 5272 | Linkin Park | Numb | v989901eYKj7AgB | | PA1256412 | |
| 5273 | Linkin Park | Numb | v99106444oFncmT | | PA1256412 | |
| 5274 | Linkin Park | Numb | v99372R7RTjJCwZ | | PA1256412 | |
| 5275 | Linkin Park | Numb | v1004191hkSgQ6mb | | PA1256412 | |
| 5276 | Linkin Park | Numb | v1025304HdG6PacJ | | PA1256412 | |
| 5277 | Linkin Park | Numb | v1030596E4Gy7tJY | | PA1256412 | |
| 5278 | Linkin Park | Numb | v1032784zi6mEfp3c | | PA1256412 | |
| 5279 | Linkin Park | Numb | v105724BhmkmeTEq | | PA1256412 | |
| 5280 | Linkin Park | Numb | v1064116rjOmp9CZ | | PA1256412 | |
| 5281 | Linkin Park | Numb | v1064758ADCBpxMM | | PA1256412 | |
| 5282 | Linkin Park | Numb | v10806772abXwSat | | PA1256412 | |
| 5283 | Linkin Park | Numb | v1099985NwdscsN4 | | PA1256412 | |
| 5284 | Linkin Park | Numb | v1100470JKgcaR6e | | PA1256412 | |
| 5285 | Linkin Park | Numb | v110118 1hKFvDdpW | | PA1256412 | |
| 5286 | Linkin Park | Numb | v11107311H5jpCoy9 | | PA1256412 | |
| 5287 | Linkin Park | Numb | v1112806bHWDNsnB | | PA1256412 | |
| 5288 | Linkin Park | Numb | v11164938SCkhT3y | | PA1256412 | |
| 5289 | Linkin Park | Numb | v11171339PAc6S32q | | PA1256412 | |
| 5290 | Linkin Park | Numb | v1119079Q3cBd3An | | PA1256412 | |
| 5291 | Linkin Park | Numb | v1123366hK6r7m4P | | PA1256412 | |
| 5292 | Linkin Park | Numb | v1130670buZRSK2P | | PA1256412 | |
| 5293 | Linkin Park | Numb | v1131877Qt98wRRm | | PA1256412 | |
| 5294 | Linkin Park | Numb | v113727 1pYPJGRKF | | PA1256412 | |
| 5295 | Linkin Park | Numb | v1137305AWXZ7zWw | | PA1256412 | |
| 5296 | Linkin Park | Numb | v1146704HXRTox6Y | | PA1256412 | |
| 5297 | Linkin Park | Numb | v1149636McR6h2qa | | PA1256412 | |
| 5298 | Linkin Park | Numb | v1150805kgaNgzPM | | PA1256412 | |
| 5299 | Linkin Park | Numb | v116387565pR4C39 | | PA1256412 | |
| 5300 | Linkin Park | Numb | v116635 16DE3wqhMG | | PA1256412 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5301 | Linkin Park | Numb | v1168868xbagar2 | | PA1256412 | |
| 5302 | Linkin Park | Numb | v1176760sMejvXm | | PA1256412 | |
| 5303 | Linkin Park | Numb | v1174165H4DpMKxj | | PA1256412 | |
| 5304 | Linkin Park | Numb | v1174598KgfYhxS | | PA1256412 | |
| 5305 | Linkin Park | Numb | v1178791fKnXyHxF | | PA1256412 | |
| 5306 | Linkin Park | Numb | v182818CSZnFFBG | | PA1256412 | |
| 5307 | Linkin Park | Numb | v1190129JMRRZrQS2 | | PA1256412 | |
| 5308 | Linkin Park | Numb | v1190402PyR8eCkk | | PA1256412 | |
| 5309 | Linkin Park | Numb | v1204751hPHFXdw5 | | PA1256412 | |
| 5310 | Linkin Park | Numb | v1209692hQxMDPRz | | PA1256412 | |
| 5311 | Linkin Park | Numb | v1221973CbYRIBM | | PA1256412 | |
| 5312 | Linkin Park | Numb | v1235562f5HBepdn | | PA1256412 | |
| 5313 | Linkin Park | Numb | v1239302EQTkErXY | | PA1256412 | |
| 5314 | Linkin Park | Numb | v1242851726zeAzh | | PA1256412 | |
| 5315 | Linkin Park | Numb | v1243028eFef4WGT | | PA1256412 | |
| 5316 | Linkin Park | Numb | v1245085dYFA32Rg | | PA1256412 | |
| 5317 | Linkin Park | Numb | v1270598Jy6d5R0E | | PA1256412 | |
| 5318 | Linkin Park | Numb | v1271416hYoffrs3 | | PA1256412 | |
| 5319 | Linkin Park | Numb | v1281709gYweqPPz | | PA1256412 | |
| 5320 | Linkin Park | Numb | v1283319mDZXmgH | | PA1256412 | |
| 5321 | Linkin Park | Numb | v1294811ZpgXFesZ | | PA1256412 | |
| 5322 | Linkin Park | Numb | v1304667YSyYAFDj | | PA1256412 | |
| 5323 | Linkin Park | Numb | v1305574AJ6WSjoN | | PA1256412 | |
| 5324 | Linkin Park | Numb | v1321268SMN4K6Fs | | PA1256412 | |
| 5325 | Linkin Park | Numb | v1341629nPAXzKZd | | PA1256412 | |
| 5326 | Linkin Park | Numb | v1350101TmPp7R4N | | PA1256412 | |
| 5327 | Linkin Park | Numb | v1362551sg45pbNa | | PA1256412 | |
| 5328 | Linkin Park | Numb | v1363082mqYXWHs5 | | PA1256412 | |
| 5329 | Linkin Park | Numb | v1373072qpFTwsn | | PA1256412 | |
| 5330 | Linkin Park | Numb | v1390284SONs84D | | PA1256412 | |
| 5331 | Linkin Park | Numb | v1395437c7FCjmJB | | PA1256412 | |
| 5332 | Linkin Park | Numb | v1396584o5Yl9WGM | | PA1256412 | |
| 5333 | Linkin Park | Numb | v1413724ZTTWr54c | | PA1256412 | |
| 5334 | Linkin Park | Numb | v1437060nawc39WZ | | PA1256412 | |
| 5335 | Linkin Park | Numb | v1443242Hxz8Zzt | | PA1256412 | |
| 5336 | Linkin Park | Numb | v1445104eerZYKsa | | PA1256412 | |
| 5337 | Linkin Park | Numb | v1466280NAmzWNTE | | PA1256412 | |
| 5338 | Linkin Park | Numb | v1470201wANx3dXt | | PA1256412 | |
| 5339 | Linkin Park | Numb | v1470575G9jxfjG6 | | PA1256412 | |
| 5340 | Linkin Park | Numb | v1482170yRt4TBsG | | PA1256412 | |
| 5341 | Linkin Park | Numb | v1489482CGRSrppg | | PA1256412 | |
| 5342 | Linkin Park | Numb | v1501588RYBt9XgY | | PA1256412 | |
| 5343 | Linkin Park | Numb | v1500628mJojbC4 | | PA1256412 | |
| 5344 | Linkin Park | Numb | v1504573z49CzZce | | PA1256412 | |
| 5345 | Linkin Park | Numb | v1511220YheRG6mn | | PA1256412 | |
| 5346 | Linkin Park | Numb | v1517708MN4fn6oTG | | PA1256412 | |
| 5347 | Linkin Park | Numb | v1521919hRDJPJ7F | | PA1256412 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5348 | Linkin Park | Numb | v530776н389nCSF | | PA1256412 | |
| 5349 | Linkin Park | Numb | vT537198XTmpJrPD | | PA1256412 | |
| 5350 | Linkin Park | Numb | vf54007дMsjАlf£f | | PA1256412 | |
| 5351 | Linkin Park | Numb | vf540146sl8XjhqN | | PA1256412 | |
| 5352 | Linkin Park | Numb | vf26562609dHkdDPb | | PA1256412 | |
| 5353 | Linkin Park | One Step Closer | e115553Mwjrzt5Em | | PA1092507 | |
| 5354 | Linkin Park | One Step Closer | e1192298NXyB98Q | | PA1092507 | |
| 5355 | Linkin Park | One Step Closer | e123841MkyJcC6s | | PA1092507 | |
| 5356 | Linkin Park | One Step Closer | e161220Rs4fwcJt | | PA1092507 | |
| 5357 | Linkin Park | One Step Closer | e163389RwaTCs4B | | PA1092507 | |
| 5358 | Linkin Park | One Step Closer | v225817attywkhq | | PA1092507 | |
| 5359 | Linkin Park | One Step Closer | v23730f eM8jкC7z | | PA1092507 | |
| 5360 | Linkin Park | One Step Closer | v243001c83OkoZ | | PA1092507 | |
| 5361 | Linkin Park | One Step Closer | v322999az3ej9as | | PA1092507 | |
| 5362 | Linkin Park | One Step Closer | v326619WhEHwpy | | PA1092507 | |
| 5363 | Linkin Park | One Step Closer | v340330XfoZZlyM | | PA1092507 | |
| 5364 | Linkin Park | One Step Closer | v40697Do6KWMTxk | | PA1092507 | |
| 5365 | Linkin Park | One Step Closer | v515375TmABoNB | | PA1092507 | |
| 5366 | Linkin Park | One Step Closer | v572048zmXAcSR6 | | PA1092507 | |
| 5367 | Linkin Park | One Step Closer | v57693SPN69GGM6 | | PA1092507 | |
| 5368 | Linkin Park | One Step Closer | v629839lTDAA2d4 | | PA1092507 | |
| 5369 | Linkin Park | One Step Closer | v63689P3KCFjj4 | | PA1092507 | |
| 5370 | Linkin Park | One Step Closer | v66551Yj53eDFGD | | PA1092507 | |
| 5371 | Linkin Park | One Step Closer | v73136339rANbMN | | PA1092507 | |
| 5372 | Linkin Park | One Step Closer | v73504zydElyrs | | PA1092507 | |
| 5373 | Linkin Park | One Step Closer | v73738O3Yx8h252 | | PA1092507 | |
| 5374 | Linkin Park | One Step Closer | v772792y7KBlFrn6 | | PA1092507 | |
| 5375 | Linkin Park | One Step Closer | v83851tmzZxvnp9 | | PA1092507 | |
| 5376 | Linkin Park | One Step Closer | v848549ANSQKTHBR | | PA1092507 | |
| 5377 | Linkin Park | One Step Closer | v909855aY8nw5Yg | | PA1092507 | |
| 5378 | Linkin Park | One Step Closer | v992690MRG5mMkD | | PA1092507 | |
| 5379 | Linkin Park | One Step Closer | v995016M4Ry6eHr | | PA1092507 | |
| 5380 | Linkin Park | One Step Closer | v1013474KqXJ6hSP | | PA1092507 | |
| 5381 | Linkin Park | One Step Closer | v1016011RDAHfG7w | | PA1092507 | |
| 5382 | Linkin Park | One Step Closer | v1072118eXrm7gwf | | PA1092507 | |
| 5383 | Linkin Park | One Step Closer | v1089996ct9CdCPn | | PA1092507 | |
| 5384 | Linkin Park | One Step Closer | v1131170Tn2bJxJs | | PA1092507 | |
| 5385 | Linkin Park | One Step Closer | v11813932NbSh4Zn | | PA1092507 | |
| 5386 | Linkin Park | One Step Closer | v12659978nxHy85DJ | | PA1092507 | |
| 5387 | Linkin Park | One Step Closer | v12787582qYK3YkS | | PA1092507 | |
| 5388 | Linkin Park | One Step Closer | v1287143psbT9Kz7 | | PA1092507 | |
| 5389 | Linkin Park | One Step Closer | v1297689vSmbPRP | | PA1092507 | |
| 5390 | Linkin Park | One Step Closer | v130817wta7gz68 | | PA1092507 | |
| 5391 | Linkin Park | One Step Closer | v131016fseUAmke | | PA1092507 | |
| 5392 | Linkin Park | One Step Closer | v1340263Xe85E45T | | PA1092507 | |
| 5393 | Linkin Park | One Step Closer | v1342271hMYP4jn | | PA1092507 | |
| 5394 | Linkin Park | One Step Closer | v136303SG2XcXTE3x | | PA1092507 | |

Exhibit A

2050053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5395 | Linkin Park | One Step Closer | v1378315JEqCNq2b | | PA1092507 | |
| 5396 | Linkin Park | One Step Closer | v1402716sRGW0xwa | | PA1092507 | |
| 5397 | Linkin Park | One Step Closer | v1450553y4chTn69 | | PA1092507 | |
| 5398 | Linkin Park | One Step Closer | v1459862TYZKmzZw | | PA1092507 | |
| 5399 | Linkin Park | One Step Closer | v1475172dN4ldaHJ | | PA1092507 | |
| 5400 | Linkin Park | One Step Closer | v147567BGBa4ABBz | | PA1092507 | |
| 5401 | Linkin Park | One Step Closer | v1499917K8r2gc2m | | PA1092507 | |
| 5402 | Linkin Park | One Step Closer | v1552232PkMbBX3E | | PA1092507 | |
| 5403 | Linkin Park | One Step Closer | v3548632380pbd3F | | PA1092507 | |
| 5404 | Linkin Park | One Step Closer | v700547sWWeeMK2 | | PA1092507 | |
| 5405 | Linkin Park | Papercut | e914829SgxxRbH | | PA1092506 | |
| 5406 | Linkin Park | Papercut | e1004562CbmKcHtp | | PA1092506 | |
| 5407 | Linkin Park | Papercut | e105642wQw45dCB | | PA1092506 | |
| 5408 | Linkin Park | Papercut | e121464jEh6BmH6 | | PA1092506 | |
| 5409 | Linkin Park | Papercut | e130047yHCjReDM | | PA1092506 | |
| 5410 | Linkin Park | Papercut | e131660CRe0HmF | | PA1092506 | |
| 5411 | Linkin Park | Papercut | e158699bb2mNs3e | | PA1092506 | |
| 5412 | Linkin Park | Papercut | e159053G2DMPQrQ | | PA1092506 | |
| 5413 | Linkin Park | Papercut | e165266zhRADR5 | | PA1092506 | |
| 5414 | Linkin Park | Papercut | v198304Jd8epmMh | | PA1092506 | |
| 5415 | Linkin Park | Papercut | V2093750kqY439N | | PA1092506 | |
| 5416 | Linkin Park | Papercut | v38331l6whqZAH3c | | PA1092506 | |
| 5417 | Linkin Park | Papercut | v412426zEABBows | | PA1092506 | |
| 5418 | Linkin Park | Papercut | w419450BXWM0y7Z | | PA1092506 | |
| 5419 | Linkin Park | Papercut | w48325BSBj3JGiR | | PA1092506 | |
| 5420 | Linkin Park | Papercut | v551872CFMk4nWQ | | PA1092506 | |
| 5421 | Linkin Park | Papercut | v60354nY0w6PrVc | | PA1092506 | |
| 5422 | Linkin Park | Papercut | v62717XMcZ29P | | PA1092506 | |
| 5423 | Linkin Park | Papercut | v6428O7b3rPBPGR | | PA1092506 | |
| 5424 | Linkin Park | Papercut | v65327f9s2w6FxGc | | PA1092506 | |
| 5425 | Linkin Park | Papercut | v6799544W2jNf7 | | PA1092506 | |
| 5426 | Linkin Park | Papercut | v69721098gQhkN | | PA1092506 | |
| 5427 | Linkin Park | Papercut | v72848OP727S5KR | | PA1092506 | |
| 5428 | Linkin Park | Papercut | V731074eSSSbAJR | | PA1092506 | |
| 5429 | Linkin Park | Papercut | v73616AZAXBA55 | | PA1092506 | |
| 5430 | Linkin Park | Papercut | v73816422xMYJRa | | PA1092506 | |
| 5431 | Linkin Park | Papercut | v750632YYd5ymQ | | PA1092506 | |
| 5432 | Linkin Park | Papercut | v75258824txXz2A | | PA1092506 | |
| 5433 | Linkin Park | Papercut | v784323EwA7rmMY | | PA1092506 | |
| 5434 | Linkin Park | Papercut | v78530039g5mXHb | | PA1092506 | |
| 5435 | Linkin Park | Papercut | v797799WWWEqBMx | | PA1092506 | |
| 5436 | Linkin Park | Papercut | v840969r2aF6Kmd | | PA1092506 | |
| 5437 | Linkin Park | Papercut | v841464ngcQiA4g | | PA1092506 | |
| 5438 | Linkin Park | Papercut | v858680RFzRixNy | | PA1092506 | |
| 5439 | Linkin Park | Papercut | v904062J2PrxhMz | | PA1092506 | |
| 5440 | Linkin Park | Papercut | v9407976JaNEYYR | | PA1092506 | |
| 5441 | Linkin Park | Papercut | v978598sReWkpdc | | PA1092506 | |

Exhibit A

20590053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|----|----|-------|
| 5442 | Linkin Park | Papercut | v985447hFM3exPQ | | PA1092506 | |
| 5443 | Linkin Park | Papercut | v1058769q2WMyPe3 | | PA1092506 | |
| 5444 | Linkin Park | Papercut | v1074222CA5sJgQ | | PA1092506 | |
| 5445 | Linkin Park | Papercut | v1117921l8NHSQh6 | | PA1092506 | |
| 5446 | Linkin Park | Papercut | v112547AAsps3H8 | | PA1092506 | |
| 5447 | Linkin Park | Papercut | v1127465OKqiCsJnZ | | PA1092506 | |
| 5448 | Linkin Park | Papercut | v1142197rEll32hcx | | PA1092506 | |
| 5449 | Linkin Park | Papercut | v11461894Ss4zHxb | | PA1092506 | |
| 5450 | Linkin Park | Papercut | v1152750xi3Hwqzq | | PA1092506 | |
| 5451 | Linkin Park | Papercut | v117600310Dl0MOXG | | PA1092506 | |
| 5452 | Linkin Park | Papercut | v11957192EDSNPAR | | PA1092506 | |
| 5453 | Linkin Park | Papercut | v1220938cx46m8S | | PA1092506 | |
| 5454 | Linkin Park | Papercut | v12588441Kq6N8a | | PA1092506 | |
| 5455 | Linkin Park | Papercut | v1311081xC8JgMq | | PA1092506 | |
| 5456 | Linkin Park | Papercut | v1325462azwfeTsK | | PA1092506 | |
| 5457 | Linkin Park | Papercut | v1345452BDGcGT8h | | PA1092506 | |
| 5458 | Linkin Park | Papercut | v1349360AbAkEMG | | PA1092506 | |
| 5459 | Linkin Park | Papercut | v1362808Y2SGd8nZ | | PA1092506 | |
| 5460 | Linkin Park | Papercut | v1396665Y3IYWMg | | PA1092506 | |
| 5461 | Linkin Park | Papercut | v1415205X3qiG5GJ | | PA1092506 | |
| 5462 | Linkin Park | Papercut | v1417222S3HrTT8B | | PA1092506 | |
| 5463 | Linkin Park | Papercut | v1420210o6NzaRK7 | | PA1092506 | |
| 5464 | Linkin Park | Papercut | v1455439mWHGCWX | | PA1092506 | |
| 5465 | Linkin Park | Papercut | v14734869lFMCyFS | | PA1092506 | |
| 5466 | Linkin Park | Papercut | v1475882EDjR0zw | | PA1092506 | |
| 5467 | Linkin Park | Points Of Authority | v463669psFQFxcz | | PA1092509 | |
| 5468 | Linkin Park | Points Of Authority | v500348BP3PnQD | | PA1092509 | |
| 5469 | Linkin Park | Points Of Authority | v63401q57x5Dxc | | PA1092509 | |
| 5470 | Linkin Park | Points Of Authority | v70276i3NsW4cwfM | | PA1092509 | |
| 5471 | Linkin Park | Points Of Authority | v736272pEgj6MH | | PA1092509 | |
| 5472 | Linkin Park | Points Of Authority | v763340TW5t4w9x | | PA1092509 | |
| 5473 | Linkin Park | Points Of Authority | v796087284AEKGT | | PA1092509 | |
| 5474 | Linkin Park | Points Of Authority | v899217NJ44iTCJD | | PA1092509 | |
| 5475 | Linkin Park | Points Of Authority | v909016Tfe3j3e7 | | PA1092509 | |
| 5476 | Linkin Park | Points Of Authority | v927762THlSfpPS | | PA1092509 | |
| 5477 | Linkin Park | Points Of Authority | v972748OAKFpDXM | | PA1092509 | |
| 5478 | Linkin Park | Points Of Authority | v976040X1qtHvAJn | | PA1092509 | |
| 5479 | Linkin Park | Points Of Authority | v1171970HqtKKes3 | | PA1092509 | |
| 5480 | Linkin Park | Points Of Authority | v1343152dmySWW | | PA1092509 | |
| 5481 | Linkin Park | Points Of Authority | v1356542E3K3w2ka | | PA1092509 | |
| 5482 | Linkin Park | Points Of Authority | v1511217J8PHs4yC | | PA1092509 | |
| 5483 | Linkin Park | Points Of Authority | v1528092q78cawB | | PA1092509 | |
| 5484 | Linkin Park | Pushing Me Away | e88813D8YXpKa | | PA1092517 | |
| 5485 | Linkin Park | Pushing Me Away | e99388SRKSzz8s | | PA1092517 | |
| 5486 | Linkin Park | Pushing Me Away | e127189pYGX5FN | | PA1092517 | |
| 5487 | Linkin Park | Pushing Me Away | e140483YFXvSB3a | | PA1092517 | |
| 5488 | Linkin Park | Pushing Me Away | v387056exPPKjH3 | | PA1092517 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5489 | Linkin Park | Pushing Me Away | w478457BFT3mcZK | | PA1092517 | |
| 5490 | Linkin Park | Pushing Me Away | v598776CWtmn62 | | PA1092517 | |
| 5491 | Linkin Park | Pushing Me Away | v635663DS22Tf7me | | PA1092517 | |
| 5492 | Linkin Park | Pushing Me Away | v6437729bCdshAt | | PA1092517 | |
| 5493 | Linkin Park | Pushing Me Away | v650457cfRa6nbT | | PA1092517 | |
| 5494 | Linkin Park | Pushing Me Away | v71529286qDq84n | | PA1092517 | |
| 5495 | Linkin Park | Pushing Me Away | v723307BRETH3D6 | | PA1092517 | |
| 5496 | Linkin Park | Pushing Me Away | v730085sRzGwXPt | | PA1092517 | |
| 5497 | Linkin Park | Pushing Me Away | v80309SComX8mgd | | PA1092517 | |
| 5498 | Linkin Park | Pushing Me Away | v91461KKrXZnPN | | PA1092517 | |
| 5499 | Linkin Park | Pushing Me Away | v917817Gjs4HyHP | | PA1092517 | |
| 5500 | Linkin Park | Pushing Me Away | v923168HJEZXZrB | | PA1092517 | |
| 5501 | Linkin Park | Pushing Me Away | v103019q03hMZ9sf | | PA1092517 | |
| 5502 | Linkin Park | Pushing Me Away | v125022xn4tSApT | | PA1092517 | |
| 5503 | Linkin Park | Pushing Me Away | v117373tRaQCBggH | | PA1092517 | |
| 5504 | Linkin Park | Pushing Me Away | v120634SPhbXny4Z | | PA1092517 | |
| 5505 | Linkin Park | Pushing Me Away | v131616tINdZjQEEK | | PA1092517 | |
| 5506 | Linkin Park | Pushing Me Away | v135918Dd6w6Mjw | | PA1092517 | |
| 5507 | Linkin Park | Pushing Me Away | v141601?7E6wBeg | | PA1092517 | |
| 5508 | Linkin Park | Pushing Me Away | v144973GWiBN37t | | PA1092517 | |
| 5509 | Linkin Park | Pushing Me Away | v138383SzxwBNwr4 | | PA1092517 | |
| 5510 | Linkin Park | Pushing Me Away | v151838SXcdPjQ5K | | PA1092517 | |
| 5511 | Linkin Park | Pushing Me Away | v152979gqtMnkntk | | PA1092517 | |
| 5512 | Linkin Park | Runaway | e63439Ae7lhw8Z | | PA1092511 | |
| 5513 | Linkin Park | Runaway | e13121SmQjnOsjP | | PA1092511 | |
| 5514 | Linkin Park | Runaway | e158554hnjy7GMS | | PA1092511 | |
| 5515 | Linkin Park | Runaway | v182274qs3tKGrF3 | | PA1092511 | |
| 5516 | Linkin Park | Runaway | v32774GdD8EBHD | | PA1092511 | |
| 5517 | Linkin Park | Runaway | v532839GFFPSSt | | PA1092511 | |
| 5518 | Linkin Park | Runaway | v570452bRHj6cYJ | | PA1092511 | |
| 5519 | Linkin Park | Runaway | v615775xxGNNwCH | | PA1092511 | |
| 5520 | Linkin Park | Runaway | v618816E98wncWY | | PA1092511 | |
| 5521 | Linkin Park | Runaway | v6566724DrAtP2p | | PA1092511 | |
| 5522 | Linkin Park | Runaway | v662727E3R6bP4bt | | PA1092511 | |
| 5523 | Linkin Park | Runaway | v735847zqpzQoH9 | | PA1092511 | |
| 5524 | Linkin Park | Runaway | v808209HWDT6FTz | | PA1092511 | |
| 5525 | Linkin Park | Runaway | v1039055sznZ6ftNND | | PA1092511 | |
| 5526 | Linkin Park | Runaway | v1070973442fGFQc | | PA1092511 | |
| 5527 | Linkin Park | Runaway | v1103009nfxkA3Dn | | PA1092511 | |
| 5528 | Linkin Park | Runaway | v1132644Gnsxfrmd | | PA1092511 | |
| 5529 | Linkin Park | Runaway | v1262359jJgqm83tn | | PA1092511 | |
| 5530 | Linkin Park | Runaway | v1271551Ad03oXKs | | PA1092511 | |
| 5531 | Linkin Park | Runaway | v272250PQbapmaY | | PA1092511 | |
| 5532 | Linkin Park | Runaway | v1281435gBhwWnhW | | PA1092511 | |
| 5533 | Linkin Park | Runaway | v1340392qHenxwq8 | | PA1092511 | |
| 5534 | Linkin Park | Runaway | v1379245GyxxJDT9 | | PA1092511 | |
| 5535 | Linkin Park | Runaway | v14187685W4nDBF | | PA1092511 | |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5536 | Linkin Park | Runaway | v1431965dCbksZH7 | | PA1092511 | |
| 5537 | Linkin Park | Runaway | v1473225dKpPME2 | | PA1092511 | |
| 5538 | Linkin Park | Runaway | v1523515wddHSRotK | | PA1092511 | |
| 5539 | Linkin Park | Shadow Of The Day | v6359446ChtxI0D | | PA1167573 | |
| 5540 | Linkin Park | Shadow Of The Day | v677019S8JJAkD7 | | PA1167573 | |
| 5541 | Linkin Park | Shadow Of The Day | v621621SHetbAND | | PA1167573 | |
| 5542 | Linkin Park | Shadow Of The Day | v688748fcX5O96q | | PA1167573 | |
| 5543 | Linkin Park | Shadow Of The Day | v829329IOy6DaWk | | PA1167573 | |
| 5544 | Linkin Park | Shadow Of The Day | v922992DpsNAjWE | | PA1167573 | |
| 5545 | Linkin Park | Shadow Of The Day | v956230JJE8827R | | PA1167573 | |
| 5546 | Linkin Park | Shadow Of The Day | v969344qh3przF | | PA1167573 | |
| 5547 | Linkin Park | Shadow Of The Day | v1123560DadsEWM8X | | PA1167573 | |
| 5548 | Linkin Park | Shadow Of The Day | v1244986TGb17YmS | | PA1167573 | |
| 5549 | Linkin Park | Shadow Of The Day | v1253770Y6lDepth | | PA1167573 | |
| 5550 | Linkin Park | Shadow Of The Day | v1296076YtpsHBfX | | PA1167573 | |
| 5551 | Linkin Park | Shadow Of The Day | v1341818m3mT5p3eA | | PA1167573 | |
| 5552 | Linkin Park | Shadow Of The Day | v1376533ge8Z2XmA | | PA1167573 | |
| 5553 | Linkin Park | Shadow Of The Day | v1393834BYpKmep | | PA1167573 | |
| 5554 | Linkin Park | Shadow Of The Day | v1398786P4B9IPXZ | | PA1167573 | |
| 5555 | Linkin Park | Shadow Of The Day | v1413836FdeMxBo3 | | PA1167573 | |
| 5556 | Linkin Park | Shadow Of The Day | v1451886Dck28JH | | PA1167573 | |
| 5557 | Linkin Park | Shadow Of The Day | v1470405GJynSHR5 | | PA1167573 | |
| 5558 | Linkin Park | Shadow Of The Day | v1474101of5?nNNb | | PA1167573 | |
| 5559 | Linkin Park | Shadow Of The Day | v1474101of5?nNNb | | PA1167573 | |
| 5560 | Linkin Park | Shadow Of The Day | v1546008H53wRfMC | | PA1256410 | |
| 5561 | Linkin Park | Somewhere I Belong | e90955552ne7rj | | PA1256410 | |
| 5562 | Linkin Park | Somewhere I Belong | e1193052emaSKfM | | PA1256410 | |
| 5563 | Linkin Park | Somewhere I Belong | e1775577P2AXJgH | | PA1256410 | |
| 5564 | Linkin Park | Somewhere I Belong | e1738438N2kJawGm | | PA1256410 | |
| 5565 | Linkin Park | Somewhere I Belong | e18163050ZmKaWa | | PA1256410 | |
| 5566 | Linkin Park | Somewhere I Belong | e1824142Bhqz7EG | | PA1256410 | |
| 5567 | Linkin Park | Somewhere I Belong | v200891DSKabWGy | | PA1256410 | |
| 5568 | Linkin Park | Somewhere I Belong | v229665B6rSrQFT | | PA1256410 | |
| 5569 | Linkin Park | Somewhere I Belong | v36442SwmmTAbR | | PA1256410 | |
| 5570 | Linkin Park | Somewhere I Belong | v431020bBGzKSMc | | PA1256410 | |
| 5571 | Linkin Park | Somewhere I Belong | v433026ND7NtX2gp | | PA1256410 | |
| 5572 | Linkin Park | Somewhere I Belong | v503856hagWAM5 | | PA1256410 | |
| 5573 | Linkin Park | Somewhere I Belong | v510272JnE3wCnS | | PA1256410 | |
| 5574 | Linkin Park | Somewhere I Belong | v523306ec2yW22 | | PA1256410 | |
| 5575 | Linkin Park | Somewhere I Belong | v541581cD3Dr9hH | | PA1256410 | |
| 5576 | Linkin Park | Somewhere I Belong | v609116NIZa8jE4 | | PA1256410 | |
| 5577 | Linkin Park | Somewhere I Belong | v612693pQFaCwxc | | PA1256410 | |
| 5578 | Linkin Park | Somewhere I Belong | v635827kwcXiX2h | | PA1256410 | |
| 5579 | Linkin Park | Somewhere I Belong | v637212DebAEjt | | PA1256410 | |
| 5580 | Linkin Park | Somewhere I Belong | v663379XhrCm63 | | PA1256410 | |
| 5581 | Linkin Park | Somewhere I Belong | v679960WqrbWgp4 | | PA1256410 | |
| 5582 | Linkin Park | Somewhere I Belong | v704245bs9WhbgM | | PA1256410 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5583 | Linkin Park | Somewhere I Belong | v7070194awzMh | | PA1256410 | |
| 5584 | Linkin Park | Somewhere I Belong | v71616jxDDAg34A | | PA1256410 | |
| 5585 | Linkin Park | Somewhere I Belong | v719702vgGFwGf | | PA1256410 | |
| 5586 | Linkin Park | Somewhere I Belong | v73326INQdbaFin | | PA1256410 | |
| 5587 | Linkin Park | Somewhere I Belong | v749831SyBnje3Y | | PA1256410 | |
| 5588 | Linkin Park | Somewhere I Belong | v78597OQ6gdhCxa | | PA1256410 | |
| 5589 | Linkin Park | Somewhere I Belong | v792235wd2WGT4x | | PA1256410 | |
| 5590 | Linkin Park | Somewhere I Belong | v810821SRZrHPzm | | PA1256410 | |
| 5591 | Linkin Park | Somewhere I Belong | v823908X2YPhjG | | PA1256410 | |
| 5592 | Linkin Park | Somewhere I Belong | v85156SkKG5CJ7f | | PA1256410 | |
| 5593 | Linkin Park | Somewhere I Belong | v857625WSChcrd | | PA1256410 | |
| 5594 | Linkin Park | Somewhere I Belong | v857881YE8wKEEn | | PA1256410 | |
| 5595 | Linkin Park | Somewhere I Belong | v863693Jhmd4Dq | | PA1256410 | |
| 5596 | Linkin Park | Somewhere I Belong | v877608mDjGYFSY | | PA1256410 | |
| 5597 | Linkin Park | Somewhere I Belong | v879783d5SDmGY | | PA1256410 | |
| 5598 | Linkin Park | Somewhere I Belong | v910776SPtKEXzx | | PA1256410 | |
| 5599 | Linkin Park | Somewhere I Belong | v885044Em1zHDxt | | PA1256410 | |
| 5600 | Linkin Park | Somewhere I Belong | v102564zhborkDXe | | PA1256410 | |
| 5601 | Linkin Park | Somewhere I Belong | v102573483TxKThK | | PA1256410 | |
| 5602 | Linkin Park | Somewhere I Belong | v11097932DpjTW | | PA1256410 | |
| 5603 | Linkin Park | Somewhere I Belong | v118603YN2rg9S | | PA1256410 | |
| 5604 | Linkin Park | Somewhere I Belong | v113072Qh9ChNxa | | PA1256410 | |
| 5605 | Linkin Park | Somewhere I Belong | v131628be3YTnjC | | PA1256410 | |
| 5606 | Linkin Park | Somewhere I Belong | v114009eNnxdYSe | | PA1256410 | |
| 5607 | Linkin Park | Somewhere I Belong | v114820iPx1qKQ | | PA1256410 | |
| 5608 | Linkin Park | Somewhere I Belong | v114379l9DY2n5G6 | | PA1256410 | |
| 5609 | Linkin Park | Somewhere I Belong | v11508122p929ZY1 | | PA1256410 | |
| 5610 | Linkin Park | Somewhere I Belong | v115485 7H6eJugCT | | PA1256410 | |
| 5611 | Linkin Park | Somewhere I Belong | v116409189T9ZG | | PA1256410 | |
| 5612 | Linkin Park | Somewhere I Belong | v116807XA8fXww4K | | PA1256410 | |
| 5613 | Linkin Park | Somewhere I Belong | v121777OW3bEMeyw | | PA1256410 | |
| 5614 | Linkin Park | Somewhere I Belong | v122404OBwbqC | | PA1256410 | |
| 5615 | Linkin Park | Somewhere I Belong | v123316xhe0BMAAe | | PA1256410 | |
| 5616 | Linkin Park | Somewhere I Belong | v122830z6Dbx0PA | | PA1256410 | |
| 5617 | Linkin Park | Somewhere I Belong | v124089TECEE8Fp | | PA1256410 | |
| 5618 | Linkin Park | Somewhere I Belong | v126018HRZz15ah | | PA1256410 | |
| 5619 | Linkin Park | Somewhere I Belong | v126604SFGwrn4Jtb | | PA1256410 | |
| 5620 | Linkin Park | Somewhere I Belong | v126816W3rbXXjB | | PA1256410 | |
| 5621 | Linkin Park | Somewhere I Belong | v127497Emnatg8cC | | PA1256410 | |
| 5622 | Linkin Park | Somewhere I Belong | v130226OPjf2JrM | | PA1256410 | |
| 5623 | Linkin Park | Somewhere I Belong | v135434xx4kRhzzE | | PA1256410 | |
| 5624 | Linkin Park | Somewhere I Belong | v37577727yNNYx | | PA1256410 | |
| 5625 | Linkin Park | Somewhere I Belong | v376208NFGnNzd | | PA1256410 | |
| 5626 | Linkin Park | Somewhere I Belong | v381182e8TRCybk | | PA1256410 | |
| 5627 | Linkin Park | Somewhere I Belong | v139246348nvW4Pnm | | PA1256410 | |
| 5628 | Linkin Park | Somewhere I Belong | v140431l8bb35kv8s | | PA1256410 | |
| 5629 | Linkin Park | Somewhere I Belong | v417257mMSjRy8m | | PA1256410 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 5630 | Linkin Park | Somewhere I Belong | v147962AA2CqkAyH | | PA1256410 | |
| 5631 | Linkin Park | Somewhere I Belong | v1497020J3Y1E4NK3 | | PA1256410 | |
| 5632 | Linkin Park | Somewhere I Belong | v1517M45StGSoC5g | | PA1256410 | |
| 5633 | Linkin Park | Somewhere I Belong | v51859DYm9pHBxQ | | PA1256410 | |
| 5634 | Linkin Park | Somewhere I Belong | v1519192XFgqcP69 | | PA1256410 | |
| 5635 | Linkin Park | Somewhere I Belong | v372061sm7RcXj6z | | PA1256410 | |
| 5636 | Linkin Park | Somewhere I Belong | v378411Js88Th6fD | | PA1256410 | |
| 5637 | Linkin Park | Somewhere I Belong | v380762I56mT827Xm | | PA1256410 | |
| 5638 | Linkin Park | Somewhere I Belong | v1477469TnrNtfIa5 | | PA1187574 | |
| 5639 | Linkin Park | What I've Done | v37987S3FE4HkAX | | PA1167574 | |
| 5640 | Linkin Park | What I've Done | v392153TREWXOomB | | PA1167574 | |
| 5641 | Linkin Park | What I've Done | v40215Td6gFTCjZq | | PA1167574 | |
| 5642 | Linkin Park | What I've Done | v4422004dJ5rFdEc | | PA1167574 | |
| 5643 | Linkin Park | What I've Done | v44843NBBnqTsQ | | PA1167574 | |
| 5644 | Linkin Park | What I've Done | v467293IgoaCQPm | | PA1167574 | |
| 5645 | Linkin Park | What I've Done | v467584cJJS6dP | | PA1167574 | |
| 5646 | Linkin Park | What I've Done | v4748T9z2kRj5wf2 | | PA1167574 | |
| 5647 | Linkin Park | What I've Done | v506190pA4wj7RX | | PA1167574 | |
| 5648 | Linkin Park | What I've Done | v5330265kXehgbc | | PA1167574 | |
| 5649 | Linkin Park | What I've Done | v530849warkrt48y | | PA1167574 | |
| 5650 | Linkin Park | What I've Done | v554076AgFDNqTtJ | | PA1167574 | |
| 5651 | Linkin Park | What I've Done | v558842q6eep7h | | PA1167574 | |
| 5652 | Linkin Park | What I've Done | v579810UON4iQ6z | | PA1167574 | |
| 5653 | Linkin Park | What I've Done | v5935312TJjP89z | | PA1167574 | |
| 5654 | Linkin Park | What I've Done | v60082t1Q2s5pcs3 | | PA1167574 | |
| 5655 | Linkin Park | What I've Done | v60880o4O385HB8g | | PA1167574 | |
| 5656 | Linkin Park | What I've Done | v62141605hi65mw9 | | PA1167574 | |
| 5657 | Linkin Park | What I've Done | v629057JkQmkbf08 | | PA1167574 | |
| 5658 | Linkin Park | What I've Done | v627J53IxQ9MZ2A | | PA1167574 | |
| 5659 | Linkin Park | What I've Done | v63391Sog5yYkYR | | PA1167574 | |
| 5660 | Linkin Park | What I've Done | v643388qYGTGsnF | | PA1167574 | |
| 5661 | Linkin Park | What I've Done | v6517744wN2zpbWZ | | PA1167574 | |
| 5662 | Linkin Park | What I've Done | v65912sz2xS3MB6B | | PA1167574 | |
| 5663 | Linkin Park | What I've Done | v6705760AN2Emw | | PA1167574 | |
| 5664 | Linkin Park | What I've Done | v6723948oRGACnz1 | | PA1167574 | |
| 5665 | Linkin Park | What I've Done | v68772SswrRAmwp7 | | PA1167574 | |
| 5666 | Linkin Park | What I've Done | v6918RSeCYV5p | | PA1167574 | |
| 5667 | Linkin Park | What I've Done | v702424zmWGBbEd | | PA1167574 | |
| 5668 | Linkin Park | What I've Done | v71218T7pHb2wKtP | | PA1167574 | |
| 5669 | Linkin Park | What I've Done | v715693NdqptXyp | | PA1167574 | |
| 5670 | Linkin Park | What I've Done | v72725T7kzZnafa | | PA1167574 | |
| 5671 | Linkin Park | What I've Done | v727403RzmMtgjb | | PA1167574 | |
| 5672 | Linkin Park | What I've Done | v7551051T9EGq4qR | | PA1167574 | |
| 5673 | Linkin Park | What I've Done | v75623108NYPBHR | | PA1167574 | |
| 5674 | Linkin Park | What I've Done | v7500518XX4q0Z9z | | PA1167574 | |
| 5675 | Linkin Park | What I've Done | v765517T3SGR8q | | PA1167574 | |
| 5676 | Linkin Park | What I've Done | v774592h7rwPJwQ | | PA1167574 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5677 | Linkin Park | What I've Done | v774660XaSjsWN2 | | PA1167574 | |
| 5678 | Linkin Park | What I've Done | v780826pYKKn7R | | PA1167574 | |
| 5679 | Linkin Park | What I've Done | v780415rMsrPPem6 | | PA1167574 | |
| 5680 | Linkin Park | What I've Done | v785143DNiPPhmhd | | PA1167574 | |
| 5681 | Linkin Park | What I've Done | v786570xG8T4TcE | | PA1167574 | |
| 5682 | Linkin Park | What I've Done | v788451WEAAOdhf | | PA1167574 | |
| 5683 | Linkin Park | What I've Done | v789726NytxbzcS | | PA1167574 | |
| 5684 | Linkin Park | What I've Done | v794345BCAJTXkC | | PA1167574 | |
| 5685 | Linkin Park | What I've Done | v795243o3EqNGnG | | PA1167574 | |
| 5686 | Linkin Park | What I've Done | v798335JMY4ZGe6 | | PA1167574 | |
| 5687 | Linkin Park | What I've Done | v800139dd9RGMhS | | PA1167574 | |
| 5688 | Linkin Park | What I've Done | v800786wZ5mm4iS | | PA1167574 | |
| 5689 | Linkin Park | What I've Done | v801010HDpDOc9f | | PA1167574 | |
| 5690 | Linkin Park | What I've Done | v815492TJ5sNf6d | | PA1167574 | |
| 5691 | Linkin Park | What I've Done | v821880cdfqjwyk | | PA1167574 | |
| 5692 | Linkin Park | What I've Done | v823824dZt5JcQ4 | | PA1167574 | |
| 5693 | Linkin Park | What I've Done | v825080dfdTswK5 | | PA1167574 | |
| 5694 | Linkin Park | What I've Done | v833522oaDraPP6 | | PA1167574 | |
| 5695 | Linkin Park | What I've Done | v849835GTQFnMsn | | PA1167574 | |
| 5696 | Linkin Park | What I've Done | v853051AwjE7ZFN | | PA1167574 | |
| 5697 | Linkin Park | What I've Done | v856361 3wP6Dnfd | | PA1167574 | |
| 5698 | Linkin Park | What I've Done | v861356wqG2ayWP | | PA1167574 | |
| 5699 | Linkin Park | What I've Done | v864851JKdTh5a8 | | PA1167574 | |
| 5700 | Linkin Park | What I've Done | v87339 1NtYDJEz | | PA1167574 | |
| 5701 | Linkin Park | What I've Done | v882460mrzHWaTq | | PA1167574 | |
| 5702 | Linkin Park | What I've Done | v885574zkhMg5WF | | PA1167574 | |
| 5703 | Linkin Park | What I've Done | v892193XkGDnq8T | | PA1167574 | |
| 5704 | Linkin Park | What I've Done | v899151JbqjENa | | PA1167574 | |
| 5705 | Linkin Park | What I've Done | v899826203KTVyy6N | | PA1167574 | |
| 5706 | Linkin Park | What I've Done | v90606512QFMNJK | | PA1167574 | |
| 5707 | Linkin Park | What I've Done | v90897 9B2YTgbyY | | PA1167574 | |
| 5708 | Linkin Park | What I've Done | v914108B2Bg9mCz | | PA1167574 | |
| 5709 | Linkin Park | What I've Done | v918359Cj9g4Esx | | PA1167574 | |
| 5710 | Linkin Park | What I've Done | v925990RR4nj4Xy | | PA1167574 | |
| 5711 | Linkin Park | What I've Done | v936483BaWeF9qw | | PA1167574 | |
| 5712 | Linkin Park | What I've Done | v941460H4AQYrEh | | PA1167574 | |
| 5713 | Linkin Park | What I've Done | v95694MHNSiffP | | PA1167574 | |
| 5714 | Linkin Park | What I've Done | v96127 4w3FcxqS5 | | PA1167574 | |
| 5715 | Linkin Park | What I've Done | v96797 4hMFFrsbR | | PA1167574 | |
| 5716 | Linkin Park | What I've Done | v96851 5pcdG5gnJ | | PA1167574 | |
| 5717 | Linkin Park | What I've Done | v969648JNQNpj6N | | PA1167574 | |
| 5718 | Linkin Park | What I've Done | v970285MafNNP2Z | | PA1167574 | |
| 5719 | Linkin Park | What I've Done | v971497aDPSdExX | | PA1167574 | |
| 5720 | Linkin Park | What I've Done | v98362 14aeCshGJ | | PA1167574 | |
| 5721 | Linkin Park | What I've Done | v98910AKMdbfE5 | | PA1167574 | |
| 5722 | Linkin Park | What I've Done | v99675xRdtMMMYc | | PA1167574 | |
| 5723 | Linkin Park | What I've Done | | | PA1167574 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5724 | Linkin Park | What I've Done | v1001066zoMzKgGc | | PA1167574 | |
| 5725 | Linkin Park | What I've Done | v1018769mDCbnmQ2 | | PA1167574 | |
| 5726 | Linkin Park | What I've Done | v1023851H8JsXR4g | | PA1167574 | |
| 5727 | Linkin Park | What I've Done | v1025865NWb6cprs | | PA1167574 | |
| 5728 | Linkin Park | What I've Done | v1026123FF6M6cdng | | PA1167574 | |
| 5729 | Linkin Park | What I've Done | v1029985XmS4Q8eM | | PA1167574 | |
| 5730 | Linkin Park | What I've Done | v1030783FYAmD57K | | PA1167574 | |
| 5731 | Linkin Park | What I've Done | v1030093Q5mOhE33 | | PA1167574 | |
| 5732 | Linkin Park | What I've Done | v104183mkBrdR | | PA1167574 | |
| 5733 | Linkin Park | What I've Done | v10482355Dkmd9jh | | PA1167574 | |
| 5734 | Linkin Park | What I've Done | v1049347N4bwbs8b | | PA1167574 | |
| 5735 | Linkin Park | What I've Done | v1051664bmOWDYHn | | PA1167574 | |
| 5736 | Linkin Park | What I've Done | v1067763dznc2Zn2 | | PA1167574 | |
| 5737 | Linkin Park | What I've Done | v1068491XFH43GfG | | PA1167574 | |
| 5738 | Linkin Park | What I've Done | v1076002RgGGVAz | | PA1167574 | |
| 5739 | Linkin Park | What I've Done | v1080968d2G3cQWw | | PA1167574 | |
| 5740 | Linkin Park | What I've Done | v1082440BXc7aZZe | | PA1167574 | |
| 5741 | Linkin Park | What I've Done | v1082507SyMXaext | | PA1167574 | |
| 5742 | Linkin Park | What I've Done | v1091538W7RCo5pY | | PA1167574 | |
| 5743 | Linkin Park | What I've Done | v1098683Syp3cfpT | | PA1167574 | |
| 5744 | Linkin Park | What I've Done | v1158782g7G2QwFn | | PA1167574 | |
| 5745 | Linkin Park | What I've Done | v124131N8webGHB | | PA1167574 | |
| 5746 | Linkin Park | What I've Done | v1130175ZhcxeGgz | | PA1167574 | |
| 5747 | Linkin Park | What I've Done | v1142807BKWDWc2N | | PA1167574 | |
| 5748 | Linkin Park | What I've Done | v1147581AAtGAfmp | | PA1167574 | |
| 5749 | Linkin Park | What I've Done | v1147672TreGhyqA6 | | PA1167574 | |
| 5750 | Linkin Park | What I've Done | v1149704392aFDDJ | | PA1167574 | |
| 5751 | Linkin Park | What I've Done | v1150051Obxn0pws | | PA1167574 | |
| 5752 | Linkin Park | What I've Done | v1589871H2nQExQG | | PA1167574 | |
| 5753 | Linkin Park | What I've Done | v1163184IqfGaRsnb | | PA1167574 | |
| 5754 | Linkin Park | What I've Done | v1651946sMFh3B | | PA1167574 | |
| 5755 | Linkin Park | What I've Done | v1172703nNHkSBWh | | PA1167574 | |
| 5756 | Linkin Park | What I've Done | v1185238WnHzbXfK | | PA1167574 | |
| 5757 | Linkin Park | What I've Done | v1187843NzObamNI8 | | PA1167574 | |
| 5758 | Linkin Park | What I've Done | v1188559BXmMYqE | | PA1167574 | |
| 5759 | Linkin Park | What I've Done | v198086hRZkqPtE | | PA1167574 | |
| 5760 | Linkin Park | What I've Done | v1197867AHjmMAbx | | PA1167574 | |
| 5761 | Linkin Park | What I've Done | v120834Q3Z5mGtkq | | PA1167574 | |
| 5762 | Linkin Park | What I've Done | v1219425bcad2FmD | | PA1167574 | |
| 5763 | Linkin Park | What I've Done | v1224128eEWngHC6 | | PA1167574 | |
| 5764 | Linkin Park | What I've Done | v1224961NWZgHCW6 | | PA1167574 | |
| 5765 | Linkin Park | What I've Done | v227647mkCZKSD | | PA1167574 | |
| 5766 | Linkin Park | What I've Done | v1229932Wye6Fjra | | PA1167574 | |
| 5767 | Linkin Park | What I've Done | v1237999JGTBy7SX | | PA1167574 | |
| 5768 | Linkin Park | What I've Done | v1238520e4hDpRDx | | PA1167574 | |
| 5769 | Linkin Park | What I've Done | v1252863EDwcxA9 | | PA1167574 | |
| 5770 | Linkin Park | What I've Done | v1266892BO9Cq2T | | PA1167574 | |

2059053

Exhibit A

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5771 | Linkin Park | What I've Done | v275078MF5sAplq | | PA1167574 | |
| 5772 | Linkin Park | What I've Done | v1276639Q5BWM90b | | PA1167574 | |
| 5773 | Linkin Park | What I've Done | v1276736NRIwk5XR | | PA1167574 | |
| 5774 | Linkin Park | What I've Done | v1286607q9v47aM6 | | PA1167574 | |
| 5775 | Linkin Park | What I've Done | v1288931322SY4CP | | PA1167574 | |
| 5776 | Linkin Park | What I've Done | v1289243xewKd934 | | PA1167574 | |
| 5777 | Linkin Park | What I've Done | v1289799NPa29FY3 | | PA1167574 | |
| 5778 | Linkin Park | What I've Done | v1293035KdXXYrnaE | | PA1167574 | |
| 5779 | Linkin Park | What I've Done | v1297991ewtlmTfY | | PA1167574 | |
| 5780 | Linkin Park | What I've Done | v13007791BYmb33q | | PA1167574 | |
| 5781 | Linkin Park | What I've Done | v1301672RGY33ZTp | | PA1167574 | |
| 5782 | Linkin Park | What I've Done | v1308900FPwCrhD | | PA1167574 | |
| 5783 | Linkin Park | What I've Done | v1311109JKXMswFY | | PA1167574 | |
| 5784 | Linkin Park | What I've Done | v1317198YWTuFjEl | | PA1167574 | |
| 5785 | Linkin Park | What I've Done | v1319810X7Rmqyb9 | | PA1167574 | |
| 5786 | Linkin Park | What I've Done | v1323211rpNS2lNE | | PA1167574 | |
| 5787 | Linkin Park | What I've Done | v1339430kwkj2T7a | | PA1167574 | |
| 5788 | Linkin Park | What I've Done | v1339986nWkmnaTAJ | | PA1167574 | |
| 5789 | Linkin Park | What I've Done | v1344071KymRJXzc | | PA1167574 | |
| 5790 | Linkin Park | What I've Done | v1346202BaeZgsnz | | PA1167574 | |
| 5791 | Linkin Park | What I've Done | v1348011YwsCKtsz | | PA1167574 | |
| 5792 | Linkin Park | What I've Done | v1348502s26zY9a | | PA1167574 | |
| 5793 | Linkin Park | What I've Done | v1350142BIkxemp6 | | PA1167574 | |
| 5794 | Linkin Park | What I've Done | v1356139wqXNQ9d5 | | PA1167574 | |
| 5795 | Linkin Park | What I've Done | v1359423m4eP7RGz | | PA1167574 | |
| 5796 | Linkin Park | What I've Done | v1364484wbwTydJ | | PA1167574 | |
| 5797 | Linkin Park | What I've Done | v1377835BD8NdNM | | PA1167574 | |
| 5798 | Linkin Park | What I've Done | v1382300dH6829Pa | | PA1167574 | |
| 5799 | Linkin Park | What I've Done | v1382899ZmmgSEfX | | PA1167574 | |
| 5800 | Linkin Park | What I've Done | v1383149wG3CsGHB | | PA1167574 | |
| 5801 | Linkin Park | What I've Done | v1385939ssJM3Rkq | | PA1167574 | |
| 5802 | Linkin Park | What I've Done | v1390273pwnZNvfd | | PA1167574 | |
| 5803 | Linkin Park | What I've Done | v1392837ahD1nq3Z | | PA1167574 | |
| 5804 | Linkin Park | What I've Done | v1399021EhdDmFM | | PA1167574 | |
| 5805 | Linkin Park | What I've Done | v1400684oNTzdSb4 | | PA1167574 | |
| 5806 | Linkin Park | What I've Done | v1402070DdGSGvH4 | | PA1167574 | |
| 5807 | Linkin Park | What I've Done | v1405193nG3GsdWtA | | PA1167574 | |
| 5808 | Linkin Park | What I've Done | v1406346f5Kpwn¥2q | | PA1167574 | |
| 5809 | Linkin Park | What I've Done | v1410823aZsrqhmJ | | PA1167574 | |
| 5810 | Linkin Park | What I've Done | v1414578AdqbbjwJ | | PA1167574 | |
| 5811 | Linkin Park | What I've Done | v1415086I29M67br | | PA1167574 | |
| 5812 | Linkin Park | What I've Done | v1421682nNsDKYD | | PA1167574 | |
| 5813 | Linkin Park | What I've Done | v1428420CPTKfsNj | | PA1167574 | |
| 5814 | Linkin Park | What I've Done | v1428538-4ngaY4rd | | PA1167574 | |
| 5815 | Linkin Park | What I've Done | v1433227rQ2zpanFz | | PA1167574 | |
| 5816 | Linkin Park | What I've Done | v1436451X7Fn862m | | PA1167574 | |
| 5817 | Linkin Park | What I've Done | v1440970DAWtEcsg | | PA1167574 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5818 | Linkin Park | What I've Done | v1443765772s4SWB | | PA1167574 | |
| 5819 | Linkin Park | What I've Done | v145462Yg9d5GN5R | | PA1167574 | |
| 5820 | Linkin Park | What I've Done | v146011l6D8S9XonE | | PA1167574 | |
| 5821 | Linkin Park | What I've Done | v146847i8FN3pdWAY | | PA1167574 | |
| 5822 | Linkin Park | What I've Done | v148504Ia7hkmdPs | | PA1167574 | |
| 5823 | Linkin Park | What I've Done | v148605QyayvEss | | PA1167574 | |
| 5824 | Linkin Park | What I've Done | v1492859N6EYbmPK | | PA1167574 | |
| 5825 | Linkin Park | What I've Done | v150069ICXSCAx63 | | PA1167574 | |
| 5826 | Linkin Park | What I've Done | v1537200i7TN7a3z | | PA1167574 | |
| 5827 | Linkin Park | What I've Done | v154014I7SHhf6RW | | PA1167574 | |
| 5828 | Linkin Park | What I've Done | v155173030EBE8SP | | PA1167574 | |
| 5829 | Linkin Park | What I've Done | v155737I2PSNmwsQ7 | | PA1167574 | |
| 5830 | Linkin Park | What I've Done | v3548180my55abAD | | PA1167574 | |
| 5831 | Linkin Park | What I've Done | v9698480WJA5hH9 | | PA1167574 | |
| 5832 | Linkin Park | What I've Done | v6415366XMzkkfw | | PA1167574 | |
| 5833 | Linkin Park | With You | e1212604mWeeGhI | | PA1092508 | |
| 5834 | Linkin Park | With You | v339487TcNYWwqQ | | PA1092508 | |
| 5835 | Linkin Park | With You | v500306BM4dqK4 | | PA1092508 | |
| 5836 | Linkin Park | With You | v51057TcM6hCB7J | | PA1092508 | |
| 5837 | Linkin Park | With You | v596067qW9sH6bT | | PA1092508 | |
| 5838 | Linkin Park | With You | v6801I7ATKMX8Q8 | | PA1092508 | |
| 5839 | Linkin Park | With You | v735999jNRcQHc | | PA1092508 | |
| 5840 | Linkin Park | With You | v8221436547xk | | PA1092508 | |
| 5841 | Linkin Park | With You | v1010I067XXPeARQ | | PA1092508 | |
| 5842 | Linkin Park | With You | v1060779qS8PsJTW | | PA1092508 | |
| 5843 | Linkin Park | With You | v179520REaEE7ZH | | PA1092508 | |
| 5844 | Linkin Park | With You | v12881I6Ff7jXPr4 | | PA1092508 | |
| 5845 | Linkin Park | With You | v1294311xzTrEFzAh | | PA1092508 | |
| 5846 | Linkin Park | With You | v13043412DqokGsl | | PA1092508 | |
| 5847 | Linkin Park | With You | v131321i5kmpQRcb | | PA1092508 | |
| 5848 | Linkin Park | With You | v13611i92kX3gQHN2 | | PA1092508 | |
| 5849 | Linkin Park | With You | v1376130684RKoRG | | PA1092508 | |
| 5850 | Linkin Park | With You | v138130i9YZqjDzdR | | PA1092508 | |
| 5851 | Lionel Richie | HELLO | v103817TMgxKesRD | SR322645 | | |
| 5852 | Lionel Richie | HELLO | v133784i9Ke7ACTKk | SR322645 | | |
| 5853 | Lionel Richie | I Call It Love | v843841J9YObwCX | SR391371 | | |
| 5854 | Lionel Richie | I Call It Love | v1189609e4gQ7pz7 | SR391371 | | |
| 5855 | Lionel Richie | I Call It Love | v1207002sbWM4nW | SR391371 | | |
| 5856 | Live | Lightning Crashes | v1161933mK8ZaMEH | SR187926 | | |
| 5857 | Live | Overcome | e113196i8wc6Ejt | SR303494 | | |
| 5858 | LL Cool J | Freeze | v110773I1sfNwEKm8 | SR087192 | | |
| 5859 | LL Cool J | Headsprung | e72632XHEC53C | SR355098 | | |
| 5860 | Lloyd | Get It Shawty | v463189GHSjSPTD | SR391940 | | |
| 5861 | Lloyd | Get It Shawty | v528335KAq2Wtow | SR391940 | | |
| 5862 | Lloyd | Get It Shawty | v6426890P8qhDhcz | SR391940 | | |
| 5863 | Lloyd | Get It Shawty | v705450MEPpdSDM | SR391940 | | |
| 5864 | Lloyd | Get It Shawty | v1045991PFTxhqYY | SR391940 | | |

20590053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5865 | Lloyd | Get It Shawty | v1309003cqbeiCbf | SR391940 | PA1368780 | |
| 5866 | Lloyd Banks | Hands Up | e1368030y58ceChJ | SR398766 | PA1368780 | |
| 5867 | Lloyd Banks | Hands Up | e1368124lwynG2d | SR398766 | PA1368780 | |
| 5868 | Lloyd Banks | Hands Up | v515254crHcRdBf | SR398766 | PA1368780 | |
| 5869 | Lloyd Banks | Hands Up | v515368pH5yT4m5 | SR398766 | PA1368780 | |
| 5870 | Lloyd Banks | Hands Up | v515402TQ6w4RFt | SR398766 | PA1368780 | |
| 5871 | Lloyd Banks | Hands Up | v67154zq8pFNSr | SR398766 | PA1368780 | |
| 5872 | Lloyd Banks | I'm So Fly | v107541ZYDDfAEm2 | SR360559 | PA1263231 | |
| 5873 | Lloyd Banks | On Fire | v60431ZkjZRmQ96 | SR360559 | PA1263233 | |
| 5874 | Lloyd Banks | On Fire | v1016g3XxxDdXZA6 | SR360559 | PA1263233 | |
| 5875 | Ludacris | Act A Fool | e80024TXeNIZs | SR334301 | | |
| 5876 | Ludacris | Act A Fool | e1076554YdDyQSn | SR334301 | | |
| 5877 | Ludacris | Act A Fool | v839855GD7NtmKS | SR334301 | | |
| 5878 | Ludacris | Act A Fool | v928955Wzrx6jEw | SR334301 | | |
| 5879 | Ludacris | Act A Fool | v7038447DwSJg9t | SR334663 | | |
| 5880 | Ludacris | Blueberry Yum Yum | v108748l8gLy6tK | SR362158 | PA1271099 | |
| 5881 | Ludacris | Get Back | v244950FDBN9EN4 | SR362158 | PA1271099 | |
| 5882 | Ludacris | Get Back | v794968)X3HJxz2 | SR401288 | PA1388004 | |
| 5883 | Ludacris | Grew Up A Screw Up | e16649kKSf6AmXY | SR401288 | PA1369391 | |
| 5884 | Ludacris | Money Maker | v1022167Ja3yqwRF | SR398765 | PA1369391 | |
| 5885 | Ludacris | Runaway Love | v254940Y8KF3gCN | SR401288 | | |
| 5886 | Ludacris | Runaway Love | v553933J5mxfFW7 | SR401288 | | |
| 5887 | Ludacris | Runaway Love | v787995P8yRttkQ | SR401288 | | |
| 5888 | Ludacris | Runaway Love | v1267293fEMsTzZ3w | SR401288 | | |
| 5889 | Ludacris | Runaway Love | v1516082jC2GkXgA | RE867684 | EU511375 | |
| 5890 | Lynyrd Skynyrd | Sweet Home Alabama | e93135TK4zDhyW | RE867684 | EU511375 | |
| 5891 | Lynyrd Skynyrd | Sweet Home Alabama | e127009goiCdeNRk | RE867684 | EU511375 | |
| 5892 | Lynyrd Skynyrd | Sweet Home Alabama | v136645XXXq6dKAK | SR375964 | PA1286643 | |
| 5893 | M.I.A. | Galang | v1528111HmbHoTt5 | | PA1058181 | |
| 5894 | Mack 10 | Hate In Yo Eyes | v7855146aDCTBNq | | PA788510 | |
| 5895 | Mariah Carey | Always Be My Baby | e166055OXXxbaaB | | PA788510 | |
| 5896 | Mariah Carey | Always Be My Baby | v821895PaqbbW2P | | PA788510 | |
| 5897 | Mariah Carey | Always Be My Baby | v12660078RjtpwP | | PA788510 | |
| 5898 | Mariah Carey | Always Be My Baby | v1540975G8fFXZ6A | SR383622 | PA1367195 | |
| 5899 | Mariah Carey | Don't Forget About Us | v570164awPqF3bg | | PA709795 | |
| 5900 | Mariah Carey | Hero | e105587zkkaH8ff | | PA709795 | |
| 5901 | Mariah Carey | Hero | v285000P8BkCGDm | | PA709795 | |
| 5902 | Mariah Carey | Hero | v358234KP9EjpMX | | PA709795 | |
| 5903 | Mariah Carey | Hero | v402778J34cH2dx | | PA709795 | |
| 5904 | Mariah Carey | Hero | v943457C5MnSgz5 | | PA709795 | |
| 5905 | Mariah Carey | Hero | v1053829GH8BZzo2 | | PA709795 | |
| 5906 | Mariah Carey | Hero | v1258720HfCJPhq | | PA1163149 | |
| 5907 | Mariah Carey | It's Like That | v203535c5pGnEHW | SR366396 | PA1163149 | |
| 5908 | Mariah Carey | It's Like That | v879220tjnHEP7 | SR366396 | PA1163149 | |
| 5909 | Mariah Carey | It's Like That | v1021824pG6d99by | SR366396 | PA1163149 | |
| 5910 | Mariah Carey | It's Like That | v1070090f3q4xWY | SR366396 | PA1163149 | |
| 5911 | Mariah Carey | My All | e98393NDMzMzHA | | PA914650 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5912 | Mariah Carey | My All | e10365 1Y0735ph5 | | PA914650 | |
| 5913 | Mariah Carey | My All | e121829aXSwWh6A | | PA914650 | |
| 5914 | Mariah Carey | My All | v658711KdpP83sg | | PA914650 | |
| 5915 | Mariah Carey | My All | v628867axb4Z5KA | | PA914650 | |
| 5916 | Mariah Carey | My All | v933204x834HkqP | | PA914650 | |
| 5917 | Mariah Carey | My All | v1122232Kf5TJKmz | | PA914650 | |
| 5918 | Mariah Carey | Shake It Off | v668879oHpO4n6e | SR322233 | PA1276068 | |
| 5919 | Mariah Carey | Through The Rain | e165372kPagN9b9 | SR322233 | PA1153840 | |
| 5920 | Mariah Carey | Through The Rain | v1021825DMHfqQrw | SR370795 | PA1153840 | |
| 5921 | Mariah Carey | We Belong Together | e54020mfrzqef | SR370795 | PA1163150 | |
| 5922 | Mariah Carey | We Belong Together | e106240yvzz4eK5 | SR370795 | PA1163150 | |
| 5923 | Mariah Carey | We Belong Together | v336222YK27KxZ | SR370795 | PA1163150 | |
| 5924 | Mariah Carey | We Belong Together | v5397782Ks656FT | SR370795 | PA1163150 | |
| 5925 | Mariah Carey | We Belong Together | v651230petCX9qy | SR370795 | PA1163150 | |
| 5926 | Mariah Carey | We Belong Together | v5935674dYxee|8 | SR370795 | PA1163150 | |
| 5927 | Mariah Carey | We Belong Together | v734445SMs3EKCr | SR370795 | PA1163150 | |
| 5928 | Mariah Carey | We Belong Together | v760483f9j7A7ZM | SR370795 | PA1163150 | |
| 5929 | Mariah Carey | We Belong Together | v8220593DpKde6P | SR370795 | PA1163150 | |
| 5930 | Mariah Carey | We Belong Together | v8855583z2akpf | SR370795 | PA1163150 | |
| 5931 | Mariah Carey | We Belong Together | v1094604J8FCd3K | SR370795 | PA1163150 | |
| 5932 | Mariah Carey | We Belong Together | v1849t5Av8jpc5r | SR370795 | PA1163150 | |
| 5933 | Mariah Carey | We Belong Together | v1334680qAen4Eka | SR370795 | PA1163150 | |
| 5934 | Mariah Carey | We Belong Together | v1339280c7OHhExM | SR370795 | PA1163150 | |
| 5935 | Mariah Carey | We Belong Together | v1480100jzH5sb9q | SR370795 | PA1163150 | |
| 5936 | Mariah Carey | We Belong Together | v153539ej6bxxreP | SR370795 | PA1163150 | |
| 5937 | Marilyn Manson | (s)AINT | v10628086GDdyf8 | SR337799 | | |
| 5938 | Marilyn Manson | (s)AINT | v150531OhXEwXGz | SR337799 | | |
| 5939 | Marilyn Manson | (s)AINT | v15386800QjKcdJY | SR288448 | | |
| 5940 | Marilyn Manson | Disposable Teens | v1361238MDyezwm | SR193984 | | |
| 5941 | Marilyn Manson | Dope Hat | v9820572Oyll9jh | SR260273 | | |
| 5942 | Marilyn Manson | I Don't Like The Drugs (But The Drugs Like | e422762x2M4Bm | SR193984 | | |
| 5943 | Marilyn Manson | Lunchbox | v975882Gpr4pcnw | SR331578 | | |
| 5944 | Marilyn Manson | mOBSCENE | v194087PsqRK6rP | SR331578 | | |
| 5945 | Marilyn Manson | mOBSCENE | v865821t40x2DFPA | SR331578 | | |
| 5946 | Marilyn Manson | mOBSCENE | v998418BEpBd6G7Q | SR331578 | | |
| 5947 | Marilyn Manson | mOBSCENE | v1498426Bbeo7D7 | SR362079 | | |
| 5948 | Marilyn Manson | Personal Jesus | v2028815rYyciPR | SR362079 | | |
| 5949 | Marilyn Manson | Personal Jesus | v76651OfT2YCnk4 | SR362079 | | |
| 5950 | Marilyn Manson | Personal Jesus | v999838bkZ6N6lyK | SR362079 | | |
| 5951 | Marilyn Manson | Personal Jesus | v102922680R44sEz | SR362079 | | |
| 5952 | Marilyn Manson | Personal Jesus | v10939936jyQqgy | SR362079 | | |
| 5953 | Marilyn Manson | Personal Jesus | v1157454Wzppy9K | SR206722 | PA178245 | |
| 5954 | Marilyn Manson | Sweet Dreams (Are Made Of This) | e1511065f7rwqZx | SR206722 | PA178245 | |
| 5955 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v226057KgPr5FpET | SR206722 | PA178245 | |
| 5956 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v226642Ng23AKT | SR206722 | PA178245 | |
| 5957 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v240999eE9RAs74 | SR206722 | PA178245 | |
| 5958 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v268527YdZHTKrd5 | SR206722 | PA178245 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5959 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v5852438anKrTh7 | SR206722 | PA178245 | |
| 5960 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v7517145db7rQzrQ | SR206722 | PA178245 | |
| 5961 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1047042YqdSDJ7s | SR206722 | PA178245 | |
| 5962 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1103340XnGrZEy | SR206722 | PA178245 | |
| 5963 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1373497BR27T8zA | SR206722 | PA178245 | |
| 5964 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1373742EebxNH9r | SR206722 | PA178245 | |
| 5965 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1377622zywmy6T | SR206722 | PA178245 | |
| 5966 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1501761EyPH4iRt | SR206722 | PA178245 | |
| 5967 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1507973re9S5p7F | SR206722 | PA178245 | |
| 5968 | Marilyn Manson | The Beautiful People | V730302JCHYdF7F | SR229506 | | |
| 5969 | Marilyn Manson | The Beautiful People | v1038046JQsxTGnf | SR229506 | | |
| 5970 | Marilyn Manson | The Beautiful People | v1095993EtaMQq7a | SR229506 | | |
| 5971 | Marilyn Manson | The Beautiful People | v12606395zrORma5 | SR229506 | | |
| 5972 | Marilyn Manson | The Beautiful People | v1507416P7rRpYet | SR229506 | | |
| 5973 | Marilyn Manson | The Dope Show | v1267543KdH692g | SR260273 | | |
| 5974 | Marilyn Manson | The Fight Song | v735031e94g9Tqm | SR288448 | | |
| 5975 | Marilyn Manson | The Nobodies | v820740JxW94Y02 | SR288448 | | |
| 5976 | Marilyn Manson | The Nobodies | v9914255jFZJWK | SR288448 | | |
| 5977 | Marilyn Manson | The Nobodies | v1093592YJsKYqpX | SR288448 | | |
| 5978 | Marilyn Manson | The Nobodies | v1369540PEYesYdE | SR288448 | | |
| 5979 | Mark Willis | Don't Laugh At Me | V82841BaethmHD | SR251938 | | |
| 5980 | Mark Willis | I Do (Cherish You) | v14594853B3JdM5k | SR251938 | PA898981 | |
| 5981 | Marky Mark And The Funky Bunch | Good Vibrations | v4098183mfgjjxe | SR134780 | | |
| 5982 | Maroon 5 | Harder To Breathe | e1195461fem9w323 | SR357928 | PA1073084 | |
| 5983 | Maroon 5 | Harder To Breathe | v359542JPmwY5AF | SR357928 | PA1073084 | |
| 5984 | Maroon 5 | Harder To Breathe | w47359.1m7c5iFek | SR357928 | PA1073084 | |
| 5985 | Maroon 5 | Harder To Breathe | v52820022ZCYqrq | SR357928 | PA1073084 | |
| 5986 | Maroon 5 | Harder To Breathe | v6853422zZKn5hh | SR357928 | PA1073084 | |
| 5987 | Maroon 5 | Harder To Breathe | v9006374neZZqrd | SR357928 | PA1073084 | |
| 5988 | Maroon 5 | Harder To Breathe | v102856Y1oS8RXoaB | SR357928 | PA1073084 | |
| 5989 | Maroon 5 | Harder To Breathe | v1215542Jncw9sEB | SR357928 | PA1073084 | |
| 5990 | Maroon 5 | Makes Me Wonder | w54041KEp5ezrc | SR357928 | | |
| 5991 | Maroon 5 | Makes Me Wonder | v465190xQQZ2oY5 | SR357928 | | |
| 5992 | Maroon 5 | Makes Me Wonder | v582765qgzkAZEE | SR357928 | | |
| 5993 | Maroon 5 | Makes Me Wonder | v985393T7qrxRYH | SR357928 | | |
| 5994 | Maroon 5 | Makes Me Wonder | v1284184mFHBSgjE | SR357928 | | |
| 5995 | Maroon 5 | Makes Me Wonder | v1309733GSGifTwx | SR357928 | | |
| 5996 | Maroon 5 | Makes Me Wonder | v1420033Cz8DNDb | SR357928 | | |
| 5997 | Maroon 5 | Makes Me Wonder | v1474006MmxJhZX | SR357928 | | |
| 5998 | Maroon 5 | She Will Be Loved | e22084 | | PA1073087 | |
| 5999 | Maroon 5 | She Will Be Loved | e114507FHB5zwA3 | | PA1073087 | |
| 6000 | Maroon 5 | She Will Be Loved | v258032BD2hBx8F | | PA1073087 | |
| 6001 | Maroon 5 | She Will Be Loved | v467169jGA0YGj | | PA1073087 | |
| 6002 | Maroon 5 | She Will Be Loved | v57243qgmXX779 | | PA1073087 | |
| 6003 | Maroon 5 | She Will Be Loved | v935680eqDZb4 | | PA1073087 | |
| 6004 | Maroon 5 | She Will Be Loved | v9942833eNBytYg | | PA1073087 | |
| 6005 | Maroon 5 | She Will Be Loved | v10112907FZ2kPMG | | PA1073087 | |

2059053

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6006 | Maroon 5 | She Will Be Loved | v1105072f3g83e7r | | PA1073087 | |
| 6007 | Maroon 5 | She Will Be Loved | v1148538W2WidCNS9 | | PA1073087 | |
| 6008 | Maroon 5 | She Will Be Loved | v1152296aAcC2zW7 | | PA1073087 | |
| 6009 | Maroon 5 | She Will Be Loved | v1261860wn2BZByy | | PA1073087 | |
| 6010 | Maroon 5 | She Will Be Loved | v1408274Q3OAmdTW | | PA1073087 | |
| 6011 | Maroon 5 | She Will Be Loved | v1476648hJaIoQr54 | | PA1073087 | |
| 6012 | Maroon 5 | She Will Be Loved | v6991994sJXhgwfw | | PA1073087 | |
| 6013 | Maroon 5 | She Will Be Loved | v6998319TxSxehtc | | PA1073091 | |
| 6014 | Maroon 5 | Sunday Morning | v4833B8EbYHOb95 | | PA1073091 | |
| 6015 | Maroon 5 | Sunday Morning | v13249t61hd6w375B | | PA1073085 | |
| 6016 | Maroon 5 | This Love | e1050242tdTP3dA | | PA1073085 | |
| 6017 | Maroon 5 | This Love | e13449SswRcTk6C | | PA1073085 | |
| 6018 | Maroon 5 | This Love | v56175rO9bjgwSN | | PA1073085 | |
| 6019 | Maroon 5 | This Love | v626021kClEB8m9 | | PA1073085 | |
| 6020 | Maroon 5 | This Love | v10411688zI1ubTHy | | PA1073085 | |
| 6021 | Marques Houston | Circle | v48318TBX9GdGEN | SR405851 | | |
| 6022 | Marques Houston | Circle | v1467485EZeAFTiPF | SR405851 | | |
| 6023 | Marques Houston | Naked | v11532040HhmDT7K | SR402249 | PA1314254 | |
| 6024 | Marques Houston | Naked | v1309414TRrPFzC | SR402249 | PA1314254 | |
| 6025 | Marques Houston | Naked | v1335756P99P33c4 | SR402249 | PA1314254 | |
| 6026 | Marques Houston | Naked | v1349300sZqCCSKA | SR402249 | PA1314254 | |
| 6027 | Mary J. Blige | Be Without You | v10980734rG8IPTq | SR386938 | PA1325476 | |
| 6028 | Mary J. Blige | Be Without You | v1117203MAna2CZy | SR386938 | PA1325476 | |
| 6029 | Mary J. Blige | Be Without You | v1153589qGHNNIvq | SR386938 | PA1325476 | |
| 6030 | Mary J. Blige | Be Without You | v1384419tXdGnZDA | SR386938 | PA1325476 | |
| 6031 | Mary J. Blige | Be Without You | v1451245d6hThHpiC | SR386938 | PA1325476 | |
| 6032 | Mary J. Blige | Family Affair | e17659ttzpo2oKsnw | SR301461 | PA1066345 | CA1084894 |
| 6033 | Mary J. Blige | Family Affair | v561248kxf54wT | SR301461 | PA1066345 | CA1084894 |
| 6034 | Mary J. Blige | One | v1182246abXRpkPP | SR384873 | PA662711 | |
| 6035 | Mary J. Blige | We Ride (I See The Future) | v1229971RrFNDbGo4 | SR401290 | Pending | |
| 6036 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v2225778bXRsG9 | SR171734 | | |
| 6037 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v609873WbMSr5R7 | SR171734 | | |
| 6038 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v742257RWSfC9P | SR171734 | | |
| 6039 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v814654TDncm3r | SR171734 | | |
| 6040 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v12789214tWXsRcBP | SR169085 | | |
| 6041 | Meat Loaf | I'd Lie For You (And That's The Truth) | v12404892Ny6Mtn | SR171983 | | |
| 6042 | Melissa Etheridge | I'm The Only One | v154097t9xo34mYYa | SR335449 | PA1159375 | |
| 6043 | Method Man | What's Happenin' | v20474S3grIFKSmk | SR335449 | PA1159375 | |
| 6044 | Method Man | What's Happenin' | v27088twvOEw5fg | SR335449 | PA1159375 | |
| 6045 | Method Man | What's Happenin' | v219643swHRHRPR | | PA343903 | |
| 6046 | Michael Jackson | Man In The Mirror | e62001bpAYJ8yC | | PA343903 | |
| 6047 | Michael Jackson | Man In The Mirror | v230741qjHb5NEh | | PA343903 | |
| 6048 | Michael Jackson | Man In The Mirror | v430671qaJ8EeS | | PA162442 | |
| 6049 | Michael Jackson | Thriller | e140524zMPrZG3y | | PA162442 | |
| 6050 | Michael Jackson | Thriller | v198886E3Es3Har4D | | PA162442 | |
| 6051 | Michael Jackson | Thriller | v411624DPc5OQbm | | PA162442 | |
| 6052 | Michael Jackson | Thriller | v503906qikanGH8 | | | |

128 of 166

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6053 | Michael Jackson | Thriller | v570245we67eyrPn | | PA162442 | |
| 6054 | Michael Jackson | Thriller | v607840jA9JJ6yK | | PA162442 | |
| 6055 | Michael Jackson | Thriller | v726812bK5grXang | | PA162442 | |
| 6056 | Michael Jackson | Thriller | v623412XEaDxtdd | | PA162442 | |
| 6057 | Michael Jackson | Thriller | v1535213XnPxyeXN | | PA162442 | |
| 6058 | Michael Jackson | You Are Not Alone | e1137110pdcggRDz | | PA789976 | |
| 6059 | Michael Jackson | You Are Not Alone | v24443 7wyr92rFF7 | | PA789976 | |
| 6060 | Michael Jackson | You Are Not Alone | v32711 1CJFwapG | | PA789976 | |
| 6061 | Michael Jackson | You Are Not Alone | v1182464sBBK43TK | | PA789976 | |
| 6062 | Michael W. Smith | I Will Be Here For You | v199450cc66gY53 | SR145724 | | |
| 6063 | Mickey Avalon | Jane Fonda | v984820t0qNqjE | SR400660 | | |
| 6064 | Mickey Avalon | Jane Fonda | v1535763i8tXJ3WEN | SR400660 | | |
| 6065 | Mobtow | Here We Kum | v1569447X0jE pG4d | SR331580 | | |
| 6066 | Mobtow | Puto | e66662Xf5y3kfd | SR181179 | PA934618 | |
| 6067 | Mobtow | Puto | v1042025rr$aftdd | SR181179 | PA934618 | |
| 6068 | Mobtow | Puto | v35486885kdW4Cx | SR181179 | PA934618 | |
| 6069 | Monster Magnet | Heads Explode | v1227314zog r88Ra | SR298082 | PA1053203 | |
| 6070 | Monster Magnet | Powertrip | v1221865JdbFH4N | SR279564 | PA945491 | |
| 6071 | Monster Magnet | Space Lord | v971923MPsab6Jb | SR251103 | PA945492 | |
| 6072 | Monster Magnet | Space Lord | v1205206zDrwD7K6 | SR251103 | PA945492 | |
| 6073 | Mushroomhead | Sun Doesn't Rise | v24473 1GPBp5k8J | SR345384 | | |
| 6074 | Mushroomhead | Sun Doesn't Rise | v1539856zSnHdaA | SR345384 | | |
| 6075 | Musical Youth | Pass The Dutchie | v1145091zpyR34t | SR040947 | | |
| 6076 | Mya | Fallen | v1194748YacRKvw | SR338694 | | |
| 6077 | Mya | Fallen | v1278346H8RyOTQC | SR338694 | | |
| 6078 | Mya | My Love Is Like...Wo | e1118200kaMDbAG | SR333724 | | |
| 6079 | Mya | My Love Is Like...Wo | v110996hZnwRGea | SR396268 | | |
| 6080 | N.O.R.E. | Mas Maiz | e176875xmSyJfX9 | SR362157 | | |
| 6081 | N.O.R.E. | Oye Mi Canto | e474550xN5p44e | SR362157 | | |
| 6082 | N.O.R.E. | Oye Mi Canto | e1137568rD2W3 | SR362157 | | |
| 6083 | N.O.R.E. | Oye Mi Canto | v1099158HDDRXy5Q | SR315537 | PA1073203 | |
| 6084 | N.O.R.E. | Air Force Ones | e111538aBAXC5ys | SR315537 | | |
| 6085 | Nelly | Batter Up | v1120839KdtFZDdF | SR281782 | PA1009119 | |
| 6086 | Nelly | E.I. | v9538135EWBKqdX | SR281782 | PA1009119 | |
| 6087 | Nelly | E.I. | v110697 9xp6TyrFz | SR385148 | PA1163756 | |
| 6088 | Nelly | Grillz | e147452Sc3rgWwrd | SR385148 | PA1163756 | |
| 6089 | Nelly | Grillz | v48881gmjPode | SR385148 | PA1163756 | |
| 6090 | Nelly | Grillz | v1547297A6EKWKcX | SR356561 | PA1300823 | |
| 6091 | Nelly | Tilt Ya Head Back | v181039jhCt4Yf | SR391729 | | |
| 6092 | Nelly Furtado | All Good Things | v2190398EYNA3pm | SR391729 | | |
| 6093 | Nelly Furtado | All Good Things | v291477b2DbwnA | SR391729 | | |
| 6094 | Nelly Furtado | All Good Things | v38319 0wDc9F9gP | SR391729 | | |
| 6095 | Nelly Furtado | All Good Things | v467756sSCRc3np | SR391729 | | |
| 6096 | Nelly Furtado | All Good Things | v556563FAH4RhqR | SR391729 | | |
| 6097 | Nelly Furtado | All Good Things | v854037768JxHxM | SR391729 | | |
| 6098 | Nelly Furtado | All Good Things | v883902 7DP56kQR | SR391729 | | |
| 6099 | Nelly Furtado | All Good Things | v894081 8eqfdEA2 | SR391729 | | |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6100 | Nelly Furtado | All Good Things | v0024062o9E6Dg | SR391729 | | |
| 6101 | Nelly Furtado | All Good Things | v912547D4EDTp6h | SR391729 | | |
| 6102 | Nelly Furtado | All Good Things | v1064956g8MmhtH | SR391729 | | |
| 6103 | Nelly Furtado | All Good Things | v1076634Nk8qznYw | SR391729 | | |
| 6104 | Nelly Furtado | All Good Things | v1250821cNXhZPxY | SR391729 | | |
| 6105 | Nelly Furtado | All Good Things | v1303832QfCTEjm4 | SR391729 | | |
| 6106 | Nelly Furtado | All Good Things | v1435449SgaEDI5j | SR391729 | | |
| 6107 | Nelly Furtado | All Good Things | v1505458aanG3xhe | SR391729 | | |
| 6108 | Nelly Furtado | All Good Things | v1524840BhMwGl0e | SR387509 | | |
| 6109 | Nelly Furtado | Do It | v1280271cX30FXj5 | SR387509 | | |
| 6110 | Nelly Furtado | Do It | v1343779hWTf6mAiQ | SR387509 | | |
| 6111 | Nelly Furtado | Do It | v1462786sfA4wdH | SR387509 | | |
| 6112 | Nelly Furtado | Do It | v494943wwbZlm5S | SR387509 | | |
| 6113 | Nelly Furtado | Forza | v5852144KwTMP6y | SR347749 | | |
| 6114 | Nelly Furtado | I'm Like A Bird | v876561W67SX2e | SR289461 | | |
| 6115 | Nelly Furtado | I'm Like A Bird | v930255cHdAxKDM | SR289461 | | |
| 6116 | Nelly Furtado | I'm Like A Bird | v1226968nJ7NMp3f | SR289461 | | |
| 6117 | Nelly Furtado | I'm Like A Bird | v1317292DYp9eZ7q | SR289461 | | |
| 6118 | Nelly Furtado | Maneater | e756659c2b6AAb | SR387509 | | |
| 6119 | Nelly Furtado | Maneater | e181865HEnPvXPY | SR387509 | | |
| 6120 | Nelly Furtado | Maneater | v218912bqS6PDhS | SR387509 | | |
| 6121 | Nelly Furtado | Maneater | v235277gHmnJXF | SR387509 | | |
| 6122 | Nelly Furtado | Maneater | v325778bZBDqER7 | SR387509 | | |
| 6123 | Nelly Furtado | Maneater | v5433646dmZdqF | SR387509 | | |
| 6124 | Nelly Furtado | Maneater | v58449ARHGkD6q | SR387509 | | |
| 6125 | Nelly Furtado | Maneater | v633927m462JG4a | SR387509 | | |
| 6126 | Nelly Furtado | Maneater | v6347160t08aM0hE | SR387509 | | |
| 6127 | Nelly Furtado | Maneater | v6437065K0hJhZqK | SR387509 | | |
| 6128 | Nelly Furtado | Maneater | v711791t6sbe6B | SR387509 | | |
| 6129 | Nelly Furtado | Maneater | v816659yA8YCs2d | SR387509 | | |
| 6130 | Nelly Furtado | Maneater | v1384332281hZFFq | SR387509 | | |
| 6131 | Nelly Furtado | Maneater | v1517622Qp6mHq2 | SR387509 | | |
| 6132 | Nelly Furtado | Maneater | v1525652x7tqEzPJ | SR387509 | | |
| 6133 | Nelly Furtado | Promiscuous | e660087r23AJQD | SR391618 | PA1367878 | |
| 6134 | Nelly Furtado | Promiscuous | e971114D5AWbSH | SR391618 | PA1367878 | |
| 6135 | Nelly Furtado | Promiscuous | e181825H9RGbz7rH | SR391618 | PA1367878 | |
| 6136 | Nelly Furtado | Promiscuous | v208280Y9RAcHyS | SR391618 | PA1367878 | |
| 6137 | Nelly Furtado | Promiscuous | v213709axSvrWHP | SR391618 | PA1367878 | |
| 6138 | Nelly Furtado | Promiscuous | v438006b9MhwZN | SR391618 | PA1367878 | |
| 6139 | Nelly Furtado | Promiscuous | v584822kQjTCJGg | SR391618 | PA1367878 | |
| 6140 | Nelly Furtado | Promiscuous | v711762fwGJRzWa | SR391618 | PA1367878 | |
| 6141 | Nelly Furtado | Promiscuous | v723472E4cTCFp4 | SR391618 | PA1367878 | |
| 6142 | Nelly Furtado | Promiscuous | v925011XGqHTt2s | SR391618 | PA1367878 | |
| 6143 | Nelly Furtado | Promiscuous | v981400wfNc4s5G | SR391618 | PA1367878 | |
| 6144 | Nelly Furtado | Promiscuous | v1000948dwXfFzhP | SR391618 | PA1367878 | |
| 6145 | Nelly Furtado | Promiscuous | v1014329TtAKGzkK | SR391618 | PA1367878 | |
| 6146 | Nelly Furtado | Promiscuous | v1118869d0xSH5wx | SR391618 | PA1367878 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 6147 | Nelly Furtado | Promiscuous | v12041514ljQwCiB | SR391618 | PA1367878 | |
| 6148 | Nelly Furtado | Promiscuous | v1245785jWD0McHMkw | SR391618 | PA1367878 | |
| 6149 | Nelly Furtado | Promiscuous | v31734gnG247Roy | SR391618 | PA1367878 | |
| 6150 | Nelly Furtado | Promiscuous | v1504339PBgS2H7c | SR391618 | PA1367878 | |
| 6151 | Nelly Furtado | Say It Right | v24424TMr6s97xQ | SR391729 | | |
| 6152 | Nelly Furtado | Say It Right | v289835Mhebfyyr | SR391729 | | |
| 6153 | Nelly Furtado | Say It Right | v369722gXHYm5AW | SR391729 | | |
| 6154 | Nelly Furtado | Say It Right | v447424TMsPFRNW | SR391729 | | |
| 6155 | Nelly Furtado | Say It Right | v505209jgmXor | SR391729 | | |
| 6156 | Nelly Furtado | Say It Right | v537374JNCd0CiBk | SR391729 | | |
| 6157 | Nelly Furtado | Say It Right | v572J3WmSxrCTK | SR391729 | | |
| 6158 | Nelly Furtado | Say It Right | v572597IcvZHkYN | SR391729 | | |
| 6159 | Nelly Furtado | Say It Right | v671752gS2FGrpd | SR391729 | | |
| 6160 | Nelly Furtado | Say It Right | v84236TKKo2g0y4 | SR391729 | | |
| 6161 | Nelly Furtado | Say It Right | v1057030vKjFTBmz | SR391729 | | |
| 6162 | Nelly Furtado | Say It Right | v1219535f7ckzFp5Q | SR391729 | | |
| 6163 | Nelly Furtado | Say It Right | v1226922JbnTSH3E | SR391729 | | |
| 6164 | Nelly Furtado | Say It Right | v1288508cPQJEMrA | SR391729 | | |
| 6165 | Nelly Furtado | Say It Right | v1306104TPQjFG8j | SR391729 | | |
| 6166 | Nelly Furtado | Say It Right | v147540B9A7DjFFBn | SR391729 | | |
| 6167 | Nelly Furtado | Say It Right | v6446B122qYRYJXv | SR391729 | | |
| 6168 | New Edition | Cool It Now | e584794RZqNptw | SR58215 | | |
| 6169 | New Edition | Cool It Now | e1547B0Zz7kgrPG | SR58215 | | |
| 6170 | New Edition | I'm Still In Love With You | v1087854hNkDjDFC | SR226524 | | |
| 6171 | New Found Glory | All Downhill From Here | v384848pwaJH9zy | SR56117 | | |
| 6172 | New Found Glory | All Downhill From Here | v517411X7eAQxB | SR356117 | | |
| 6173 | New Found Glory | All Downhill From Here | v1053737ZPw44gjh | SR334397 | PA1051730 | |
| 6174 | New Found Glory | Dressed To Kill | v1392124amEXPey2 | SR334397 | PA1230811 | |
| 6175 | New Found Glory | My Friends Over You | v02877Tv4w5Q3jF | SR308874 | PA1230811 | |
| 6176 | New Found Glory | My Friends Over You | v1508761tknTM844 | SR308874 | PA1230811 | |
| 6177 | New Radicals | You Get What You Give | e46160t4zaF6RG | SR247240 | | |
| 6178 | New Radicals | You Get What You Give | e76453zJMz4Ys8 | SR247240 | | |
| 6179 | New Radicals | You Get What You Give | v359456p5DMrgwN | SR247240 | | |
| 6180 | New Radicals | You Get What You Give | v841909S8p3g4dM | SR247240 | | |
| 6181 | New Radicals | You Get What You Give | v1004591zWtF5jh5 | SR247240 | | |
| 6182 | New Radicals | You Get What You Give | v1463121qdJxDWm | SR394385 | | |
| 6183 | Ne-Yo | Because Of You | v50702020jN8iPXr6 | SR394385 | | |
| 6184 | Ne-Yo | Because Of You | v563769r9tgzJH7 | SR394385 | | |
| 6185 | Ne-Yo | Because Of You | v566669kDqR2TFp | SR394385 | | |
| 6186 | Ne-Yo | Because Of You | v581588coNxzyG5 | SR394385 | | |
| 6187 | Ne-Yo | Because Of You | v600395h46HfoBM | SR394385 | | |
| 6188 | Ne-Yo | Because Of You | v658707f9NDkv4SG | SR394385 | | |
| 6189 | Ne-Yo | Because Of You | v659B83FTE5Wgi7Q | SR394385 | | |
| 6190 | Ne-Yo | Because Of You | v714830yYPiSjbH | SR394385 | | |
| 6191 | Ne-Yo | Because Of You | v845204BNFbNcd4 | SR394385 | | |
| 6192 | Ne-Yo | Because Of You | v891208cAMC5pahs | SR394385 | | |
| 6193 | Ne-Yo | Because Of You | v106681xJJrtvfF | SR394385 | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6194 | Ne-Yo | Because Of You | v1141779SGsNGhiQ | SR394385 | | |
| 6195 | Ne-Yo | Because Of You | v1176659Jg23aEDX | SR394385 | | |
| 6196 | Ne-Yo | Because Of You | v1320495KY4hXWF | SR394385 | | |
| 6197 | Ne-Yo | Sexy Love | v36500TRGhZ7rfW | SR384740 | PA1163990 | |
| 6198 | Ne-Yo | Sexy Love | v49650BDx7dfER | SR384740 | PA1163990 | |
| 6199 | Ne-Yo | Sexy Love | v9702536rdqfBkN | SR384740 | PA1163990 | |
| 6200 | Ne-Yo | Sexy Love | v10861i92CqYEsJ4T | SR384740 | PA1163990 | |
| 6201 | Ne-Yo | Sexy Love | v1175556Xby52yd | SR384740 | PA1163990 | |
| 6202 | Ne-Yo | Sexy Love | v1193966Od6aeZRp | SR384740 | PA1163990 | |
| 6203 | Ne-Yo | Sexy Love | v1260776p7cgYx | SR384740 | PA1163990 | |
| 6204 | Ne-Yo | Sexy Love | v41637i3MyethhR | SR384740 | PA1163990 | |
| 6205 | Ne-Yo | Sexy Love | v1452874sPSrTBnC | SR384740 | PA1163990 | |
| 6206 | Ne-Yo | Sexy Love | v145932TKMYKNdbb | SR384740 | PA1163990 | |
| 6207 | Night Ranger | (You Can Still) Rock In America | v2527976dzlQeP | SR60686 | | |
| 6208 | Night Ranger | (You Can Still) Rock In America | v1198170Gq3My8Wy | SR60686 | PA1160507 | |
| 6209 | nina sky | move ya body | v219006HqWpZfFM | SR354379 | PA1160507 | |
| 6210 | nina sky | move ya body | v1082921o5rP78gj | SR354379 | PA1160507 | |
| 6211 | nina sky | move ya body | v1252949nF6o77q | SR354379 | PA1160507 | |
| 6212 | Nine Black Alps | Just Friends | v110059qyS3s0NX | SR383651 | | |
| 6213 | Nine Black Alps | Not Everyone | v110059oP7xADND | SR383651 | | |
| 6214 | Nine Black Alps | Shot Down | v1100611TG72qxb | SR383651 | | |
| 6215 | Nine Inch Nails | Wish | v98000TxqYxpbY9 | SR146989 | | |
| 6216 | Nine Inch Nails | Closer | v60670BTED9ZHj | SR190639 | | |
| 6217 | Nine Inch Nails | Closer | v499198w2gCnWJb | SR190639 | | |
| 6218 | Nine Inch Nails | Closer | v1485618ZjmQjShd | SR190639 | | |
| 6219 | Nine Inch Nails | Closer | v154871i1nyjawAtE | SR190639 | | |
| 6220 | Nine Inch Nails | Hurt | v501253b4hHJ1eS | SR190639 | | |
| 6221 | Nine Inch Nails | Hurt | v833292nRKkDxo9 | SR190639 | | |
| 6222 | Nine Inch Nails | Hurt | v854156PXsEMCq | SR190639 | | |
| 6223 | Nine Inch Nails | Survivalism | v1041383YA9P7Ga6 | SR405771 | | |
| 6224 | Nine Inch Nails | Survivalism | v1168202hqgPTEKW | SR405771 | | |
| 6225 | Nine Inch Nails | The Hand That Feeds | v601452Ehd2wF4h | SR381157 | | |
| 6226 | Nine Inch Nails | The Hand That Feeds | v1172134pc34KCKe | SR381157 | | |
| 6227 | Nine Inch Nails | The Hand That Feeds | v20184eqpdbDF | SR381157 | | |
| 6228 | Nine Inch Nails | The Hand That Feeds | v33761SWnX2kNsd | SR381157 | | |
| 6229 | Nine Inch Nails | The Hand That Feeds | v1302031pGdCNNX | SR381157 | | |
| 6230 | Nine Inch Nails | The Perfect Drug | v53981755cdYaXq | SR236660 | | |
| 6231 | Nine Inch Nails | The Perfect Drug | v7232023Gy6yzSx | SR236660 | | |
| 6232 | Nine Inch Nails | The Perfect Drug | v1176439DBKZRmW5 | SR236660 | | |
| 6233 | Nine Inch Nails | We're In This Together | v130241SO2QK6GQm | SR276408 | | |
| 6234 | Nirvana | Breed | v511151W4dsw2H | SR135335 | | |
| 6235 | Nirvana | Come As You Are | v244537fSlmwXGc | SR135335 | | |
| 6236 | Nirvana | Come As You Are | v4609B5TdwpcwAK | SR135335 | | |
| 6237 | Nirvana | Come As You Are | v973456bxmK4f6m | SR135335 | | |
| 6238 | Nirvana | Come As You Ate | v1176299oF7Kg8eb | SR135335 | | |
| 6239 | Nirvana | Heart Shaped Box | v6500663z87sj4Q | SR172276 | | |
| 6240 | Nirvana | Lithium | e13111SbkSXZhcJ | SR135335 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 6241 | Nirvana | Lithium | v306324yPNBXSmb | SR135335 | | |
| 6242 | Nirvana | Lithium | v968153ys-lqxM9X | SR135335 | | |
| 6243 | Nirvana | Lithium | v1176313YZEl8QyN | SR135335 | | |
| 6244 | Nirvana | Rape Me | v102889680ZNXFNTD | SR172276 | | |
| 6245 | Nirvana | Silver | v1176069bWnZc8X7 | SR148333 | | |
| 6246 | Nirvana | Smells Like Teen Spirit | e950970WFe7GfD | SR134601 | PA977124 | |
| 6247 | Nirvana | Smells Like Teen Spirit | e144488AH2jkf9 | SR134601 | PA977124 | |
| 6248 | Nirvana | Smells Like Teen Spirit | v197245NMZJTKo | SR134601 | PA977124 | |
| 6249 | Nirvana | Smells Like Teen Spirit | v259786aT77tWOT | SR134601 | PA977124 | |
| 6250 | Nirvana | Smells Like Teen Spirit | v277350yEHF3Xsj | SR134601 | PA977124 | |
| 6251 | Nirvana | Smells Like Teen Spirit | v3925440dwYJEqxa | SR134601 | PA977124 | |
| 6252 | Nirvana | Smells Like Teen Spirit | v5452565d4PXPw6C | SR134601 | PA977124 | |
| 6253 | Nirvana | Smells Like Teen Spirit | v669119249mr3NX6 | SR134601 | PA977124 | |
| 6254 | Nirvana | Smells Like Teen Spirit | v7252506rHbJQqk | SR134601 | PA977124 | |
| 6255 | Nirvana | Smells Like Teen Spirit | v756687c9Qawteb | SR134601 | PA977124 | |
| 6256 | Nirvana | Smells Like Teen Spirit | v951163TT6cxR4h | SR134601 | PA977124 | |
| 6257 | Nirvana | Smells Like Teen Spirit | v1083950x8kWjqq | SR134601 | PA977124 | |
| 6258 | Nirvana | Smells Like Teen Spirit | v1162300s8dRkX2 | SR134601 | PA977124 | |
| 6259 | Nirvana | Smells Like Teen Spirit | v1914755wfytCdK | SR134601 | PA977124 | |
| 6260 | Nirvana | Smells Like Teen Spirit | v1233254YR7a7cWS | SR134601 | PA977124 | |
| 6261 | Nirvana | Smells Like Teen Spirit | v1258997rEiA9D6 | SR134601 | PA977124 | |
| 6262 | Nirvana | Smells Like Teen Spirit | v1278504MAlFKhBg | SR134601 | PA977124 | |
| 6263 | Nirvana | Smells Like Teen Spirit | v1425310dtCqeBwy | SR134601 | PA977124 | |
| 6264 | Nirvana | The Man Who Sold The World | v1141391TDy5h5de | SR178690 | | |
| 6265 | Nirvana | The Man Who Sold The World | v175914sh5Frdg | SR178690 | | |
| 6266 | Nirvana | You Know You're Right | v746419RDmwNhS | SR320325 | | |
| 6267 | Nirvana | You Know You're Right | v1176352DxdJkyAK | SR320325 | | |
| 6268 | Nirvana | Don't Speak | e1007890PCx5NPd | SR206724 | PA807219 | |
| 6269 | No Doubt | Don't Speak | e136073JrfhCp9M | SR206724 | PA807219 | |
| 6270 | No Doubt | Don't Speak | v1171247HFPXDfnp | SR206724 | PA807219 | |
| 6271 | No Doubt | Don't Speak | v1173547cYRZghtc | SR206724 | PA807219 | |
| 6272 | No Doubt | Don't Speak | v1468255ET92G3Xd | SR206724 | PA807219 | |
| 6273 | No Doubt | Don't Speak | v7015721CMFkMnX | SR206724 | PA807219 | |
| 6274 | No Doubt | Ex-Girlfriend | v1145540bzxNhzdY | SR279727 | PA960342 | |
| 6275 | No Doubt | Ex-Girlfriend | v1528449D2Dz3JqB8 | SR279727 | PA960342 | |
| 6276 | No Doubt | Hey Baby | v540002edzWXx8R | SR305872 | PA1075475 | |
| 6277 | No Doubt | Hey Baby | v864006Dn7YWaGx | SR305872 | PA1075475 | |
| 6278 | No Doubt | Hey Baby | v9545996ewyf7P | SR305872 | PA1075475 | |
| 6279 | No Doubt | Hey Baby | v1127890ZDqp4ke9 | SR305872 | PA1075475 | |
| 6280 | No Doubt | Hey Baby | v1145953XhNYkHR | SR305872 | PA1075475 | |
| 6281 | No Doubt | It's My Life | v697750NNbdSfX | SR347740 | | |
| 6282 | No Doubt | It's My Life | v146642p04PCPRZc | SR347740 | | |
| 6283 | No Doubt | It's My Life | v146896S2wSfCz | SR347740 | | |
| 6284 | No Doubt | It's My Life | v151755SEjTpB57 | SR347740 | | |
| 6285 | No Doubt | Just A Girl | v543998hye6NppX | SR206724 | PA807220 | |
| 6286 | No Doubt | Just A Girl | e895957sHt8JHDWe | SR206724 | PA807220 | |
| 6287 | No Doubt | Just A Girl | v112219J6GtW0xRn | SR206724 | PA807220 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 6288 | No Doubt | Just A Girl | v1149300GxTbYr6d | SR206724 | PA807220 | |
| 6289 | No Doubt | Just A Girl | v123404sPCKy2PP6 | SR206724 | PA807220 | |
| 6290 | No Doubt | Just A Girl | v12732487qinRFKR | SR206724 | PA807220 | |
| 6291 | No Doubt | Just A Girl | v1528943K\gdfSWk | SR206724 | PA807220 | |
| 6292 | No Doubt | Running | v757852xwRJ\sKW | SR305872 | PA1075481 | |
| 6293 | No Doubt | Running | v14163844mEZxtX | SR305872 | PA1075481 | |
| 6294 | No Doubt | Sunday Morning | v1093773kYmTAabR | SR206724 | PA807221 | |
| 6295 | No Doubt | Trapped In A Box | v1093720AEFPn2JJ | SR144069 | | |
| 6296 | Nonpoint | Endure | v623325MzcHM6f | SR289429 | | |
| 6297 | Obie Trice | Jamaican Girl | v1341506pNgGNUfb | SR396267 | | Pending |
| 6298 | Obie Trice | Snitch | v843878pNwyZcz | | | Pending |
| 6299 | Obie Trice | Snitch | v9241671H6cbrx4 | | | Pending |
| 6300 | Oingo Boingo | Weird Science | v1205300q8p7MknR | SR80070 | PA279237 | |
| 6301 | Oingo Boingo | Weird Science | v1234370n7nEGh6W | SR80070 | PA279237 | |
| 6302 | Oleander | Are You There? | v9406442WOF\W8A | SR294697 | PA1130219 | |
| 6303 | Olivia Newton-john | Physical | v2902385pjzkstc | SR32985 | | |
| 6304 | Papa Roach | …To Be Loved | v38820AY8NcYS2T | SR395986 | | |
| 6305 | Papa Roach | …To Be Loved | v394469WEstNY4y | SR395986 | | |
| 6306 | Papa Roach | …To Be Loved | v50992TRH8pXYmnD | SR395986 | | |
| 6307 | Papa Roach | …To Be Loved | v689902qDXA8bPq | SR395986 | | |
| 6308 | Papa Roach | …To Be Loved | v740447zpd3NiE | SR395986 | | |
| 6309 | Papa Roach | …To Be Loved | v753335WtpésPxy | SR395986 | | |
| 6310 | Papa Roach | …To Be Loved | v759672EbJSlKdP | SR395986 | | |
| 6311 | Papa Roach | …To Be Loved | v797546BYYAxCGK | SR395986 | | |
| 6312 | Papa Roach | …To Be Loved | v88791155pH3WJX | SR395986 | | |
| 6313 | Papa Roach | …To Be Loved | v904461YsmhYKK | SR395986 | | |
| 6314 | Papa Roach | …To Be Loved | v908680web3BgmiW | SR395986 | | |
| 6315 | Papa Roach | …To Be Loved | v908119MF5d7EN | SR395986 | | |
| 6316 | Papa Roach | …To Be Loved | v918986pYC7fX2 | SR395986 | | |
| 6317 | Papa Roach | …To Be Loved | v93239AXJXYw3WK | SR395986 | | |
| 6318 | Papa Roach | …To Be Loved | v945656RhbXgx7a | SR395986 | | |
| 6319 | Papa Roach | …To Be Loved | v1119905EOd9YNG | SR395986 | | |
| 6320 | Papa Roach | …To Be Loved | v1152545cCcFsMKP | SR395986 | | |
| 6321 | Papa Roach | …To Be Loved | v11916171FZt9r2k | SR395986 | | |
| 6322 | Papa Roach | …To Be Loved | v121524SeaTyvmSS | SR395986 | | |
| 6323 | Papa Roach | …To Be Loved | v123914Gsw4sEys | SR395986 | | |
| 6324 | Papa Roach | …To Be Loved | v1345539sZ23AXwg | SR395986 | | |
| 6325 | Papa Roach | …To Be Loved | v137078YRRq8t42 | SR395986 | | |
| 6326 | Papa Roach | …To Be Loved | v1397532CJAzxxdT | SR395986 | | |
| 6327 | Papa Roach | …To Be Loved | v1415814PfYy26J | SR395986 | | |
| 6328 | Papa Roach | …To Be Loved | v1516865YJ9Gbkz | SR395986 | | |
| 6329 | Papa Roach | Between Angels and Insects | v64746tr24z5f7Q | SR279777 | | |
| 6330 | Papa Roach | Between Angels and Insects | v81142xyNG2KOyD | SR279777 | | |
| 6331 | Papa Roach | Between Angels and Insects | v931527R5EzbhaB | SR279777 | | |
| 6332 | Papa Roach | Between Angels and Insects | v1353374ed6SPc | SR279777 | | |
| 6333 | Papa Roach | Between Angels and Insects | v154447tqp8JwAJx | SR279777 | | |
| 6334 | Papa Roach | Broken Home | e121316mX6GEDpe | SR279777 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | PA | SR | Other |
|---|---|---|---|---|---|---|
| 6335 | Papa Roach | Broken Home | v770481twqnF4hSr | | SR279777 | |
| 6336 | Papa Roach | Broken Home | v1556062rQt5u7T | | SR279777 | |
| 6337 | Papa Roach | Getting Away With Murder | e595986WPtynE | | SR360567 | |
| 6338 | Papa Roach | Getting Away With Murder | v20772ax4hnjqYC | | SR360567 | |
| 6339 | Papa Roach | Getting Away With Murder | v23762BfF6BPFNJ | | SR360567 | |
| 6340 | Papa Roach | Getting Away With Murder | v427427cMcb6y7g | | SR360567 | |
| 6341 | Papa Roach | Getting Away With Murder | v532297z83KMgD2 | | SR360567 | |
| 6342 | Papa Roach | Getting Away With Murder | v630110z26FEZ3w | | SR360567 | |
| 6343 | Papa Roach | Getting Away With Murder | v647867AZJxjTKn | | SR360567 | |
| 6344 | Papa Roach | Getting Away With Murder | v689301D2xCayhV | | SR360567 | |
| 6345 | Papa Roach | Getting Away With Murder | v714627yjyywZ86 | | SR360567 | |
| 6346 | Papa Roach | Getting Away With Murder | v806114Sn6czg6Y | | SR360567 | |
| 6347 | Papa Roach | Getting Away With Murder | v819314e6SS4c88 | | SR360567 | |
| 6348 | Papa Roach | Getting Away With Murder | v873717J27D2GH | | SR360567 | |
| 6349 | Papa Roach | Getting Away With Murder | v984106XSnyCXE | | SR360567 | |
| 6350 | Papa Roach | Getting Away With Murder | v987281rrXzfawJ | | SR360567 | |
| 6351 | Papa Roach | Getting Away With Murder | v1113574P03B6tS | | SR360567 | |
| 6352 | Papa Roach | Getting Away With Murder | v1150039NhNTzYj | | SR360567 | |
| 6353 | Papa Roach | Getting Away With Murder | v1174681i8WMKfbe | | SR360567 | |
| 6354 | Papa Roach | Getting Away With Murder | v1181957bAqGJiF | | SR360567 | |
| 6355 | Papa Roach | Getting Away With Murder | v1185823mhhyCMyHz | | SR360567 | |
| 6356 | Papa Roach | Getting Away With Murder | v1203176CbPA96hB | | SR360567 | |
| 6357 | Papa Roach | Getting Away With Murder | v1283591w2JbqEKC | | SR360567 | |
| 6358 | Papa Roach | Getting Away With Murder | v1301445Sh6KzyJT | | SR360567 | |
| 6359 | Papa Roach | Getting Away With Murder | v1385461bYzsC5my | | SR360567 | |
| 6360 | Papa Roach | Getting Away With Murder | v1413893865GSwpc | | SR360567 | |
| 6361 | Papa Roach | Getting Away With Murder | v1459884MaelNCt | | SR360567 | |
| 6362 | Papa Roach | Last Resort | e57453spH7JOzq | | SR279777 | |
| 6363 | Papa Roach | Last Resort | e135613Yra3jmZY | | SR279777 | |
| 6364 | Papa Roach | Last Resort | e148906aNxaZMrJ | | SR279777 | |
| 6365 | Papa Roach | Last Resort | e1495212ayaXE5Y | | SR279777 | |
| 6366 | Papa Roach | Last Resort | e162489j8zJ8S8G | | SR279777 | |
| 6367 | Papa Roach | Last Resort | e163116mzE67HWw | | SR279777 | |
| 6368 | Papa Roach | Last Resort | e164077XyDaWYnQ | | SR279777 | |
| 6369 | Papa Roach | Last Resort | e181792nQsm58dC | | SR279777 | |
| 6370 | Papa Roach | Last Resort | v199916BZo6ZId | | SR279777 | |
| 6371 | Papa Roach | Last Resort | v202308zxt9Y4Ab | | SR279777 | |
| 6372 | Papa Roach | Last Resort | v2072222DcrPBaN | | SR279777 | |
| 6373 | Papa Roach | Last Resort | v219396OQyfsk6S | | SR279777 | |
| 6374 | Papa Roach | Last Resort | v226539wcDkXhG | | SR279777 | |
| 6375 | Papa Roach | Last Resort | v226544bRsyJFG | | SR279777 | |
| 6376 | Papa Roach | Last Resort | v236017F5PgAyf7 | | SR279777 | |
| 6377 | Papa Roach | Last Resort | v265690zZQHd2GW | | SR279777 | |
| 6378 | Papa Roach | Last Resort | v276193A5PWxSD9 | | SR279777 | |
| 6379 | Papa Roach | Last Resort | v287877BshN659N | | SR279777 | |
| 6380 | Papa Roach | Last Resort | v294622224F24b5 | | SR279777 | |
| 6381 | Papa Roach | Last Resort | v326655mz2bDyCs | | SR279777 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6382 | Papa Roach | Last Resort | w28692p-MmbeF | SR279777 | | |
| 6383 | Papa Roach | Last Resort | w58239Y6EnwNhQ | SR279777 | | |
| 6384 | Papa Roach | Last Resort | w70866IbnAyKY | SR279777 | | |
| 6385 | Papa Roach | Last Resort | w96932wEMIGCF3 | SR279777 | | |
| 6386 | Papa Roach | Last Resort | v5234562pbqTM57 | SR279777 | | |
| 6387 | Papa Roach | Last Resort | v550292w24PwnRe | SR279777 | | |
| 6388 | Papa Roach | Last Resort | v554208mDJjMDeb | SR279777 | | |
| 6389 | Papa Roach | Last Resort | v609764wreyxyzs | SR279777 | | |
| 6390 | Papa Roach | Last Resort | v62809e6KPBRDR | SR279777 | | |
| 6391 | Papa Roach | Last Resort | v64923g23xNQAa | SR279777 | | |
| 6392 | Papa Roach | Last Resort | v77952Qc9awytQ7 | SR279777 | | |
| 6393 | Papa Roach | Last Resort | v7817775HmTtJzDg | SR279777 | | |
| 6394 | Papa Roach | Last Resort | v88827fexmKKni9c | SR279777 | | |
| 6395 | Papa Roach | Last Resort | v890343AJErndbh | SR279777 | | |
| 6396 | Papa Roach | Last Resort | v89467i9GywhXYm | SR279777 | | |
| 6397 | Papa Roach | Last Resort | v90218445Zv9ae | SR279777 | | |
| 6398 | Papa Roach | Last Resort | v905203RedflGXG | SR279777 | | |
| 6399 | Papa Roach | Last Resort | v9232656ERrbJqJ | SR279777 | | |
| 6400 | Papa Roach | Last Resort | v948564C4PxGdGG2 | SR279777 | | |
| 6401 | Papa Roach | Last Resort | v9825755o2CaMBT8 | SR279777 | | |
| 6402 | Papa Roach | Last Resort | v990560qqaxT487M | SR279777 | | |
| 6403 | Papa Roach | Last Resort | v1012792NbCR6Njb | SR279777 | | |
| 6404 | Papa Roach | Last Resort | v10339962FgiCmYP | SR279777 | | |
| 6405 | Papa Roach | Last Resort | v1036366x6KYxFM | SR279777 | | |
| 6406 | Papa Roach | Last Resort | v1065015NN6ji6eN | SR279777 | | |
| 6407 | Papa Roach | Last Resort | v1080806qWwTjp3n | SR279777 | | |
| 6408 | Papa Roach | Last Resort | v11079133N4abDRH | SR279777 | | |
| 6409 | Papa Roach | Last Resort | v114203SqB85RK6E | SR279777 | | |
| 6410 | Papa Roach | Last Resort | v1195498THgT7Ys | SR279777 | | |
| 6411 | Papa Roach | Last Resort | v11997755zzwjSSH | SR279777 | | |
| 6412 | Papa Roach | Last Resort | v1223008mqD28n9g | SR279777 | | |
| 6413 | Papa Roach | Last Resort | v123118BcnIXE7QG | SR279777 | | |
| 6414 | Papa Roach | Last Resort | v1244020PWAZp8yA | SR279777 | | |
| 6415 | Papa Roach | Last Resort | v29511402FpQ4qkx | SR279777 | | |
| 6416 | Papa Roach | Last Resort | v123366MMASSWdq | SR279777 | | |
| 6417 | Papa Roach | Last Resort | v3102886CJ59Gzd | SR279777 | | |
| 6418 | Papa Roach | Last Resort | v13130966HRGCXy5 | SR279777 | | |
| 6419 | Papa Roach | Last Resort | v1336044m7zPM7YD | SR279777 | | |
| 6420 | Papa Roach | Last Resort | v13431119qc7FEfAa | SR279777 | | |
| 6421 | Papa Roach | Last Resort | v1344227n67pPbQj | SR279777 | | |
| 6422 | Papa Roach | Last Resort | v1344499Wvn4pATr | SR279777 | | |
| 6423 | Papa Roach | Last Resort | v1372297fICrTMGw | SR279777 | | |
| 6424 | Papa Roach | Last Resort | v37412Yqbxt54N | SR279777 | | |
| 6425 | Papa Roach | Last Resort | v1376783y94qZ56C | SR279777 | | |
| 6426 | Papa Roach | Last Resort | v1383147Ns6Z90Dy | SR279777 | | |
| 6427 | Papa Roach | Last Resort | v1384971cF6AFXmH | SR279777 | | |
| 6428 | Papa Roach | Last Resort | v143650TM9hyMBvW | SR279777 | | |

Exhibit A

20590053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6429 | Papa Roach | Last Resort | v14589l79XYChP2pf | SR279777 | | |
| 6430 | Papa Roach | Last Resort | v147448TGS8zqmmY | SR279777 | | |
| 6431 | Papa Roach | Last Resort | v15302308C9mYnoa | SR279777 | | |
| 6432 | Papa Roach | Last Resort | v3585591SqSX7JIg | SR279777 | | |
| 6433 | Papa Roach | Last Resort | v3650507UJhh9GnX | SR279777 | | |
| 6434 | Papa Roach | Last Resort | v3654730xeNC4jnM | SR279777 | | |
| 6435 | Papa Roach | Last Resort | v37113548hTcGJ5M | SR279777 | | |
| 6436 | Papa Roach | Last Resort | v3715684wC5h7z7n | SR279777 | | |
| 6437 | Papa Roach | Last Resort | v6917845ZSW6DEKj | SR279777 | | |
| 6438 | Papa Roach | Scars | e108089nWgypsxM | SR360567 | | |
| 6439 | Papa Roach | Scars | v289500xQj5axN5 | SR360567 | | |
| 6440 | Papa Roach | Scars | v7415aRchimIEsC | SR360567 | | |
| 6441 | Papa Roach | Scars | v832435q5EGqAxge | SR360567 | | |
| 6442 | Papa Roach | Scars | v839173w9ecMD97 | SR360567 | | |
| 6443 | Papa Roach | Scars | v8634603KyDSPNr | SR360567 | | |
| 6444 | Papa Roach | Scars | v963031QT98Jmj2 | SR360567 | | |
| 6445 | Papa Roach | Scars | v990365nQzO2aEY | SR360567 | | |
| 6446 | Papa Roach | Scars | v1049202C3MKd9hr | SR360567 | | |
| 6447 | Papa Roach | Scars | v10515573GeEKeMls | SR360567 | | |
| 6448 | Papa Roach | Scars | v107772Dwx5RbyJ72 | SR360567 | | |
| 6449 | Papa Roach | Scars | v1218948a5k6hqew | SR360567 | | |
| 6450 | Papa Roach | Scars | v1232320nnMHdYYP | SR360567 | | |
| 6451 | Papa Roach | Scars | v127709388qrdfy | SR360567 | | |
| 6452 | Papa Roach | Scars | v1358165qaNv2jH | SR360567 | | |
| 6453 | Papa Roach | Scars | v13610d2eJkg2h3S | SR360567 | | |
| 6454 | Papa Roach | Scars | v1415926nd9boqyGb | SR360567 | | |
| 6455 | Papa Roach | Scars | v1421620z4AnwFgP | SR360567 | | |
| 6456 | Papa Roach | Scars | v14453397CtBzZoxR | SR360567 | | |
| 6457 | Papa Roach | Scars | v1509420JdKcf7HZ | SR360567 | | |
| 6458 | Papa Roach | She Loves Me Not | e1752454FHfoykS | SR318150 | | |
| 6459 | Papa Roach | She Loves Me Not | v10978155xd8xPWhq | SR318150 | | |
| 6460 | Papa Roach | She Loves Me Not | v1170375sRNTXkHrW | SR318150 | | |
| 6461 | Pastor Troy | Vica Versa | v1070204Ksg6ZznWX | SR290906 | | |
| 6462 | Paulina Rubio | Algo Tienes | v141856TRgAXTaFb | SR319034 | | |
| 6463 | Paulina Rubio | Baila Casanova | e81277aHn53bzx | SR319034 | | |
| 6464 | Paulina Rubio | Baila Casanova | v1286476O76R4jJsc | SR319034 | | |
| 6465 | Paulina Rubio | Baila Casanova | v1366140PsSzTa8j | SR319034 | | |
| 6466 | Paulina Rubio | Ni Una Sola Palabra | v9346565sDhdW9m | SR402160 | | |
| 6467 | Paulina Rubio | Ni Una Sola Palabra | v935470yTc5PsBM | SR402160 | | |
| 6468 | Peaches & Herb | Shake Your Groove Thing | e102983W4d3wesaj | SR3995 | | PAU40650 |
| 6469 | Peaches & Herb | Shake Your Groove Thing | v10490492NmeRxaS | SR3995 | | PAU40650 |
| 6470 | Peaches & Herb | Shake Your Groove Thing | v1178212DAg82szrX | SR3995 | | PAU40650 |
| 6471 | Peaches & Herb | Shake Your Groove Thing | v1492254DgCr2Xtq | SR3995 | | PAU40650 |
| 6472 | Peter Gabriel | Big Time | v1158107TAEhk24rc | SR73620 | | |
| 6473 | Peter Gabriel | Digging In The Dirt | v580918DBMGwg7r | SR144794 | | |
| 6474 | Peter Gabriel | Digging In The Dirt | v1184996d1yFSSE | SR144794 | | |
| 6475 | Peter Gabriel | In Your Eyes | v1189468nCHcJWD9 | SR73945 | | |

Exhibit A

2050053

| Row | Artist | Title | URL/Media ID | SR | PA | Other? |
|---|---|---|---|---|---|---|
| 6476 | Peter Gabriel | Solsbury Hill | v111629?x8HHEdrY | SR461167 | | |
| 6477 | Pharrell | Can I Have It Like That | v1175661ND55J0Ko | SR361663 | | |
| 6478 | Pop Will Eat Itself | Ich Bin Ein Auslander | e140664Gsk3SDzc | SR199286 | PA806915 | |
| 6479 | Pop Will Eat Itself | Ich Bin Ein Auslander | v816068aWxtKSy8F | SR199286 | PA806915 | |
| 6480 | Pop Will Eat Itself | Ich Bin Ein Auslander | v145900ZynBAeFk | SR199286 | PA806915 | |
| 6481 | Portishead | Glory Box | v206495o/MxEBSE | SR202661 | PA923602 | |
| 6482 | Portishead | Glory Box | v125235630zEmWwD | SR202661 | PA923602 | |
| 6483 | Portishead | Only You | v584246ZBHSTeed | SR241309 | | |
| 6484 | Portishead | Only You | v1304109KGJM3NNCd | SR241309 | | |
| 6485 | Powerman 5000 | Action | v180857byaAeBxa | SR331481 | | |
| 6486 | Powerman 5000 | Action | v129085DpJAe2dP | SR331481 | | |
| 6487 | Powerman 5000 | Action | v1542306EnYQnZA | SR331481 | | |
| 6488 | Powerman 5000 | Free | v9785568rYZsRy | SR331481 | | |
| 6489 | Powerman 5000 | Nobody's Real | v971827KiwRaPC9 | SR267593 | | |
| 6490 | Powerman 5000 | Nobody's Real | v982790q32Zwm7H | SR267593 | | |
| 6491 | Powerman 5000 | Supernova Goes Pop | v1153292mBD2bCsg | SR267593 | | |
| 6492 | Powerman 5000 | When Words Collide | e27771 | SR267593 | | |
| 6493 | Powerman 5000 | When Words Collide | e87171mtpYEHE | SR267593 | | |
| 6494 | Powerman 5000 | When Words Collide | v349052x9STDAX8 | SR267593 | | |
| 6495 | Powerman 5000 | When Words Collide | v5418d4HT65C2K3 | SR267593 | | |
| 6496 | Powerman 5000 | When Words Collide | v5726628YX73RFY | SR267593 | | |
| 6497 | Powerman 5000 | When Words Collide | v713831sydCyX6 | SR267593 | | |
| 6498 | Powerman 5000 | When Words Collide | v80421BXAM84q7K | SR267593 | | |
| 6499 | Powerman 5000 | When Words Collide | v1014186bCBGS4fF | SR267593 | | |
| 6500 | Powerman 5000 | When Words Collide | v1131039mK9ppPx8 | SR267593 | | |
| 6501 | Powerman 5000 | When Words Collide | v1160204?mHJPpGN | SR267593 | | |
| 6502 | Powerman 5000 | When Words Collide | v1230948mN82TW6S | SR267593 | | |
| 6503 | Powerman 5000 | When Words Collide | v1244089swjSDh87 | SR267593 | | |
| 6504 | Powerman 5000 | When Words Collide | v1299275j667J4wF | SR267593 | | |
| 6505 | Powerman 5000 | When Words Collide | v1313046saGW9FE2 | SR267593 | | |
| 6506 | Powerman 5000 | When Words Collide | v1497762ZahJgymm | SR267593 | | |
| 6507 | Powerman 5000 | When Words Collide | v1509905jsxXQ9r5 | SR267593 | | |
| 6508 | Powerman 5000 | When Words Collide | v1540088dQWtbW54 | SR267593 | | |
| 6509 | Powerman 5000 | When Words Collide | v3549133JTrwhmb3 | SR267593 | | |
| 6510 | Primus | My Name Is Mud | e174745Xk8e8rzF | SR168255 | | |
| 6511 | Primus | My Name Is Mud | v874102aV9XaZcE | SR168255 | | |
| 6512 | Primus | My Name Is Mud | v98164J3shhZqd | SR168255 | | |
| 6513 | Primus | U Got The Look | v5526680eOOp62N | | | PA336613 |
| 6514 | Prince | U Got The Look | v64418?yd5d4wfje | | | PA336613 |
| 6515 | Prince | U Got The Look | v1112779qr28QFKY | | | PA336613 |
| 6516 | Public Enemy | 911 Is A Joke | e165887AwjHHnFg | SR118396 | PA507324 | |
| 6517 | Public Enemy | 911 Is A Joke | v147185TTfQ5OQiT | SR118396 | PA507324 | |
| 6518 | Puddle Of Mudd | Away From Me | v255891HwbKEKAJ | SR301465 | | |
| 6519 | Puddle Of Mudd | Blurry | e123446DDZqu94ds | SR301465 | | |
| 6520 | Puddle Of Mudd | Blurry | e14329tymotpt5n | SR301465 | | |
| 6521 | Puddle Of Mudd | Blurry | e16276aaMgdCxC | SR301465 | | |
| 6522 | Puddle Of Mudd | Blurry | v21939406g24KK | SR301465 | | |

Exhibit A

2059053

| Row# | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6523 | Puddle Of Mudd | Blurry | v29521s5ANpn5f | SR301465 | | |
| 6524 | Puddle Of Mudd | Blurry | v533075Xnrqshya | SR301465 | | |
| 6525 | Puddle Of Mudd | Blurry | v53808Sij68AwXh | SR301465 | | |
| 6526 | Puddle Of Mudd | Blurry | v611179QqMMgDYh | SR301465 | | |
| 6527 | Puddle Of Mudd | Blurry | v936586rYNhJBg9 | SR301465 | | |
| 6528 | Puddle Of Mudd | Blurry | v941631eTMFbbQy | SR301465 | | |
| 6529 | Puddle Of Mudd | Blurry | v952546PE2XbyQa | SR301465 | | |
| 6530 | Puddle Of Mudd | Blurry | v100494$hHJAlXFx | SR301465 | | |
| 6531 | Puddle Of Mudd | Blurry | v101775i0xnz51mY | SR301465 | | |
| 6532 | Puddle Of Mudd | Blurry | v14522ACYYx27Msp | SR301465 | | |
| 6533 | Puddle Of Mudd | Blurry | v1370984a9qNDZsX | SR301465 | | |
| 6534 | Puddle Of Mudd | Drift And Die | v470935mMAH6y6Y | SR301465 | | |
| 6535 | Puddle Of Mudd | She Hates Me | v3490026d0bCFJt | SR301465 | | |
| 6536 | Puddle Of Mudd | She Hates Me | v6898787nJz2GBy | SR301465 | | |
| 6537 | Puddle Of Mudd | She Hates Me | v710240FBrXqd69 | SR301465 | | |
| 6538 | Puddle Of Mudd | She Hates Me | v988050FT73EYEF | SR301465 | | |
| 6539 | Puddle Of Mudd | She Hates Me | v996699xYma5cnD | SR301465 | | |
| 6540 | Puddle Of Mudd | She Hates Me | v101923Q$J4P9Xws | SR301465 | | |
| 6541 | Puddle Of Mudd | She Hates Me | v142796$4AMX2FAK | SR301465 | | |
| 6542 | Puddle Of Mudd | She Hates Me | v1433367xWOEjlK9 | SR301465 | PA720714 | |
| 6543 | Pulp | Common People | v124550h52xM7aeK | SR215529 | | |
| 6544 | Pussycat Dolls | Don't Cha | e141240faHjIg7 | SR374410 | | |
| 6545 | Pussycat Dolls | Don't Cha | v929668nZDdYHA9 | SR374410 | | |
| 6546 | Pussycat Dolls | Don't Cha | v1359474S25526aX | SR374410 | | |
| 6547 | Queens Of The Stone Age | Go With The Flow | v1356284dy44T4ET | SR314621 | | |
| 6548 | Queens Of The Stone Age | Go With The Flow | v140312ZmZrC9Jags | SR314621 | | |
| 6549 | Queens Of The Stone Age | Go With The Flow | v1486025nja54pXXx | SR314621 | | |
| 6550 | Queens Of The Stone Age | In My Head | v619845s4EmR4OIE | SR370251 | | |
| 6551 | Queens Of The Stone Age | Little Sister | v11581508pGyQYnP | SR370251 | | |
| 6552 | Queens Of The Stone Age | Little Sister | v1405134qwN76MRW | SR370251 | | |
| 6553 | Queens Of The Stone Age | Little Sister | v1409382RWAMY4rG | SR370251 | | |
| 6554 | R. Kelly | I Believe I Can Fly | v14250535SganNS2 | | PA848248 | |
| 6555 | R. Kelly | The worlds greatest | v432986ynaSYcZs | | PA1084039 | |
| 6556 | R. Kelly | The worlds greatest | v70296hNCQq476c | | PA1084039 | |
| 6557 | R. Kelly | The worlds greatest | v9832727MmRxHC3B | | PA1158652 | |
| 6558 | R. Kelly | Thoia Thoing | e163939wmD88JNb | | PA1159652 | |
| 6559 | R. Kelly | Thoia Thoing | v1439625BXARxXRT | | | |
| 6560 | Rahzel | All I Know | v133490769SafWes | SR268720 | | |
| 6561 | Rahzel | All I Know | v1397630XKt6fgZ6 | SR268720 | | |
| 6562 | Rahzel | All I Know | v148139PRe84Ecr | SR268720 | PA1272898 | |
| 6563 | Rahzel | Make The Music 2000 | v479480cFABK4wr | SR282146 | PA1163523 | |
| 6564 | Rammstein | Amerika | v223413npE6zz7 | | PA1163523 | |
| 6565 | Rammstein | Amerika | v261683NYmAxG2s | | PA1163523 | |
| 6566 | Rammstein | Amerika | v296757rbrXCe4 | | PA1163523 | |
| 6567 | Rammstein | Amerika | v1526762rTdmSSaN | | PA1163523 | |
| 6568 | Rammstein | Amerika | v1540165xRzdrfGh | | PA1163523 | |
| 6569 | Rammstein | BENZIN | v7437566AO2PMa | SR387866 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6570 | Rammstein | BENZIN | v1062616IdwKmG3Y | SR387866 | | |
| 6571 | Rammstein | BENZIN | v1069156ahqggI9w | SR387866 | | |
| 6572 | Rammstein | BENZIN | v123456SY5zuPs | SR387866 | | |
| 6573 | Rammstein | BENZIN | v1340878oHNBWdYb | SR387866 | | |
| 6574 | Rammstein | Du Hast | e106756zfa54s49 | SR282692 | PA910771 | |
| 6575 | Rammstein | Du Hast | e128877wMBNicxn | SR282692 | PA910771 | |
| 6576 | Rammstein | Du Hast | e142679wmNaf2Ph | SR282692 | PA910771 | |
| 6577 | Rammstein | Du Hast | v34761878 4ac5m | SR282692 | PA910771 | |
| 6578 | Rammstein | Du Hast | w436823 49bgqMfP | SR282692 | PA910771 | |
| 6579 | Rammstein | Du Hast | w498827 odhjmXDE | SR282692 | PA910771 | |
| 6580 | Rammstein | Du Hast | v526720UJNJy5M | SR282692 | PA910771 | |
| 6581 | Rammstein | Du Hast | v657360N2O8bsB | SR282692 | PA910771 | |
| 6582 | Rammstein | Du Hast | v699456gs4qpM4E | SR282692 | PA910771 | |
| 6583 | Rammstein | Du Hast | V796753 4uJtGJFJ | SR282692 | PA910771 | |
| 6584 | Rammstein | Du Hast | v1088830W5faX5cX | SR282692 | PA910771 | |
| 6585 | Rammstein | Du Hast | V1253109Ynh8dSZ | SR282692 | PA910771 | |
| 6586 | Rammstein | Du Hast | v1164291YTD9Rvx3 | SR282692 | PA910771 | |
| 6587 | Rammstein | Du Hast | V1228515XR6sXqQ7 | SR282692 | PA910771 | |
| 6588 | Rammstein | Du Hast | V123235 6zwMmGgpM | SR282692 | PA910771 | |
| 6589 | Rammstein | Du Hast | V123239hiZh7P2R | SR282692 | PA910771 | |
| 6590 | Rammstein | Du Hast | V1253497S yFEKNSQ | SR282692 | PA910771 | |
| 6591 | Rammstein | Du Hast | v1268620r4pA4aC7 | SR282692 | PA910771 | |
| 6592 | Rammstein | Du Hast | V1336082NDhGgPPQ | SR282692 | PA910771 | |
| 6593 | Rammstein | Du Hast | V1339378KdcANza5 | SR282692 | PA910771 | |
| 6594 | Rammstein | Du Hast | V1447486z25PX5d | SR282692 | PA910771 | |
| 6595 | Rammstein | Du Hast | v1466266xDHqnI8 | SR282692 | PA910771 | |
| 6596 | Rammstein | Du Hast | V1526706IXPhTZHM | SR282692 | PA910771 | |
| 6597 | Rammstein | Du Hast | v1540169 4B6FS9ne | SR282692 | PA910771 | |
| 6598 | Rammstein | Du Hast | v3474422Dxqtvm2w | SR282692 | PA910771 | |
| 6599 | Rammstein | Du Riechst So Gut | v1495578PjDhd5T | SR273781 | | |
| 6600 | Rammstein | Engel | v224323MYs6cWAN | SR282992 | PA910768 | |
| 6601 | Rammstein | Engel | w46095 4k4nxDOYk | SR282692 | PA910768 | |
| 6602 | Rammstein | Engel | v631709xR2OREEt | SR282692 | PA910768 | |
| 6603 | Rammstein | Engel | v717935ASqrK6aZ | SR282692 | PA910768 | |
| 6604 | Rammstein | Engel | v809458GWEDnHHq | SR282692 | PA910768 | |
| 6605 | Rammstein | Engel | v901721MImdpRte | SR282692 | PA910768 | |
| 6606 | Rammstein | Engel | v970987DdiPNnz | SR282692 | PA910768 | |
| 6607 | Rammstein | Engel | v944162ezOe3Dwj | SR282692 | PA910768 | |
| 6608 | Rammstein | Engel | v968166CYzsPsb2 | SR282692 | PA910768 | |
| 6609 | Rammstein | Engel | v973613YnD9BKTG | SR282692 | PA910768 | |
| 6610 | Rammstein | Engel | V1166355P6EtmckM | SR282692 | PA910768 | |
| 6611 | Rammstein | Engel | v1218026s56WA2yE | SR282692 | PA910768 | |
| 6612 | Rammstein | Engel | v123235 1wZ6N3G6sW | SR282692 | PA910768 | |
| 6613 | Rammstein | Engel | v127731ZAkZRSKJ | SR282692 | PA910768 | |
| 6614 | Rammstein | Engel | v1349791X2iGnGmf | SR282692 | PA910768 | |
| 6615 | Rammstein | Engel | v14610027UYJPTXg | SR282692 | PA910768 | |
| 6616 | Rammstein | Engel | v1526669MnXMYsFP | SR282692 | PA910768 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6617 | Rammstein | Engel | v15401665b4Xx7rG | SR282692 | PA910768 | |
| 6618 | Rammstein | Engel | v3618432fYcNSgDR | SR282692 | PA910768 | |
| 6619 | Rammstein | Feuer Frei | e1237746nzzw8hd | SR295849 | PA1015270 | |
| 6620 | Rammstein | Feuer Frei | e14106XXpD39W | SR295849 | PA1015270 | |
| 6621 | Rammstein | Feuer Frei | e153391dyJIEDz | SR295849 | PA1015270 | |
| 6622 | Rammstein | Feuer Frei | e165655QCeyGebD | SR295849 | PA1015270 | |
| 6623 | Rammstein | Feuer Frei | v2807375eww3T59 | SR295849 | PA1015270 | |
| 6624 | Rammstein | Feuer Frei | v309365SJBgycdS | SR295849 | PA1015270 | |
| 6625 | Rammstein | Feuer Frei | v38771i6Gjx2dTz | SR295849 | PA1015270 | |
| 6626 | Rammstein | Feuer Frei | v436027YcbDkhxp | SR295849 | PA1015270 | |
| 6627 | Rammstein | Feuer Frei | v555806PDEba2GS | SR295849 | PA1015270 | |
| 6628 | Rammstein | Feuer Frei | v694176WjqmG9kS | SR295849 | PA1015270 | |
| 6629 | Rammstein | Feuer Frei | v75197BhtEde29D | SR295849 | PA1015270 | |
| 6630 | Rammstein | Feuer Frei | v867705hJwPOOnn | SR295849 | PA1015270 | |
| 6631 | Rammstein | Feuer Frei | v885780d29s2qgy | SR295849 | PA1015270 | |
| 6632 | Rammstein | Feuer Frei | v9007096w6qEzJE | SR295849 | PA1015270 | |
| 6633 | Rammstein | Feuer Frei | v914030a782qkbJ | SR295849 | PA1015270 | |
| 6634 | Rammstein | Feuer Frei | v993906N669tTZq | SR295849 | PA1015270 | |
| 6635 | Rammstein | Feuer Frei | v1080810OQ2RrGrE | SR295849 | PA1015270 | |
| 6636 | Rammstein | Feuer Frei | v1165220HHS3a2wr | SR295849 | PA1015270 | |
| 6637 | Rammstein | Feuer Frei | v1240177Gohza88G | SR295849 | PA1015270 | |
| 6638 | Rammstein | Feuer Frei | v1232420iZHkfzrgJ | SR295849 | PA1015270 | |
| 6639 | Rammstein | Feuer Frei | v1396618T9AQja5C | SR295849 | PA1015270 | |
| 6640 | Rammstein | Feuer Frei | v1496402FNKaFw5N | SR295849 | PA1015270 | |
| 6641 | Rammstein | Feuer Frei | v1498880R5a2m2d | SR295849 | PA1015270 | |
| 6642 | Rammstein | Feuer Frei | v1504963FHkFDCF | SR295849 | PA1015270 | |
| 6643 | Rammstein | Feuer Frei | v1520463Ad0GYNPy | SR295849 | PA1015270 | |
| 6644 | Rammstein | Feuer Frei | v1526624AQnyCFQy | SR295849 | PA1015270 | |
| 6645 | Rammstein | Feuer Frei | v1540175nNqjfj | SR295849 | PA1015270 | |
| 6646 | Rammstein | Feuer Frei | v7015973HxpGc9kSh | SR295849 | PA1015270 | |
| 6647 | Rammstein | Ich Will | e880712ChTBDN | SR295849 | PA1015269 | |
| 6648 | Rammstein | Ich Will | e146945cS94SoD2 | SR295849 | PA1015269 | |
| 6649 | Rammstein | Ich Will | v508856Ab6y6Xqd | SR295849 | PA1015269 | |
| 6650 | Rammstein | Ich Will | v1119540wRjmMK7 | SR295849 | PA1015269 | |
| 6651 | Rammstein | MANN GEGEN MANN | v794147BpG9E5z | SR387866 | | |
| 6652 | Rammstein | MANN GEGEN MANN | v1005843Arxgwj2 | SR387866 | | |
| 6653 | Rammstein | MANN GEGEN MANN | v1232380yWYZHEjR | SR387866 | PA1163520 | |
| 6654 | Rammstein | MEIN TEIL | e86943SAZmw4 | | PA1163520 | |
| 6655 | Rammstein | MEIN TEIL | e169764Z53ERHxX | | PA1163520 | |
| 6656 | Rammstein | MEIN TEIL | v2548212MsnfPAI | | PA1163520 | |
| 6657 | Rammstein | MEIN TEIL | v1139603hqF9pxtx | | PA1163520 | |
| 6658 | Rammstein | MEIN TEIL | v1232424xGHppcne | | PA1163520 | |
| 6659 | Rammstein | MEIN TEIL | v1253409gpcJ5rBp | | PA1163520 | |
| 6660 | Rammstein | MEIN TEIL | v1310012Fm4Axs7e | | PA1163520 | |
| 6661 | Rammstein | MEIN TEIL | v1321348cbnKSng | | PA1163520 | |
| 6662 | Rammstein | MEIN TEIL | v1526497F8aWhj9d | | PA1163520 | |
| 6663 | Rammstein | MEIN TEIL | v15409022sJXMNH | | PA1163520 | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6664 | Rammstein | MEIN TEIL | v1540500xA37mRDJ | | PA1163520 | |
| 6665 | Rammstein | MEIN TEIL | v154161 4qbeMp45P | | PA1163520 | |
| 6666 | Rammstein | Ohne Dich | v152448bne8dtEBb | | PA1163527 | |
| 6667 | Rammstein | Ohne Dich | v154017 7jdgdHkjZ | | PA1163527 | |
| 6668 | Rammstein | ROSENROT | e135986BMXxsXzr | SR387866 | | |
| 6669 | Rammstein | ROSENROT | v789839cCHA58ea | SR387866 | | |
| 6670 | Rammstein | ROSENROT | v1139997nCByd¥74 | SR387866 | | |
| 6671 | Rammstein | ROSENROT | v1509695KdAhox99 | SR387866 | | |
| 6672 | Rammstein | ROSENROT | v1554565SXWt6Ngz | SR387866 | | |
| 6673 | Rammstein | Sehnsucht | e657152nQYG4s4h | SR282892 | PA956711 | |
| 6674 | Rammstein | Sehnsucht | v1232434Z2TITgrN | SR282892 | PA956711 | |
| 6675 | Rammstein | Sonne | e74185dMBWG5C8 | SR295849 | PA1015268 | |
| 6676 | Rammstein | Sonne | e1272253Ax2pxE | SR295849 | PA1015268 | |
| 6677 | Rammstein | Sonne | v60161 6wc59wcwS | SR295849 | PA1015268 | |
| 6678 | Rammstein | Sonne | v756236Mj5jsmj | SR295849 | PA1015268 | |
| 6679 | Rammstein | Sonne | v7786416XW8S5hX | SR295849 | PA1015268 | |
| 6680 | Rammstein | Sonne | v8751104s2jHH | SR295849 | PA1015268 | |
| 6681 | Rammstein | Sonne | v1197586nRasxazJ | SR295849 | PA1015268 | |
| 6682 | Rammstein | Sonne | v3744825A2g84dB | SR295849 | PA1015268 | |
| 6683 | Ramones | Poison Heart | v1447965 4Qst9PGj | SR146702 | | |
| 6684 | Ramones | Strength To Endure | v1448156nqrpWOTQ | SR146702 | | |
| 6685 | Razorlight | America | v389324kb4XSH | SR399806 | | |
| 6686 | Razorlight | America | v1079674wZYMfImj | SR399806 | | |
| 6687 | Razorlight | Golden Touch | v519765mNcvgt | SR367426 | | |
| 6688 | Reel Big Fish | Take On Me | v31785f8CZNsxrK | SR237208 | | |
| 6689 | Reel Big Fish | Take On Me | v1308230xWk63F8N | SR237208 | | |
| 6690 | Remy Ma | Conceited (There's Something About Remy) | e1403423RHzFRqwA | Pending | | |
| 6691 | Rich Boy | Boy Looka Here | e52692 3gHxzsJm | SR407465 | | Pending |
| 6692 | Rick James | Super Freak | e915863jMy6HZM | SR25800 | | |
| 6693 | Rick James | Super Freak | v60663SxZ6j4Ers | SR25800 | | |
| 6694 | Rick James | Super Freak | v1304314c37Ycng9 | SR25800 | | |
| 6695 | Rick James | Super Freak | v1387185HkG87Sd | SR25800 | | |
| 6696 | Rick James | Super Freak | v1499379T8rFB8NX | SR25800 | | |
| 6697 | Rick Ross | Hustlin' | v543610hBtGZ8n | SR367156 | | |
| 6698 | Rick Ross | Push It | e124897smjBH5YC | SR394154 | PA1347711 | |
| 6699 | Rick Ross | Push It | e129376Q9qoyA | SR394154 | PA1347711 | |
| 6700 | Rick Ross | Push It | e136848XWtYDS25 | SR394154 | PA1347711 | |
| 6701 | Rick Ross | Push It | e148811R6yDEka5 | SR394154 | PA1347711 | |
| 6702 | Rick Ross | Push It | v22127 9GbekR4Hq | SR394154 | PA1347711 | |
| 6703 | Rick Ross | Push It | v519140cpbqd5kF | SR394154 | PA1347711 | |
| 6704 | Rick Ross | Push It | v111906 5yqHMNEzc | SR394154 | PA1347711 | |
| 6705 | Rihanna | S.O.S. | e1132412ZBPedC4 | SR387137 | | |
| 6706 | Rihanna | S.O.S. | e123456NphgmnZ | SR387137 | | |
| 6707 | Rihanna | S.O.S. | v248607J3s9Fka | SR387137 | | |
| 6708 | Rihanna | S.O.S. | v35616DsH43Pa | SR387137 | | |
| 6709 | Rihanna | S.O.S. | v437506R4mJ7OyZ | SR387137 | | |
| 6710 | Rihanna | S.O.S. | v5464223ShwnsNK | SR387137 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | PA | SR | Other |
|---|---|---|---|---|---|---|
| 6758 | Rise Against | Ready To Fall | v950101Exc2cayj | | SR387541 | |
| 6759 | Rise Against | Ready To Fall | v1012701Xbi3NjX4A | | SR387541 | |
| 6760 | Rise Against | Ready To Fall | v1403235Aa9SIM27 | | SR387541 | |
| 6761 | Rise Against | Ready To Fall | v1853532K9SHwZ | | SR387541 | |
| 6762 | Rise Against | Ready To Fall | v1195401mKT9pDq | | SR387541 | |
| 6763 | Rise Against | Ready To Fall | v1960844YWa8gRb | | SR387541 | |
| 6764 | Rise Against | Ready To Fall | v1356381pWPM66P | | SR387541 | |
| 6765 | Rise Against | Ready To Fall | v1407354CneCpf6G | | SR387541 | |
| 6766 | Rise Against | Ready To Fall | v1409647ReXBXfYj | | SR387541 | |
| 6767 | Rise Against | Ready To Fall | v1556470a7RRhN0a | | SR387541 | |
| 6768 | Rise Against | Swing Life Away | v560738pMEAmNqY | | SR355243 | |
| 6769 | Rise Against | Swing Life Away | v751693o7KKwdH6 | | SR355243 | |
| 6770 | Rise Against | Swing Life Away | v818197Ec9N4PFa | | SR355243 | |
| 6771 | Rise Against | Swing Life Away | v1206344BWmmJfa | | SR355243 | |
| 6772 | Rise Against | Swing Life Away | v1524387occRh6SK | | SR355243 | |
| 6773 | Rise Against | Swing Life Away | v1540180BTea PKO | | SR355243 | |
| 6774 | Rob Zombie | American Witch | v932233aFwrkn3s | | SR388142 | |
| 6775 | Rob Zombie | American Witch | v1311490pDM3gks | | SR388142 | |
| 6776 | Rob Zombie | Dragula | v567130ACN5pgph | | SR257901 | |
| 6777 | Rob Zombie | Dragula | v647637d7jEYfN4 | | SR257901 | |
| 6778 | Rob Zombie | Dragula | v698246p7ahSCo7 | | SR257901 | |
| 6779 | Rob Zombie | Dragula | v829462zpwNRjD3 | | SR257901 | |
| 6780 | Rob Zombie | Dragula | v857430zwDsQYmz | | SR257901 | |
| 6781 | Rob Zombie | Dragula | v873371SEEXMYK | | SR257901 | |
| 6782 | Rob Zombie | Dragula | v902388sp7MMNJ7 | | SR257901 | |
| 6783 | Rob Zombie | Dragula | v925683oQ5K6MqF | | SR257901 | |
| 6784 | Rob Zombie | Dragula | v9719992n8a2Vb | | SR257901 | |
| 6785 | Rob Zombie | Dragula | v1007155NQ8J9nz | | SR257901 | |
| 6786 | Rob Zombie | Dragula | v1026532oPXDkyD | | SR257901 | |
| 6787 | Rob Zombie | Dragula | v1086086GXB2C4z | | SR257901 | |
| 6788 | Rob Zombie | Dragula | v1095810XsD39P8 | | SR257901 | |
| 6789 | Rob Zombie | Dragula | v1157074j9pKDamE | | SR257901 | |
| 6790 | Rob Zombie | Dragula | v1167758i3H6EYsXg | | SR257901 | |
| 6791 | Rob Zombie | Dragula | v1171655DP7E6Cc7 | | SR257901 | |
| 6792 | Rob Zombie | Dragula | v1213827jK8hC8qw | | SR257901 | |
| 6793 | Rob Zombie | Dragula | v1250583hhKWxGXZ5 | | SR257901 | |
| 6794 | Rob Zombie | Dragula | v1282470iFDhH2M | | SR257901 | |
| 6795 | Rob Zombie | Dragula | v1279877ZReg39WM | | SR257901 | |
| 6796 | Rob Zombie | Dragula | v1319641NmNCo4sg | | SR257901 | |
| 6797 | Rob Zombie | Dragula | v1371362Se4NFjgc | | SR257901 | |
| 6798 | Rob Zombie | Dragula | v1493894AxJ7zy9H | | SR257901 | |
| 6799 | Rob Zombie | Dragula | v1524332N2CaPjXD | | SR257901 | |
| 6800 | Rob Zombie | Dragula | v1539881dk5Wi5SXd | | SR257901 | |
| 6801 | Rob Zombie | Dragula | v1540179WWKCb3nX | | SR257901 | |
| 6802 | Rob Zombie | Dragula | v3702862Dzk8aM7J | | SR257901 | |
| 6803 | Rob Zombie | Feel So Numb | v9340637CrxHsDxw | | SR303801 | |
| 6804 | Rob Zombie | Feel So Numb | v1065064s9JYsN7 | | SR303801 | |

2059053

Exhibit A

144 of 166