| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6805 | Rob Zombie | Feel So Numb | v1199394S3jAKB27 | SR303801 | | |
| 6806 | Rob Zombie | Feel So Numb | v27465t6Tr6pgMow | SR303801 | | |
| 6807 | Rob Zombie | Feel So Numb | v533125eTp6BwxE | SR303801 | | |
| 6808 | Rob Zombie | Living Dead Girl | e1390S5webytwyH | SR257901 | | |
| 6809 | Rob Zombie | Living Dead Girl | e14945aK2KRexf | SR257901 | | |
| 6810 | Rob Zombie | Living Dead Girl | v226765gCF24qrB | SR257901 | | |
| 6811 | Rob Zombie | Living Dead Girl | v26554857kyGwmd | SR257901 | | |
| 6812 | Rob Zombie | Living Dead Girl | v2979877dB8R6Dr | SR257901 | | |
| 6813 | Rob Zombie | Living Dead Girl | v565769RY7qHrEM | SR257901 | | |
| 6814 | Rob Zombie | Living Dead Girl | v83574DYjaF53mT | SR257901 | | |
| 6815 | Rob Zombie | Living Dead Girl | v90537t9PJeZtXSE | SR257901 | | |
| 6816 | Rob Zombie | Living Dead Girl | v96119PQeBaoAY | SR257901 | | |
| 6817 | Rob Zombie | Living Dead Girl | v112408CHq3J4h9 | SR257901 | | |
| 6818 | Rob Zombie | Living Dead Girl | v1261776SB655MDh | SR257901 | | |
| 6819 | Rob Zombie | Living Dead Girl | v1444048niqnqObc | SR257901 | | |
| 6820 | Rob Zombie | Living Dead Girl | v1537161WN7pPzMJ | SR257901 | | |
| 6821 | Rob Zombie | Living Dead Girl | v54009SMpC2KKFY | SR257901 | | |
| 6822 | Rob Zombie | Living Dead Girl | v379373Us3xPhBe | SR257901 | | |
| 6823 | Rob Zombie | Meet The Creeper | v964341JgayP7Wj | SR257901 | | |
| 6824 | Rob Zombie | Meet The Creeper | v1023977DKyyJGJf | SR257901 | | |
| 6825 | Rob Zombie | Meet The Creeper | v1374268ewPb58HS | SR257901 | | |
| 6826 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | c13247tyqfR7N2N | SR303801 | | |
| 6827 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v270662pFPjcGH3F | SR303801 | | |
| 6828 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v690914eQrD6Ge4 | SR303801 | | |
| 6829 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v1012648d4SQWDm | SR303801 | | |
| 6830 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v1239008sezhAKr | SR303801 | | |
| 6831 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v1524253zzBTx8p | SR303801 | | |
| 6832 | Rob Zombie | Never Gonna Stop (The Red, Red Kroovy) | v540178ZcZ4FaBX | SR303801 | | |
| 6833 | Rob Zombie | Spookshow Baby | v14854SHrFJX46mM | SR257901 | | |
| 6834 | Rob Zombie | Spookshow Baby | v149260j9dr6DbN | SR257901 | | |
| 6835 | Rob Zombie | Spookshow Baby | w41392BF-SayeBC | SR257901 | | |
| 6836 | Rob Zombie | Superbeast | v5767594GjM5XEp | SR257901 | | |
| 6837 | Rob Zombie | Superbeast | v63955SD1BYWxiDA | SR257901 | | |
| 6838 | Rob Zombie | Superbeast | v862803hQrfZYe | SR257901 | | |
| 6839 | Rob Zombie | Superbeast | v95581tWRhqpsjm | SR257901 | | |
| 6840 | Rob Zombie | Superbeast | v1099059RTmB3mF | SR257901 | | |
| 6841 | Rob Zombie | Superbeast | v1252620A05EECn9 | SR257901 | | |
| 6842 | Rob Zombie | Superbeast | v1319632AStwZ3x8 | SR257901 | | |
| 6843 | ROBBIE WILLIAMS | ANGELS | v369808r7hpybIq | | PA1084304 | |
| 6844 | ROBBIE WILLIAMS | ANGELS | v1226451Zqs7w3Xf | | PA1084304 | |
| 6845 | ROBBIE WILLIAMS | ANGELS | v152387qo48ya4yRM | | PA1084304 | |
| 6846 | ROBERT PALMER | Addicted To Love | v24483WTabdd4R | SR79115 | | |
| 6847 | ROBERT PALMER | Addicted To Love | v47400UZ3chw6z | SR79115 | | |
| 6848 | Robert Palmer | Addicted To Love | v1166288qG82jD1g | SR79115 | | |
| 6849 | Robert Palmer | Looking For Clues | v1169725QAd5ECn29 | SR22023 | | |
| 6850 | Robin Thicke | Lost Without U | v420560870xW84W | SR398513 | | |
| 6851 | Robin Thicke | Lost Without U | w45309BWT9N2Z82 | SR398513 | | |

Exhibit A

Dockets.Justia.com

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6852 | Robin Thicke | Lost Without U | v520717rAc64adT | SR398513 | | |
| 6853 | Robin Thicke | Lost Without U | v712407MChtznG3 | SR398513 | | |
| 6854 | Robin Thicke | Lost Without U | v893091FhdN3GaA | SR398513 | | |
| 6855 | Robin Thicke | Lost Without U | v1051977eNM9rQYG | SR398513 | | |
| 6856 | Robin Thicke | Lost Without U | v1093689WjdnfTRq | SR398513 | | |
| 6857 | Roni Size / Reprazent | Brown Paper Bag | v1355378jkTMpwaM | SR331321 | PA1120927 | |
| 6858 | Rufus Wainwright | Hallelujah | v561201eXf9INjJ | SR288517 | | |
| 6859 | Rufus Wainwright | Hallelujah | v847684nSGQoes7 | SR288517 | | |
| 6860 | Rufus Wainwright | Hallelujah | v979597eE284EP | SR288517 | | |
| 6861 | Rufus Wainwright | Hallelujah | v1053970PYXFmvkxr | SR288517 | | |
| 6862 | Rufus Wainwright | Hallelujah | v18940UHOANt9kSd | SR288517 | | |
| 6863 | Rufus Wainwright | Hallelujah | v1221022n5OeZ6nj | SR288517 | | |
| 6864 | Rufus Wainwright | Hallelujah | v1272085vbojHewT | SR288517 | | |
| 6865 | Rufus Wainwright | Hallelujah | v1366582zeMc87Y | SR288517 | | |
| 6866 | Rush | Tom Sawyer | e150408PKJayD65 | SR31114 | | |
| 6867 | Rush | Tom Sawyer | e151086AW6PJFTw | SR31114 | | |
| 6868 | S Club 7 | Bring It All Back | v2692655vqMeMKGT | SR259159 | | |
| 6869 | S Club 7 | Bring It All Back | v365928o983DmdN | SR259159 | | |
| 6870 | S Club 7 | Bring It All Back | v674203oPWAhClH | SR259159 | | |
| 6871 | S Club 7 | Never Had A Dream Come True | e94633zEsk7Ggp | SR302580 | PA1015067 | |
| 6872 | S Club 7 | Never Had A Dream Come True | e121054fmSqc23T | SR302580 | PA1015067 | |
| 6873 | S Club 7 | Never Had A Dream Come True | e158586Gy5cB2wG | SR302580 | PA1015067 | |
| 6874 | S Club 7 | Never Had A Dream Come True | w00489qD4skDD4 | SR302580 | PA1015067 | |
| 6875 | S Club 7 | Never Had A Dream Come True | v772255Kwdhc7B4 | SR302580 | PA1015067 | |
| 6876 | S Club 7 | Never Had A Dream Come True | v787987S1dzaDHY | SR302580 | PA1015067 | |
| 6877 | S Club 7 | Never Had A Dream Come True | v797019KEayABm6 | SR302580 | PA1015067 | |
| 6878 | S Club 7 | Never Had A Dream Come True | v851775zJyEHQP6Q | SR302580 | PA1015067 | |
| 6879 | S Club 7 | Never Had A Dream Come True | v874428jyDRegAA | SR302580 | PA1015067 | |
| 6880 | S Club 7 | Never Had A Dream Come True | v942586hRR7aDz9f | SR302580 | PA1015067 | |
| 6881 | S Club 7 | Never Had A Dream Come True | v972947CAn23NJ9 | SR302580 | PA1015067 | |
| 6882 | S Club 7 | Never Had A Dream Come True | v116682TH5R3hTY7 | SR302580 | PA1015067 | |
| 6883 | S Club 7 | Never Had A Dream Come True | v1179842BHeNXCh | SR302580 | PA1015067 | |
| 6884 | S Club 7 | Never Had A Dream Come True | v1213643QbbfT957 | SR302580 | PA1015067 | |
| 6885 | S Club 7 | Never Had A Dream Come True | v1253302ksxsZYCq | SR302580 | PA1015067 | |
| 6886 | S Club 7 | Never Had A Dream Come True | v1276487AwEbzHk | SR302580 | PA1015067 | |
| 6887 | S Club 7 | Never Had A Dream Come True | v1345650o7ubcBT | SR302580 | PA1015067 | |
| 6888 | S Club 7 | Never Had A Dream Come True | v1351980YYrdWA3 | SR302580 | PA1015067 | |
| 6889 | S Club 7 | Never Had A Dream Come True | v1412479TAx85RQE | SR302580 | PA1015067 | |
| 6890 | S Club 7 | Never Had A Dream Come True | v1469270GMeaNI6B | SR302580 | PA1015067 | |
| 6891 | S Club 7 | Never Had A Dream Come True | v1499467wGwgBfDC | SR302580 | PA1015067 | |
| 6892 | S Club 7 | Never Had A Dream Come True | v700072824WtxebQ | SR302580 | PA1015067 | |
| 6893 | Saliva | Always | e129338CPBkfGGm | SR324711 | | |
| 6894 | Saliva | Always | e144745OjQmsC95 | SR324711 | | |
| 6895 | Saliva | Always | e63311KGs6xXu | SR324711 | | |
| 6896 | Saliva | Always | v241188T6eSsdR | SR324711 | | |
| 6897 | Saliva | Always | v719024mQSYAXwN | SR324711 | | |
| 6898 | Saliva | Always | v118666tnk39K2lM | SR324711 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6899 | Saliva | Always | v1504681egpYf6yT | SR324711 | PA1055615 | |
| 6900 | Saliva | Click Click Boom | v2719936QxYm2zr | SR299240 | PA1055615 | |
| 6901 | Saliva | Click Click Boom | v2731597mdnf4Eqde | SR299240 | PA1055615 | |
| 6902 | Saliva | Click Click Boom | v8637J0AMmCTwYm | SR299240 | PA1055615 | |
| 6903 | Saliva | Click Click Boom | v8980tSM9GJ3ln9Z | SR299240 | PA1055615 | |
| 6904 | Saliva | Click Click Boom | v1079282YT6TO5jR | SR299240 | PA1055615 | |
| 6905 | Saliva | Click Click Boom | v1092253DgrZpepa | SR299240 | PA1055615 | |
| 6906 | Saliva | Click Click Boom | v1146824JIDqENKa | SR299240 | PA1055615 | |
| 6907 | Saliva | Click Click Boom | v1171759BDNOmrk6 | SR299240 | PA1055615 | |
| 6908 | Saliva | Click Click Boom | v1250861YAnqoDZz | SR299240 | PA1055615 | |
| 6909 | Saliva | Click Click Boom | v1256099MfQTcHdc | SR299240 | PA1055615 | |
| 6910 | Saliva | Click Click Boom | v1295776iPPz6N4 | SR299240 | PA1055615 | |
| 6911 | Saliva | Click Click Boom | v1360S6NQbs3MGs | SR299240 | PA1055615 | |
| 6912 | Saliva | Click Click Boom | v374187AJmYd5rB | SR299240 | PA1055615 | |
| 6913 | Saliva | Click Click Boom | v1504066GGF9kOnb | SR299240 | PA1055615 | |
| 6914 | Saliva | Ladies and Gentlemen | v350965A3yEmxP | SR401927 | | |
| 6915 | Saliva | Ladies and Gentlemen | v562737S1sR9M37 | SR401927 | | |
| 6916 | Saliva | Ladies and Gentlemen | v876046kSbIYEka | SR401927 | | |
| 6917 | Saliva | Ladies and Gentlemen | v988626YK4cP+Rx | SR401927 | | |
| 6918 | Saliva | Ladies and Gentlemen | v991483yGYwTTCd | SR401927 | | |
| 6919 | Saliva | Ladies and Gentlemen | v1052764EZbywhsP | SR401927 | | |
| 6920 | Saliva | Ladies and Gentlemen | v108576sKGs5G9a | SR401927 | | |
| 6921 | Saliva | Ladies and Gentlemen | v1156274W299HIjP | SR401927 | | |
| 6922 | Saliva | Ladies and Gentlemen | v1174292BF7xdWfX | SR401927 | | |
| 6923 | Saliva | Ladies and Gentlemen | v1209812Fr7KcBXy | SR401927 | | |
| 6924 | Saliva | Ladies and Gentlemen | v1460099qSXOaB9h | SR401927 | | |
| 6925 | Saliva | Ladies and Gentlemen | v1475219EHK0hkRx | SR401927 | | |
| 6926 | Saliva | Ladies and Gentlemen | v1487204FqWRHMjR | SR401927 | | |
| 6927 | Saliva | Ladies and Gentlemen | v1498425498SXJ | SR401927 | | |
| 6928 | Saliva | Ladies and Gentlemen | v1502055BNxbwGCH | SR401927 | | |
| 6929 | Saliva | Ladies and Gentlemen | v1526002w6Bhqkbc | SR401927 | | |
| 6930 | Saliva | Ladies and Gentlemen | v1534160QSXAFDG6 | SR401927 | | |
| 6931 | Saliva | Rest In Pieces | e184479qenKgbHs | SR322379 | | |
| 6932 | Saliva | Rest In Pieces | v807350oBBXPnDk | SR322379 | | |
| 6933 | Saliva | Rest In Pieces | v8745800dppGWJ | SR322379 | | |
| 6934 | Saliva | Rest In Pieces | v1126501cmJOwmk | SR322379 | | |
| 6935 | Saliva | Rest In Pieces | v1840553SThvLEB | SR322379 | | |
| 6936 | Saliva | Survival Of The Sickest | v291210jeTqXC75 | SR360565 | PA1256270 | |
| 6937 | Saliva | Survival Of The Sickest | v579472zWhR7dW2N | SR360565 | PA1256270 | |
| 6938 | Saliva | Survival Of The Sickest | v124836445HqqGsN | SR360565 | PA1256270 | |
| 6939 | Saliva | Survival Of The Sickest | v1292159tWx9RxfW | SR360565 | PA1256270 | |
| 6940 | Saliva | Survival Of The Sickest | v1360212q6aRqE6b | SR360565 | PA1256270 | |
| 6941 | Saliva | Your Disease | v206307tMYzaFZGK | SR299240 | PA1055616 | |
| 6942 | Saliva | Your Disease | v1405339W2P+Ry7n | SR299240 | PA1055616 | |
| 6943 | Saliva | Your Disease | v356742eEzlmTCf | SR299240 | PA1055616 | |
| 6944 | Sammie | You Should Be My Girl | v6366152AgTJfGM | SR299240 | PA1376309 | |
| 6945 | Sarah Silverman | Give The Jew Girl Toys | v6923995dJseoO6 | SR388822 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6946 | Saving Jane | Girl Next Door | v237388JSQ5AYS | SR385698 | | |
| 6947 | Saving Jane | Girl Next Door | v923938206ym8DI4 | SR385698 | | |
| 6948 | Saving Jane | Girl Next Door | v14752426MomRhfvA | SR385698 | | |
| 6949 | Scissor Sisters | Comfortably Numb | v1447424dTKCRKWQ | SR355220 | | |
| 6950 | Scissor Sisters | I Don't Feel Like Dancin' | v394001EbvCDYqd | SR398535 | | |
| 6951 | Scissor Sisters | I Don't Feel Like Dancin' | v1074314v2rTKjdN | SR398535 | | |
| 6952 | Scissor Sisters | I Don't Feel Like Dancin' | v1079630XeWEzFXd | SR398535 | | |
| 6953 | Scissor Sisters | I Don't Feel Like Dancin' | v1226533YdB8S7HM | SR398535 | | |
| 6954 | Scissor Sisters | I Don't Feel Like Dancin' | v1241810eomsEIA3 | SR398535 | | |
| 6955 | Scissor Sisters | Take Your Mama | v3965252WsYnwaf | SR355220 | | |
| 6956 | Scorpions | Rock You Like A Hurricane | v1345472D3PHHFrY | SR54748 | PA209969 | |
| 6957 | Scorpions | Send Me An Angel | v1428486B26sc39 | SR134531 | PA527904 | |
| 6958 | Scorpions | Still Loving You | v40430SNRPi7W4e | SR54748 | PA209975 | |
| 6959 | Scorpions | Still Loving You | v1337497TDHDHH3 | SR54748 | PA209975 | |
| 6960 | Scorpions | Wind Of Change | v530631YGMSz7BX | SR134531 | PA527906 | |
| 6961 | Semisonic | Closing Time | v2258723YmBsO7K | SR251980 | | |
| 6962 | Semisonic | Closing Time | v255921teOMFST7 | SR251980 | | |
| 6963 | Semisonic | Closing Time | v58592DRwTCJSAw | SR251980 | | |
| 6964 | Semisonic | Closing Time | v1453277wSzCQRqD | SR251980 | | |
| 6965 | Senses Fail | Buried A Lie | v115009stasnFN6n | SR403116 | | |
| 6966 | Senses Fail | Buried A Lie | v142810toe5bHRW | SR403116 | | |
| 6967 | Senses Fail | Calling All Cars | v197829yKgRWeJ2 | SR396410 | | |
| 6968 | Senses Fail | Calling All Cars | v645049M43YzG2e | SR396410 | | |
| 6969 | Sergio Mendes | Mas Que Nada | v4228572GRtZzFR | SR106826 | | |
| 6970 | Shaggy | Angel | v1074397Tktbq2J | SR286657 | | |
| 6971 | Shaggy | Angel | v107884bEThX65T | SR286657 | | |
| 6972 | Shaggy | Freaky Girl | e137639yPSZshYw | SR286657 | | |
| 6973 | Shaggy | Strength Of A Woman | v65171Rnqaa8Cz | SR309003 | | |
| 6974 | Shaggy | Wild 2Nite | v909216526SD0KM | SR277123 | Pending | |
| 6975 | Shania Twain | Any Man Of Mine | v1380680JCDpwkb8 | SR207884 | PA755294 | |
| 6976 | Shania Twain | Forever And For Always | v30115618dDAz4f | SR326255 | PA1130263 | |
| 6977 | Shania Twain | Forever And For Always | v10855395KeDpFcp | SR326255 | PA1130263 | |
| 6978 | Shania Twain | From This Moment On | v952809YYcmfsZ | SR243502 | PA873933 | |
| 6979 | Shania Twain | From This Moment On | v148896e5DhjedS | SR243502 | PA873933 | |
| 6980 | Shania Twain | I'm Gonna Getcha Good! | v869403WDXgpAar | SR326255 | PA1130266 | |
| 6981 | Shania Twain | Ka-Ching! | v4408517Xa17gW | SR326255 | PA1130256 | |
| 6982 | Shania Twain | Man! I Feel Like A Woman! | v198998289DhvwM | SR276692 | PA873930 | |
| 6983 | Shania Twain | Man! I Feel Like A Woman! | v1129857YQae5XA | SR276692 | PA873930 | |
| 6984 | Shania Twain | Party For Two | v1351182oqeeiqHe | SR352447 | PA1161266 | |
| 6985 | Shania Twain | Rock This Country! | v4346927oNRzzq | SR243502 | PA873943 | |
| 6986 | Shania Twain | Up! | v902337oNnWAS8 | SR326255 | PA1130267 | |
| 6987 | Shania Twain | When You Kiss Me | v581882ccShkey8 | SR326255 | PA1130249 | |
| 6988 | Shania Twain | When You Kiss Me | v68242PNokXxy4 | SR326255 | PA1130249 | |
| 6989 | Shania Twain | When You Kiss Me | v10963448EBk6RbX | SR326255 | PA1130249 | |
| 6990 | Shania Twain | When You Kiss Me | v1274172nQHFf9fWn | SR326256 | PA1130249 | |
| 6991 | Shania Twain | Whose Bed Have Your Boots Been Under? | v0863167m2dCRHM | SR207884 | PA753291 | |
| 6992 | Shania Twain | Whose Bed Have Your Boots Been Under? | v1517840NHhFYJsd | SR207884 | PA753291 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 6993 | Shania Twain | You're Still The One | v910837HMtdXYnR | SR243502 | PA873938 | |
| 6994 | Shania Twain | You're Still The One | v1010785TRfyfER | SR243502 | PA873938 | |
| 6995 | Shania Twain | You've Got A Way | v74980jqf2GSt | SR243502 | PA873944 | |
| 6996 | She Wants Revenge | These Things | v5207433D5G8Kq3 | SR384443 | | |
| 6997 | Sheryl Crow | Home | v1435512J26CELqy | SR245347 | | |
| 6998 | Sheryl Crow | Home | v1515099sgIMXQnfR | SR245347 | | |
| 6999 | Sheryl Crow | The First Cut Is The Deepest | v3116876jmWHjWh | SR350992 | EF34657 | |
| 7000 | Sheryl Crow | The First Cut Is The Deepest | v1043638Fe2Zbqgw | SR350992 | EF34657 | |
| 7001 | Shiny Toy Guns | You Are The One | v5816853CX8aHaMA | SR398469 | | |
| 7002 | Shiny Toy Guns | You Are The One | v1088884aXcgG5Zp | SR398469 | | |
| 7003 | Sigur Ros | Glosoli | e1140395F45dGA | SR376613 | | |
| 7004 | Sigur Ros | Glosoli | v1409321mwWYy6MK | SR376613 | | |
| 7005 | Sir Mix A Lot | Baby Got Back | v5770965SJ786bj | SR139011 | PA594005 | |
| 7006 | Sir Mix A Lot | Baby Got Back | v847016eByTOm8a | SR139011 | PA594005 | |
| 7007 | Sir Mix A Lot | Baby Got Back | v847606BX9DcJhw | SR139011 | PA594005 | |
| 7008 | Sir Mix A Lot | Baby Got Back | v1285936j4dGj2de | SR139011 | PA594005 | |
| 7009 | Siqsp | Thong Song | v1108339r2Qqdd2t | SR277984 | | |
| 7010 | SLAYER | Angel of Death | v1035741GPMqnXBj | | PA343118 | |
| 7011 | SLAYER | Bloodline | e11485Fwz23Kqt | | PA1032291 | |
| 7012 | Slayer | Bloodline | v49774142s8wcfN | | PA1032291 | |
| 7013 | Slayer | Bloodline | v731099f4JJsfnf | | PA1032291 | |
| 7014 | Slayer | Bloodline | v735122TNQrd9gE | | PA1032291 | |
| 7015 | Slayer | Bloodline | v3625169NzvWROcJ | | PA1032291 | |
| 7016 | SLAYER | Dead Skin Mask | v822106rEFKXCxm | | PA1008668 | |
| 7017 | SLAYER | Seasons In The Abyss | v1141548K2atsqPw | | PA1008673 | |
| 7018 | SLAYER | Seasons In The Abyss | v1290140mHspXjWX | | PA1008673 | |
| 7019 | SLAYER | Seasons In The Abyss | v1355319YNNrAe6Y | | PA1008673 | |
| 7020 | Sim Thug | 3 Kings | e1464318hE1grwKn | | PA1320778 | |
| 7021 | Sim Thug | 3 Kings | v141532t2amX7wssP | | PA1320778 | |
| 7022 | Slim Thug | All Star | v386277HH4tnR23 | SR363083 | | |
| 7023 | Smash Mouth | All Star | v463272yAxdsJGCz | SR264519 | | |
| 7024 | Smash Mouth | All Star | v5271402QoXTn9Fs | SR264519 | | |
| 7025 | Smash Mouth | All Star | v7032992zwxMQZy | SR264519 | | |
| 7026 | Smash Mouth | All Star | v8330119M8zc3F | SR264519 | | |
| 7027 | Smash Mouth | All Star | v872391sX6KHFjK | SR264519 | | |
| 7028 | Smash Mouth | All Star | v8991256KCP5bPd9 | SR264519 | | |
| 7029 | Smash Mouth | All Star | v1020675TqN4t5BaC | SR264519 | | |
| 7030 | Smash Mouth | All Star | v1187777bJNgTHZp | SR264519 | | |
| 7031 | Smash Mouth | All Star | v1347899WXHtXXMC | SR264519 | | |
| 7032 | Smash Mouth | All Star | v1361122YDEHGZ2p | SR264519 | | |
| 7033 | Smash Mouth | All Star | v1199665e2dJoqsT | SR264519 | | |
| 7034 | Smash Mouth | I'm A Believer | v605560P2mrkawm | SR288517 | | |
| 7035 | Smash Mouth | I'm A Believer | v745738XchSyfp7 | SR288517 | | |
| 7036 | Smash Mouth | I'm A Believer | v1391370EbmrZJC7 | SR288517 | | |
| 7037 | Smash Mouth | Why Can't We Be Friends | v7285430TnhD3m | SR238756 | EP336052 | |
| 7038 | Smash Mouth | Why Can't We Be Friends | v1541980SqqbZIHe | SR238756 | EP336052 | |
| 7039 | Snoop Dogg | Drop It Like It's Hot | v7129430G8aTzC3 | SR362084 | PA1180179 | |

2059053

Exhibit A

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7040 | Snoop Dogg | Drop It Like It's Hot | v7319824qgPqHN | SR362084 | PA1160179 | |
| 7041 | Snoop Dogg | Drop It Like It's Hot | v1281636S5qepP0P | SR362084 | PA1160179 | |
| 7042 | Snoop Dogg | Signs | v1350802Ge2f5hP | SR364858 | PA1160580 | |
| 7043 | Snoop Dogg | Signs | v1779865F2FKjA4 | SR364858 | PA1160580 | |
| 7044 | Snoop Dogg | Ups & Downs | v1529376bNxWDMT7 | SR277983 | | |
| 7045 | Snoop Dogg | Vato | v1092284PvwRyk3K | SR399942 | PA1166431 | |
| 7046 | Snow Patrol | Chasing Cars | e140763gP8ANgEF | SR277983 | | |
| 7047 | Snow Patrol | Chasing Cars | v206130fXs2X72T | SR277983 | | |
| 7048 | Snow Patrol | Chasing Cars | v298874sjAhzCMb | SR277983 | | |
| 7049 | Snow Patrol | Chasing Cars | v601187yvp4S3HE | SR277983 | | |
| 7050 | Snow Patrol | Chasing Cars | v612852TyoYMTP6 | SR277983 | | |
| 7051 | Snow Patrol | Chasing Cars | v729932GrFV02gb | SR277983 | | |
| 7052 | Snow Patrol | Chasing Cars | v777679Rch1h5xq | SR277983 | | |
| 7053 | Snow Patrol | Chasing Cars | v1074725Enckc8BD | SR277983 | | |
| 7054 | Snow Patrol | Chasing Cars | v1074826raZDmdyr | SR277983 | | |
| 7055 | Snow Patrol | Chasing Cars | v1094330cYt4rdN | SR277983 | | |
| 7056 | Snow Patrol | Chasing Cars | v1104939aqZ5Xzbn | SR277983 | | |
| 7057 | Snow Patrol | Chasing Cars | v1123208bP21dC/G | SR277983 | | |
| 7058 | Snow Patrol | Chasing Cars | v1150582qhTFNrQ | SR277983 | | |
| 7059 | Snow Patrol | Chasing Cars | v1215503f2koFCC5 | SR277983 | | |
| 7060 | Snow Patrol | Chasing Cars | v1250563fJKfKsE | SR277983 | | |
| 7061 | Snow Patrol | Chasing Cars | v1292955srfjKkq | SR277983 | | |
| 7062 | Snow Patrol | Chasing Cars | v1308542SPMZfwE | SR277983 | | |
| 7063 | Snow Patrol | Chasing Cars | v1334896mhZGSJWR | SR277983 | | |
| 7064 | Snow Patrol | Chasing Cars | v1372815CCqa2HvI | SR277983 | | |
| 7065 | Snow Patrol | Chasing Cars | v1396640bWNMhZTh | SR277983 | | |
| 7066 | Snow Patrol | Chasing Cars | v1396638H80ACj4PK | SR277983 | | |
| 7067 | Snow Patrol | Hands Open | e89977MKEbOoZG | SR394022 | | |
| 7068 | Snow Patrol | Hands Open | v65394SlQ3JhdsD | SR394022 | | |
| 7069 | Snow Patrol | Hands Open | v11861382ajYdqcA | SR394022 | | |
| 7070 | Snow Patrol | Hands Open | v1255343BmWSYC4Q | SR394022 | | |
| 7071 | Snow Patrol | Run | v590795wNWbY2dT | SR353898 | | |
| 7072 | Snow Patrol | Run | v1077560Jhgfkgx7 | SR353898 | | |
| 7073 | Snow Patrol | Run | v1085252pQZK4wZS | SR353898 | | |
| 7074 | Snow Patrol | Spitting Games | v62885234aJGsZG | SR353898 | | |
| 7075 | Soft Cell | Tainted Love | v829Qfxq0NWM2 | SR32408 | | |
| 7076 | Soft Cell | Tainted Love | v8139716SXcZz2b | SR32408 | | |
| 7077 | Soft Cell | Tainted Love | v1121032O6yqwD52 | SR32408 | | |
| 7078 | Soft Cell | Tainted Love | v1171236q7gj5m8H2 | SR32408 | | |
| 7079 | Soft Cell | Tainted Love | v1262427f8h4gG8t | SR32408 | | |
| 7080 | Sonic Youth | Kool Thing | v1160203BC19PjK | SR380735 | PA685727 | |
| 7081 | Sophie Ellis Bextor | Murder on the dancefloor | v86649ja5A5QyGlQ | SR322386 | | |
| 7082 | Sophie Ellis Bextor | Murder on the dancefloor | v1226776WMY769gX | SR322386 | | |
| 7083 | Soundgarden | Blow Up The Outside World | v1143844bdJKKnt | SR30417 | | |
| 7084 | Soundgarden | Pretty Noose | v1143805sdDm452K | SR30417 | | |
| 7085 | Soundgarden | Pretty Noose | v1172414JgBa7Kcq | SR30417 | | |
| 7086 | Soundgarden | Pretty Noose | v1193255vJ6mezzEb | SR30417 | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7087 | Spiderbait | Black Betty | e149542Cp2x8AQj | SR360544 | | |
| 7088 | Spiderbait | Black Betty | v563995Fq4RauP | SR360544 | | |
| 7089 | Spiderbait | Black Betty | v83313d7Cp3Bh | SR360544 | | |
| 7090 | Spiderbait | Black Betty | v903283aYrzI2pMt | SR360544 | | |
| 7091 | Spiderbait | Black Betty | v10571170RgZzcwPJ | SR360544 | | |
| 7092 | Split Enz | I Got You | v354385C2yKzchZ | SR34992 | | |
| 7093 | Split Enz | I Got You | v1226786c8mbsiQzt | SR34992 | | |
| 7094 | Steelheart | She's Gone | v1186698TS4d2D4E | SR120937 | | |
| 7095 | Steve Winwood | Higher Love | v1207713GdYd24dR | SR2314 | PA482828 | |
| 7096 | Stevie Wonder | Part Time Lover | v1243118RHmdF99N | SR6337 | PA303442 | |
| 7097 | Sting | Brand New Day | v1438908TcTHc2QdT | SR357081 | | |
| 7098 | Sting | Desert Rose | v2810683ds8JZcH | SR271015 | | |
| 7099 | Sting | Desert Rose | w486889hRe7mdZ | SR271015 | | |
| 7100 | Sting | Desert Rose | v663474NzmEttEh | SR271015 | | |
| 7101 | Sting | Desert Rose | v725145xGA35hRF | SR271015 | | |
| 7102 | Sting | Desert Rose | v891408heFkzfM | SR271015 | | |
| 7103 | Sting | Desert Rose | v955393Ow5PQSC | SR271015 | | |
| 7104 | Sting | Desert Rose | v1136506hAwPXcd | SR271015 | | |
| 7105 | Sting | Desert Rose | v1181062YPy4zDCbx | SR271015 | | |
| 7106 | Sting | Desert Rose | v12637176g6PTSM | SR271015 | | |
| 7107 | Sting | Desert Rose | v1265319YrFCj8Gn | SR271015 | | |
| 7108 | Sting | Desert Rose | v1375350W8yetDAm | SR271015 | | |
| 7109 | Sting | Desert Rose | v1535281tgsATTn4s | SR271015 | | |
| 7110 | Sting | Desert Rose | v6228967fNTJpzAX | SR271015 | | |
| 7111 | Styx | Come Sail Away | e151054M8PRqPJ6 | RE 926401 | EU828640 | |
| 7112 | Styx | Come Sail Away | v539398P45WXXs | RE 926401 | EU828640 | |
| 7113 | Styx | Come Sail Away | v113771weGbCN9X | RE 926401 | EU828640 | |
| 7114 | Styx | Mr. Roboto | e137772tESm84gf | SR43129 | | |
| 7115 | Styx | Mr. Roboto | v249613zwFTffnd | SR43129 | | |
| 7116 | Styx | Mr. Roboto | v6046829RWriZvk | SR43129 | | |
| 7117 | Styx | Mr. Roboto | v643418bTpTwjyW | SR43129 | | |
| 7118 | Styx | Mr. Roboto | v1131763BGWRmsaK | SR43129 | | |
| 7119 | Styx | Mr. Roboto | v1167898T8fTDEjp | SR43129 | | |
| 7120 | Styx | The Best Of Times | e1726425P9nKwaP | SR24437 | | |
| 7121 | Sublime | Date Rape | v1112759hbandDYZ | SR212883 | | |
| 7122 | Sublime | Date Rape | v1115193K2K6E85S | SR212883 | | |
| 7123 | Sublime | Date Rape | v15090328j6Kmsgb | SR212883 | | |
| 7124 | Sublime | Don' Time | v79437TpRnS9MXM | SR246012 | PA813744 | |
| 7125 | Sublime | Santeria | v70311tMf5MJ34F | SR224105 | PA813737 | |
| 7126 | Sublime | What I Got | e117527J4hbn8xt | SR224105 | PA813740 | |
| 7127 | Sublime | What I Got | v1221966CFKFBFpc | SR224105 | PA813740 | |
| 7128 | Sublime | What I Got | v1484257mAAnkG6e | SR224105 | PA813740 | |
| 7129 | Sublime | Wrong Way | v1509013fp3FCHpk | SR224105 | PA813739 | |
| 7130 | Sugababes | Hole In The Head | v12461HRhRE8BF7 | SR355446 | | |
| 7131 | Sugarland | Baby Girl | v262520EYNzfTKh | SR36650 | | |
| 7132 | Sugarland | Just Might (Make Me Believe) | v8456500StxXHox | SR364758 | | |
| 7133 | Sugarland | Settlin' | v7020385PnzDDK3 | SR401248 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 7134 | Sugarland | Settlin' | v1531767Y79JBSW | SR401248 | | |
| 7135 | Sugarland | Something More | v840016EuRP2TfK | SR364758 | | |
| 7136 | Sum 41 | In Too Deep | v19335CKYcxX4 | SR298689 | | |
| 7137 | Sum 41 | In Too Deep | v195609mYFkMjC | SR298689 | | |
| 7138 | Sum 41 | In Too Deep | v318697YAz8kPBE | SR298689 | | |
| 7139 | Sum 41 | In Too Deep | v709014pZF5JpMr | SR298689 | | |
| 7140 | Sum 41 | In Too Deep | v734781Uj6wcsJK | SR298689 | | |
| 7141 | Sum 41 | In Too Deep | v75187yTKgn6sH | SR298689 | | |
| 7142 | Sum 41 | In Too Deep | v130219mKHMY8B8 | SR298689 | | |
| 7143 | Sum 41 | In Too Deep | v27S386PpXAy9f | SR298689 | | |
| 7144 | Sum 41 | In Too Deep | v343728BMWRRqx | SR298689 | | |
| 7145 | Sum 41 | In Too Deep | v13804d4TCzzFn | SR298689 | | |
| 7146 | Sum 41 | Over My Head (Better Off Dead) | e125339Vrzx7KoG | SR337798 | | |
| 7147 | Sum 41 | Over My Head (Better Off Dead) | v286690WYagFDt | SR337798 | | |
| 7148 | Sum 41 | Over My Head (Better Off Dead) | v6048375TpXsCPq | SR337798 | | |
| 7149 | Sum 41 | Over My Head (Better Off Dead) | v638380XBAdsPwj | SR337798 | | |
| 7150 | Sum 41 | Over My Head (Better Off Dead) | v770489Cp8fxmq9 | SR337798 | | |
| 7151 | Sum 41 | Over My Head (Better Off Dead) | v840036TweY5cW5 | SR337798 | | |
| 7152 | Sum 41 | Over My Head (Better Off Dead) | v895024RFjDjMx | SR337798 | | |
| 7153 | Sum 41 | Over My Head (Better Off Dead) | v901258y6TXfNd | SR337798 | | |
| 7154 | Sum 41 | Over My Head (Better Off Dead) | v9145567w62M2GF | SR337798 | | |
| 7155 | Sum 41 | Over My Head (Better Off Dead) | v9429574FYmJPch | SR337798 | | |
| 7156 | Sum 41 | Over My Head (Better Off Dead) | v94395858y2a78Mv | SR337798 | | |
| 7157 | Sum 41 | Over My Head (Better Off Dead) | v960438nGtdchyC | SR337798 | | |
| 7158 | Sum 41 | Over My Head (Better Off Dead) | v98510183691JA6 | SR337798 | | |
| 7159 | Sum 41 | Over My Head (Better Off Dead) | v10435696YCR8xfg | SR337798 | | |
| 7160 | Sum 41 | Over My Head (Better Off Dead) | v1197250DW82UJ37 | SR337798 | | |
| 7161 | Sum 41 | Over My Head (Better Off Dead) | v20632Q3SPCGoaN | SR337798 | | |
| 7162 | Sum 41 | Over My Head (Better Off Dead) | v216024TcZ582KC | SR337798 | | |
| 7163 | Sum 41 | Over My Head (Better Off Dead) | v1255319ZCREMf35 | SR337798 | | |
| 7164 | Sum 41 | Over My Head (Better Off Dead) | v1254852ZgyFCGZj | SR337798 | | |
| 7165 | Sum 41 | Over My Head (Better Off Dead) | v1378901Pj5cjT3 | SR337798 | | |
| 7166 | Sum 41 | Over My Head (Better Off Dead) | v37969d4dkrWJhpP | SR298689 | | |
| 7167 | Sum 41 | Pain For Pleasure | v109515bn2MhgG6c | SR298689 | | |
| 7168 | Sum 41 | Pain For Pleasure | v1206809XAhjnRFac | SR298689 | | |
| 7169 | Sum 41 | Pain For Pleasure | v1260302fi5TGfm | SR298689 | | |
| 7170 | Sum 41 | Pain For Pleasure | e87109WjNDaHP | SR364835 | | |
| 7171 | Sum 41 | Pieces | v190639sp9blndAW | SR364835 | | |
| 7172 | Sum 41 | Pieces | v369534152DC3fz | SR364835 | | |
| 7173 | Sum 41 | Pieces | v518663RYn944j | SR364835 | | |
| 7174 | Sum 41 | Pieces | v6587929zb66XC | SR364835 | | |
| 7175 | Sum 41 | Pieces | v844960wWrzqzAq | SR364835 | | |
| 7176 | Sum 41 | Pieces | v8630191XPBm2fR | SR364835 | | |
| 7177 | Sum 41 | Pieces | v8696965bDjZ2 | SR364835 | | |
| 7178 | Sum 41 | Pieces | v9641609scJRak | SR364835 | | |
| 7179 | Sum 41 | Pieces | v1011194cK3AbXgN | SR364835 | | |
| 7180 | Sum 41 | Pieces | v1039908bT3lcNq | SR364835 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7181 | Sum 41 | Pieces | v118851W9HC8HP | SR364835 | | |
| 7182 | Sum 41 | Pieces | v1599427GnesZ | SR364835 | | |
| 7183 | Sum 41 | Pieces | v1226910WbFKybc | SR364835 | | |
| 7184 | Sum 41 | Pieces | v1290844PTzJF9x | SR364835 | | |
| 7185 | Sum 41 | Pieces | v13090925mTAFWAh | SR364835 | | |
| 7186 | Sum 41 | Pieces | v1316520pNNZtbry | SR364835 | | |
| 7187 | Sum 41 | Pieces | v1351396MeweeBcS | SR364835 | | |
| 7188 | Sum 41 | Pieces | v1360020K6JCbMKx | SR364835 | | |
| 7189 | Sum 41 | Pieces | v37307p7PD4z4p | SR364835 | | |
| 7190 | Sum 41 | Pieces | v5924253Ma6jsFhh | SR364835 | | |
| 7191 | Sum 41 | Pieces | v1374403R2Ochmz6 | SR364835 | | |
| 7192 | Sum 41 | Pieces | v1391356f2dfSi7zo | SR364835 | | |
| 7193 | Sum 41 | Pieces | v1404321 9mMMFebr | SR364835 | | |
| 7194 | Sum 41 | Pieces | v1414422XYSSNOpy | SR364835 | | |
| 7195 | Sum 41 | Pieces | v1429b359PWQ5KdW | SR364835 | | |
| 7196 | Sum 41 | Pieces | v1474743YBUGpBh | SR364835 | | |
| 7197 | Sum 41 | Pieces | v1488898WFrGek0pF | SR364835 | | |
| 7198 | Sum 41 | Pieces | v1502442KsrARMmA | SR364835 | | |
| 7199 | Sum 41 | Pieces | v1512522rEpAfipeF | SR364835 | | |
| 7200 | Sum 41 | Pieces | v1553360WEF5sBoz | SR364835 | | |
| 7201 | Sum 41 | Still Waiting | v281903PmEs4hq | SR337798 | | |
| 7202 | Sum 41 | Still Waiting | w412514KQM6RGz8 | SR337798 | | |
| 7203 | Sum 41 | Still Waiting | w41390IQWJMmP4p | SR337798 | | |
| 7204 | Sum 41 | Still Waiting | v46053SEsXbyyJz | SR337798 | | |
| 7205 | Sum 41 | Still Waiting | v646516hD3gqQw6 | SR337798 | | |
| 7206 | Sum 41 | Still Waiting | v7128603AGYWHhz | SR337798 | | |
| 7207 | Sum 41 | Still Waiting | v770358IMEtihcSC | SR337798 | | |
| 7208 | Sum 41 | Still Waiting | v839082oAHRq7cQ | SR337798 | | |
| 7209 | Sum 41 | Still Waiting | v8619769P3oMcDD | SR337798 | | |
| 7210 | Sum 41 | Still Waiting | v879370k9Bd8FZj | SR337798 | | |
| 7211 | Sum 41 | Still Waiting | v890423XGB4Yhe | SR337798 | | |
| 7212 | Sum 41 | Still Waiting | v907126JgzKgc3 | SR337798 | | |
| 7213 | Sum 41 | Still Waiting | v909289yABkngzP | SR337798 | | |
| 7214 | Sum 41 | Still Waiting | v910266uGhZCc4Y | SR337798 | | |
| 7215 | Sum 41 | Still Waiting | v98303i1dqhTGTP | SR337798 | | |
| 7216 | Sum 41 | Still Waiting | v108354SudCCaTf8 | SR337798 | | |
| 7217 | Sum 41 | Still Waiting | v1098275Pz2dTqST | SR337798 | | |
| 7218 | Sum 41 | Still Waiting | v117471z0kg4jnbZ | SR337798 | | |
| 7219 | Sum 41 | Still Waiting | v1195251Zbbwbk8r | SR337798 | | |
| 7220 | Sum 41 | Still Waiting | v1254903PjMxFm9m | SR337798 | | |
| 7221 | Sum 41 | Still Waiting | v1311098FFPW3ZWE | SR337798 | | |
| 7222 | Sum 41 | Still Waiting | v1340273sHYDPNZh | SR337798 | | |
| 7223 | Sum 41 | Still Waiting | v1430243Hdems | SR337798 | | |
| 7224 | Sum 41 | Still Waiting | v1411093m5ACbjD | SR337798 | | |
| 7225 | Sum 41 | Still Waiting | v1492884y2PjKYQ | SR337798 | | |
| 7226 | Sum 41 | Still Waiting | v5022440KmsgemHh | SR337798 | | |
| 7227 | Sum 41 | Still Waiting | v1538589hCHhCjh | SR337798 | | |

2059053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7228 | Sum 41 | The Hell Song | e1091027gKF8DEy | SR337798 | | |
| 7230 | Sum 41 | The Hell Song | e11671?P5K4m3G8 | SR337798 | | |
| 7231 | Sum 41 | The Hell Song | e132571HgmmoOkQ | SR337798 | | |
| 7232 | Sum 41 | The Hell Song | e18197my8iybECA | SR337798 | | |
| 7233 | Sum 41 | The Hell Song | v19910&sp38tWaW | SR337798 | | |
| 7234 | Sum 41 | The Hell Song | v2031688nMm524k | SR337798 | | |
| 7235 | Sum 41 | The Hell Song | v22508&c2lHmjhC | SR337798 | | |
| 7236 | Sum 41 | The Hell Song | v28450?YYy2ymPhD | SR337798 | | |
| 7237 | Sum 41 | The Hell Song | v4111300z29Hh85 | SR337798 | | |
| 7238 | Sum 41 | The Hell Song | v44698CeMoY2es | SR337798 | | |
| 7239 | Sum 41 | The Hell Song | v454530E4PTcCA | SR337798 | | |
| 7240 | Sum 41 | The Hell Song | v50242xMfizihzXh | SR337798 | | |
| 7241 | Sum 41 | The Hell Song | v514213ixKrwbed | SR337798 | | |
| 7242 | Sum 41 | The Hell Song | v5222699WTtcF-cG | SR337798 | | |
| 7243 | Sum 41 | The Hell Song | v532851eSMnB42C | SR337798 | | |
| 7244 | Sum 41 | The Hell Song | v5369638aC3HQcP | SR337798 | | |
| 7245 | Sum 41 | The Hell Song | v54697663dMBm2q | SR337798 | | |
| 7246 | Sum 41 | The Hell Song | v547051N6P9H.9g | SR337798 | | |
| 7247 | Sum 41 | The Hell Song | v550058XGoA2XT | SR337798 | | |
| 7248 | Sum 41 | The Hell Song | v597884mMXrncCW | SR337798 | | |
| 7249 | Sum 41 | The Hell Song | v6046685rlHvWdxH | SR337798 | | |
| 7250 | Sum 41 | The Hell Song | v606905kJxR7BxN | SR337798 | | |
| 7251 | Sum 41 | The Hell Song | v630112Bzz8H99j | SR337798 | | |
| 7252 | Sum 41 | The Hell Song | v697609yYJbsCQY | SR337798 | | |
| 7253 | Sum 41 | The Hell Song | v71678?48mawNEF | SR337798 | | |
| 7254 | Sum 41 | The Hell Song | v721656tMvrZ4Qkk | SR337798 | | |
| 7255 | Sum 41 | The Hell Song | v7291777ZoesCx7 | SR337798 | | |
| 7256 | Sum 41 | The Hell Song | v7419510t4mxXgR | SR337798 | | |
| 7257 | Sum 41 | The Hell Song | v7521215m3QfCFW | SR337798 | | |
| 7258 | Sum 41 | The Hell Song | v76324&yZ9ZBpgs | SR337798 | | |
| 7259 | Sum 41 | The Hell Song | v769052e24df2J.pg | SR337798 | | |
| 7260 | Sum 41 | The Hell Song | v7761635OQn3RWKy | SR337798 | | |
| 7261 | Sum 41 | The Hell Song | v785509MsMDDlF | SR337798 | | |
| 7262 | Sum 41 | The Hell Song | v8332494zwKsskQ | SR337798 | | |
| 7263 | Sum 41 | The Hell Song | v65957529t8DfRd3k | SR337798 | | |
| 7264 | Sum 41 | The Hell Song | v86388SSZGYK4nh | SR337798 | | |
| 7265 | Sum 41 | The Hell Song | v9004247T3hebCsx | SR337798 | | |
| 7266 | Sum 41 | The Hell Song | v90837xWC0T4sg | SR337798 | | |
| 7267 | Sum 41 | The Hell Song | v9266631fiRc6mY3N | SR337798 | | |
| 7268 | Sum 41 | The Hell Song | v9360937wcW935n | SR337798 | | |
| 7269 | Sum 41 | The Hell Song | v937432ZJG94wE | SR337798 | | |
| 7270 | Sum 41 | The Hell Song | v97915D5PrZtS5 | SR337798 | | |
| 7271 | Sum 41 | The Hell Song | v98979t1EPvA4s46x | SR337798 | | |
| 7272 | Sum 41 | The Hell Song | v9909237t5ZAl3nf | SR337798 | | |
| 7273 | Sum 41 | The Hell Song | v99933&8xdtnXMM | SR337798 | | |
| 7274 | Sum 41 | The Hell Song | v101511GnbWn6Eg5 | SR337798 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7275 | Sum 41 | The Hell Song | v1018463YwtGFw0m | SR337798 | | |
| 7276 | Sum 41 | The Hell Song | v1028408Yd6NAGfW | SR337798 | | |
| 7277 | Sum 41 | The Hell Song | v1034437y5SpPiXM | SR337798 | | |
| 7278 | Sum 41 | The Hell Song | v1044646wA9iQDdM | SR337798 | | |
| 7279 | Sum 41 | The Hell Song | v1056880FgKfBdiH | SR337798 | | |
| 7280 | Sum 41 | The Hell Song | v1135518pmZZXykd | SR337798 | | |
| 7281 | Sum 41 | The Hell Song | v1134570z5Nh7q87 | SR337798 | | |
| 7282 | Sum 41 | The Hell Song | v1136418t9T6MNSz | SR337798 | | |
| 7283 | Sum 41 | The Hell Song | v1175642eeEyJd66 | SR337798 | | |
| 7284 | Sum 41 | The Hell Song | v1191319VjCeMCo2 | SR337798 | | |
| 7285 | Sum 41 | The Hell Song | v1207680SDtWizse | SR337798 | | |
| 7286 | Sum 41 | The Hell Song | v1226811PjbNn7Da | SR337798 | | |
| 7287 | Sum 41 | The Hell Song | v1247524FRSwRhq | SR337798 | | |
| 7288 | Sum 41 | The Hell Song | v1267753JYyeNz24 | SR337798 | | |
| 7289 | Sum 41 | The Hell Song | v1268843ehET71sWc | SR337798 | | |
| 7290 | Sum 41 | The Hell Song | v1271232mWahKaxX | SR337798 | | |
| 7291 | Sum 41 | The Hell Song | v12854394kY2KNFQ | SR337798 | | |
| 7292 | Sum 41 | The Hell Song | v1285550PxfqfPx6 | SR337798 | | |
| 7293 | Sum 41 | The Hell Song | v1306166qA56CAYc | SR337798 | | |
| 7294 | Sum 41 | The Hell Song | v1322036HHAWQ6w | SR337798 | | |
| 7295 | Sum 41 | The Hell Song | v1341910vKZKs8hZ | SR337798 | | |
| 7296 | Sum 41 | The Hell Song | v1353749XPWBCtPK | SR337798 | | |
| 7297 | Sum 41 | The Hell Song | v1409441BTaZGcKS | SR337798 | | |
| 7298 | Sum 41 | The Hell Song | v1416618N8MfHdSQ | SR337798 | | |
| 7299 | Sum 41 | The Hell Song | v1441332Y5q8MsXn | SR337798 | | |
| 7300 | Sum 41 | The Hell Song | v1447689eWqKCNgZ | SR337798 | | |
| 7301 | Sum 41 | The Hell Song | v1452580bqCN5AtTMS | SR337798 | | |
| 7302 | Sum 41 | The Hell Song | v1458383RGcEkBrE | SR337798 | | |
| 7303 | Sum 41 | The Hell Song | v1470132cCopya7k | SR337798 | | |
| 7304 | Sum 41 | The Hell Song | v1489407oiZ8Gj4w | SR337798 | | |
| 7305 | Sum 41 | The Hell Song | v1493446qPxbpZWA | SR337798 | | |
| 7306 | Sum 41 | The Hell Song | v1506444m3yeG7A3 | SR337798 | | |
| 7307 | Sum 41 | The Hell Song | v1506912PNmew4mj | SR337798 | | |
| 7308 | Sum 41 | The Hell Song | v1523724b8es1xb3 | SR337798 | | |
| 7309 | Sum 41 | The Hell Song | v1533542oAh2YMdH | SR337798 | | |
| 7310 | Sum 41 | The Hell Song | v1538728oA4P | SR337798 | | |
| 7311 | Sum 41 | The Hell Song | v1538331HFw7CCJH | SR337798 | | |
| 7312 | Sum 41 | The Hell Song | v1540188mA3jv4H | SR337798 | | |
| 7313 | Sum 41 | The Hell Song | v1541740t62NeEbM8 | SR337798 | | |
| 7314 | Sum 41 | The Hell Song | v1548674Awapm4HW | SR337798 | | |
| 7315 | Supertramp | Breakfast in America | v123776ZX6cDFmY7 | SR008211 | PA20062 | |
| 7316 | Swizz Beatz | It's Me Snitches | v5132272gr5MD4W | Pending | PA1334184 | |
| 7317 | Swizz Beatz | It's Me Snitches | v650067smfXdbj | Pending | PA1334184 | |
| 7318 | Swizz Beatz | It's Me Snitches | v947659jewEATH4 | Pending | PA1334184 | |
| 7319 | Swizz Beatz | It's Me Snitches | v102937scnjehJdf | Pending | PA1334184 | |
| 7320 | Swizz Beatz | It's Me Snitches | v1147693csSZMwd6 | Pending | PA1334184 | |
| 7321 | t.A.T.u | All about us | e1392S4Jv7Bazmr | SR394003 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Others |
|---|---|---|---|---|---|---|
| 7322 | T.A.T.u. | All about us | v889191Cha6SCnB | SR394003 | | |
| 7323 | T.A.T.u. | 30 Minutes | e10263175qTs3qg | SR322912 | PA1105052 | |
| 7324 | T.A.T.u. | 30 Minutes | v675842qagpNEBT | SR322912 | PA1105052 | |
| 7325 | T.A.T.u. | 30 Minutes | v921437YXyKobta | SR322912 | PA1105052 | |
| 7326 | T.A.T.u. | 30 Minutes | v0062244NDjWy6m | SR322912 | PA1105052 | |
| 7327 | T.A.T.u. | 30 Minutes | v1090733mzgzfd22 | SR322912 | PA1105052 | |
| 7328 | T.A.T.u. | 30 Minutes | v1114540h2q5828m | SR322912 | PA1105052 | |
| 7329 | T.A.T.u. | 30 Minutes | v1212764dpIQkEGJ | SR322912 | PA1105052 | |
| 7330 | T.A.T.u. | 30 Minutes | v1305428DYGE26c3 | SR322912 | PA1105052 | |
| 7331 | T.A.T.u. | 30 Minutes | v1360627XbJyZG2p | SR322912 | PA1105052 | |
| 7332 | T.A.T.u. | 30 Minutes | v1413947Gcg9XZj5 | SR322912 | PA1105052 | |
| 7333 | T.A.T.u. | 30 Minutes | v1439928dFZHwal6 | SR322912 | PA1105052 | |
| 7334 | T.A.T.u. | 30 Minutes | v1447599K8y49KMC5 | SR322912 | PA1105052 | |
| 7335 | T.A.T.u. | 30 Minutes | v1498637KxDJHNfs | SR322912 | PA1105052 | |
| 7336 | T.A.T.u. | 30 Minutes | v3749942FPwYK7c7 | SR322912 | PA1105052 | |
| 7337 | T.A.T.U. | All The Things She Said | e161505H6of52jt | SR330004 | PA1105056 | |
| 7338 | T.A.T.u. | All The Things She Said | v382193n9YnFnzz | SR330004 | PA1105056 | |
| 7339 | T.A.T.U. | All The Things She Said | v597251Nb5RZphQ | SR330004 | PA1105056 | |
| 7340 | T.A.T.u. | All The Things She Said | v64425qbpqpHGmj | SR330004 | PA1105056 | |
| 7341 | T.A.T.U. | All The Things She Said | v8634628rMKnhDb | SR330004 | PA1105056 | |
| 7342 | T.A.T.U. | All The Things She Said | v1204766fyXdZz42 | SR330004 | PA1105056 | |
| 7343 | T.A.T.U. | All The Things She Said | v1250393yMEhJXE | SR330004 | PA1105056 | |
| 7344 | T.A.T.u. | Gomenasai | e100455cDRP7qjK | SR380528 | | |
| 7345 | T.A.T.u. | Gomenasai | e153879JxahX49B | SR380528 | | |
| 7346 | T.A.T.u. | Gomenasai | e161583JKJcEzWj | SR380528 | | |
| 7347 | T.A.T.u. | Gomenasai | e16485oxHEEiAC | SR380528 | | |
| 7348 | T.A.T.u. | Gomenasai | v235782wgSPFbR | SR380528 | | |
| 7349 | T.A.T.u. | Gomenasai | v24374 Tqp03hyD | SR380528 | | |
| 7350 | T.A.T.u. | Gomenasai | v2532177f4ARABt | SR380528 | | |
| 7351 | T.A.T.u. | Gomenasai | v4961425byARkb | SR380528 | | |
| 7352 | T.A.T.u. | Gomenasai | v703091AYtaHdmC | SR380528 | | |
| 7353 | T.A.T.u. | Gomenasai | v747432ASsKNRcM | SR380528 | | |
| 7354 | T.A.T.u. | Gomenasai | v764086Wb3SGA4E | SR380528 | | |
| 7355 | T.A.T.u. | Gomenasai | v898980oQnA3Fp8 | SR380528 | | |
| 7356 | T.A.T.u. | Gomenasai | v958976bHQ1DhY9 | SR380528 | | |
| 7357 | T.A.T.u. | Gomenasai | v959230hMQ42MCM | SR380528 | | |
| 7358 | T.A.T.u. | Gomenasai | v1010867AkQZKoJ | SR380528 | | |
| 7359 | T.A.T.u. | Gomenasai | v1150773HMbkT7B6 | SR380528 | | |
| 7360 | T.A.T.u. | Gomenasai | v1157086qW9ewWEd | SR380528 | | |
| 7361 | T.A.T.u. | Gomenasai | v1192041BFRnrZrP | SR380528 | | |
| 7362 | T.A.T.u. | Gomenasai | v226280NXJIQ8Gr | SR380528 | | |
| 7363 | T.A.T.u. | Gomenasai | v1232097wnXwnN8F | SR380528 | | |
| 7364 | T.A.T.u. | Gomenasai | v1249272hdfD5fCD | SR380528 | | |
| 7365 | T.A.T.u. | Gomenasai | v1704626zWKkMe3 | SR380528 | | |
| 7366 | T.A.T.u. | Gomenasai | v1273321a3mbXTh | SR380528 | | |
| 7367 | T.A.T.u. | Gomenasai | v1355959cTlwSz8B | SR380528 | | |
| 7368 | T.A.T.u. | Gomenasai | v1378229P7XKmsh | SR380528 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7369 | t.A.T.u. | Gomenasai | v1400879YnfSnOxE | SR380528 | | |
| 7370 | t.A.T.u. | Gomenasai | v1420452z7OhI9Y28 | SR380528 | | |
| 7371 | t.A.T.u. | Gomenasai | v1439838W6mbZIxF | SR380528 | | |
| 7372 | t.A.T.u. | Gomenasai | v1489389FQwtFfwq | SR380528 | | |
| 7373 | t.A.T.u. | How Soon Is Now? | e101384BnZzaZg4 | SR332912 | PA243097 | |
| 7374 | t.A.T.u. | How Soon Is Now? | e16524bwfYragqJT | SR332912 | PA243097 | |
| 7375 | t.A.T.u. | How Soon Is Now? | v2034406HGWzk7N | SR332912 | PA243097 | |
| 7376 | t.A.T.u. | How Soon Is Now? | v4006b4CyJ9C64F | SR332912 | PA243097 | |
| 7377 | t.A.T.u. | How Soon Is Now? | v9704b6NWfqFdc | SR332912 | PA243097 | |
| 7378 | t.A.T.u. | How Soon Is Now? | v1154d8BYi5ejkSD | SR332912 | PA243097 | |
| 7379 | t.A.T.u. | Not Gonna Get Us | e160123csdKH7SS | SR332912 | PA1105055 | |
| 7380 | t.A.T.u. | Not Gonna Get Us | v199927DQQo6j27s | SR332912 | PA1105055 | |
| 7381 | t.A.T.u. | Not Gonna Get Us | v520326A3Bx2WPp | SR332912 | PA1105055 | |
| 7382 | t.A.T.u. | Not Gonna Get Us | v521374qaSJJXGN | SR332912 | PA1105055 | |
| 7383 | t.A.T.u. | Not Gonna Get Us | v279426l36zay72 | SR332912 | PA1105055 | |
| 7384 | t.A.T.u. | Not Gonna Get Us | v1546013bY4gISMt | SR332912 | PA1105055 | |
| 7385 | Teairra Mari | Make Her Feel Good | v1203770DgdKMbMQ | SR733560 | PA162809 | |
| 7386 | Tears For Fears | Everybody Wants To Rule The World | e28267bknqr6CZM | SR60715 | | |
| 7387 | Tears For Fears | Everybody Wants To Rule The World | v99297SXAOOKQzG | SR60715 | | |
| 7388 | Tears For Fears | Head Over Heels | v1281263SFdSpD7 | SR294696 | | |
| 7389 | Tears For Fears | Head Over Heels | v5330857wCf6wsp | SR294696 | | |
| 7390 | Tears For Fears | Mad World | v1124163tKk7kTJj | SR292845 | | |
| 7391 | Tears For Fears | Mad World | v23143bJAGKqwXK | SR292945 | | |
| 7392 | Tears For Fears | Mad World | v148713tKnMkJYGa | SR292945 | | |
| 7393 | Temple Of The Dog | Hunger Strike | v1116895Wap2J8tX | SR129728 | | |
| 7394 | Temple Of The Dog | Hunger Strike | v1462842MkgXKKE | SR129728 | | |
| 7395 | Terror Squad | Lean Back | v872628fEoP9I8K | SR357409 | | |
| 7396 | Terror Squad | Lean Back | v1496276MaRcSrAz | SR357409 | | |
| 7397 | Tesla | Love Song | e117689hRFyHWfw | SR101952 | | |
| 7398 | The All-American Rejects | Dirty Little Secret | e144441jXss6cQN | SR377900 | PA1164518 | |
| 7399 | The All-American Rejects | Dirty Little Secret | v354682p3ehQEfM | SR377900 | PA1164518 | |
| 7400 | The All-American Rejects | Dirty Little Secret | v42690dFFNSbRWp | SR377900 | PA1164518 | |
| 7401 | The All-American Rejects | Dirty Little Secret | v49029iQPr2nrg | SR377900 | PA1164518 | |
| 7402 | The All-American Rejects | Dirty Little Secret | v6001183MxwitfES | SR377900 | PA1164518 | |
| 7403 | The All-American Rejects | Dirty Little Secret | v6637166Swz2W2Y | SR377900 | PA1164518 | |
| 7404 | The All-American Rejects | Dirty Little Secret | v66578ovHB2FaD | SR377900 | PA1164518 | |
| 7405 | The All-American Rejects | Dirty Little Secret | v726638JGWb5Ryr | SR377900 | PA1164518 | |
| 7406 | The All-American Rejects | Dirty Little Secret | v765250684WCRhH | SR377900 | PA1164518 | |
| 7407 | The All-American Rejects | Dirty Little Secret | v77072I1EdFgSD6J | SR377900 | PA1164518 | |
| 7408 | The All-American Rejects | Dirty Little Secret | v85387zrftH9wvx | SR377900 | PA1164518 | |
| 7409 | The All-American Rejects | Dirty Little Secret | v982122ewKxKcp6 | SR377900 | PA1164518 | |
| 7410 | The All-American Rejects | Dirty Little Secret | v1042357qZ2S3liM | SR377900 | PA1164518 | |
| 7411 | The All-American Rejects | Dirty Little Secret | v1042671hPDfnGoM | SR377900 | PA1164518 | |
| 7412 | The All-American Rejects | Dirty Little Secret | v104315bPnYpoBbh | SR377900 | PA1164518 | |
| 7413 | The All-American Rejects | Dirty Little Secret | v104407tWfXP65WE | SR377900 | PA1164518 | |
| 7414 | The All-American Rejects | Dirty Little Secret | v1078561 6mYp3jMc | SR377900 | PA1164518 | |
| 7415 | The All-American Rejects | Dirty Little Secret | v110380ANJZffMT | SR377900 | PA1164518 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 7416 | The All-American Rejects | Dirty Little Secret | v111653085HaXqBE | SR377900 | PA1164518 | |
| 7417 | The All-American Rejects | Dirty Little Secret | v11188a4YRrMxrtJ | SR377900 | PA1164518 | |
| 7418 | The All-American Rejects | Dirty Little Secret | v1129927Q5n5OyQh | SR377900 | PA1164518 | |
| 7419 | The All-American Rejects | Dirty Little Secret | v115099344kNPtHm | SR377900 | PA1164518 | |
| 7420 | The All-American Rejects | Dirty Little Secret | v127931403WWTZeq | SR377900 | PA1164518 | |
| 7421 | The All-American Rejects | Dirty Little Secret | v1345764jB8l9jpc | SR377900 | PA1164518 | |
| 7422 | The All-American Rejects | Dirty Little Secret | v1386135jX8APFgf | SR377900 | PA1164518 | |
| 7423 | The All-American Rejects | Dirty Little Secret | v138309OrRT581R | SR377900 | PA1164518 | |
| 7424 | The All-American Rejects | Dirty Little Secret | v1440417MtOGRmYJ | SR377900 | PA1164518 | |
| 7425 | The All-American Rejects | Dirty Little Secret | v1557346SHaAT62Y | SR377900 | PA1164518 | |
| 7426 | The All-American Rejects | It Ends Tonight | v19737TAbaWnq7Y | SR374412 | | |
| 7427 | The All-American Rejects | It Ends Tonight | v3537605HmXyjPH | SR374412 | | |
| 7428 | The All-American Rejects | It Ends Tonight | v4839595FmdQe9X | SR374412 | | |
| 7429 | The All-American Rejects | It Ends Tonight | v539156CN5C8DJA | SR374412 | | |
| 7430 | The All-American Rejects | It Ends Tonight | v548899kMWQaRxa | SR374412 | | |
| 7431 | The All-American Rejects | It Ends Tonight | v64207r7w4eGSzHr | SR374412 | | |
| 7432 | The All-American Rejects | It Ends Tonight | v6647284JMY9EFE | SR374412 | | |
| 7433 | The All-American Rejects | It Ends Tonight | v6578874r4XxcZr | SR374412 | | |
| 7434 | The All-American Rejects | It Ends Tonight | v7288478AsymdBz | SR374412 | | |
| 7435 | The All-American Rejects | It Ends Tonight | v805641XDEEP8jS | SR374412 | | |
| 7436 | The All-American Rejects | It Ends Tonight | v8058369x74fJb | SR374412 | | |
| 7437 | The All-American Rejects | It Ends Tonight | v811256EJsgHT37 | SR374412 | | |
| 7438 | The All-American Rejects | It Ends Tonight | v82407t7KTiezbWq | SR374412 | | |
| 7439 | The All-American Rejects | It Ends Tonight | v825457QGGm5ccJ | SR374412 | | |
| 7440 | The All-American Rejects | It Ends Tonight | v8672361Z3EPRxT | SR374412 | | |
| 7441 | The All-American Rejects | It Ends Tonight | v8946160H6XMHkx | SR374412 | | |
| 7442 | The All-American Rejects | It Ends Tonight | v918093jKK0rhXD | SR374412 | | |
| 7443 | The All-American Rejects | It Ends Tonight | v9599134YFbCEWG | SR374412 | | |
| 7444 | The All-American Rejects | It Ends Tonight | v1018186fnP7An2j | SR374412 | | |
| 7445 | The All-American Rejects | It Ends Tonight | v103010BX5r5DbSP | SR374412 | | |
| 7446 | The All-American Rejects | It Ends Tonight | v107059rtqC6Z7bzk | SR374412 | | |
| 7447 | The All-American Rejects | It Ends Tonight | v1124616dwT63a2 | SR374412 | | |
| 7448 | The All-American Rejects | It Ends Tonight | v11289r7JKBz9htX | SR374412 | | |
| 7449 | The All-American Rejects | It Ends Tonight | v114054c9kga4Dd | SR374412 | | |
| 7450 | The All-American Rejects | It Ends Tonight | v119531HQTz2aF | SR374412 | | |
| 7451 | The All-American Rejects | It Ends Tonight | v116641J83r2yQgwY | SR374412 | | |
| 7452 | The All-American Rejects | It Ends Tonight | v1226336M66wDqnw | SR374412 | | |
| 7453 | The All-American Rejects | It Ends Tonight | v130846TTTefKSd | SR374412 | | |
| 7454 | The All-American Rejects | It Ends Tonight | v1417599hzJ28C4r | SR374412 | | |
| 7455 | The All-American Rejects | It Ends Tonight | v1497123Q9QpYZaZ | SR374412 | | |
| 7456 | The All-American Rejects | It Ends Tonight | v1531246d7Fe8jE | SR374412 | | |
| 7457 | The All-American Rejects | It Ends Tonight | e100781Q5kazzitH | SR374412 | | |
| 7458 | The All-American Rejects | Move Along | e1330038Jbc3Cr | SR374412 | | |
| 7459 | The All-American Rejects | Move Along | v217041QnRMxFZ2x | SR374412 | | |
| 7460 | The All-American Rejects | Move Along | v219457z2Z8rKKA | SR374412 | | |
| 7461 | The All-American Rejects | Move Along | v4536705aHNzZc7 | SR374412 | | |
| 7462 | The All-American Rejects | Move Along | v5823843YnZ5CPk | SR374412 | | |

| Row | Artist | Title | URL_Media ID | SR# | PA# | Other® |
|---|---|---|---|---|---|---|
| 7463 | The All-American Rejects | Move Along | v618760IDnoaMFa | SR374412 | | |
| 7464 | The All-American Rejects | Move Along | v63406F28RkeYJ | SR374412 | | |
| 7465 | The All-American Rejects | Move Along | v659537nr3JnZFJ3 | SR374412 | | |
| 7466 | The All-American Rejects | Move Along | v6825625XKGa2Y6 | SR374412 | | |
| 7467 | The All-American Rejects | Move Along | v69957zwcgA87ge | SR374412 | | |
| 7468 | The All-American Rejects | Move Along | v8145572DeDFewd | SR374412 | | |
| 7469 | The All-American Rejects | Move Along | v87817TheN8FB8S | SR374412 | | |
| 7470 | The All-American Rejects | Move Along | v89533z1zq9Zfe5W | SR374412 | | |
| 7471 | The All-American Rejects | Move Along | v919663MmsgqmQ | SR374412 | | |
| 7472 | The All-American Rejects | Move Along | v9060045OyHF5D2 | SR374412 | | |
| 7473 | The All-American Rejects | Move Along | v1042324CAsahEgr | SR374412 | | |
| 7474 | The All-American Rejects | Move Along | v1071171dGaW47 | SR374412 | | |
| 7475 | The All-American Rejects | Move Along | v1072524R5wnTRQN | SR374412 | | |
| 7476 | The All-American Rejects | Move Along | v11062882dM3KqD4 | SR374412 | | |
| 7477 | The All-American Rejects | Move Along | v1131999nAHgEZGC | SR374412 | | |
| 7478 | The All-American Rejects | Move Along | v1184208Wzs3Sl7n | SR374412 | | |
| 7479 | The All-American Rejects | Move Along | v1191568FwvaM28J | SR374412 | | |
| 7480 | The All-American Rejects | Move Along | v1233231zpnH5wWX | SR374412 | | |
| 7481 | The All-American Rejects | Move Along | v1255869kOnFDwk | SR374412 | | |
| 7482 | The All-American Rejects | Move Along | v1286485ENcGWhXs | SR374412 | | |
| 7483 | The All-American Rejects | Move Along | v1316438Ngkahoh | SR374412 | | |
| 7484 | The All-American Rejects | Move Along | v14467101Bq4FJ8Z | SR374412 | | |
| 7485 | The All-American Rejects | Move Along | v1459644cWBr47PD | SR374412 | | |
| 7486 | The All-American Rejects | Move Along | v1494633C2jYks1d | SR374412 | | |
| 7487 | The All-American Rejects | Move Along | v1513649BKnPcPj9 | SR374412 | | |
| 7488 | The All-American Rejects | Move Along | v1515277n5JyDEwT | SR374412 | | |
| 7489 | The All-American Rejects | Move Along | v1519200qbGBjZrn | SR374412 | | |
| 7490 | The All-American Rejects | Move Along | v1551035HeAmb8Bh | SR374412 | | |
| 7491 | The All-American Rejects | Swing, Swing | v343317RzpEpHK5 | SR323454 | | |
| 7492 | The All-American Rejects | Swing, Swing | v52812eP848cZbT | SR323454 | | |
| 7493 | The All-American Rejects | Swing, Swing | v609066KNdD76dQ | SR323-454 | | |
| 7494 | The All-American Rejects | The Last Song | v462944AWjS2Gk | SR323-454 | | |
| 7495 | The All-American Rejects | The Last Song | v47740YYPjvhnS4 | SR323-454 | | |
| 7496 | The All-American Rejects | Top Of The World | v685178DeEZ88M | SR374412 | | |
| 7497 | The All-American Rejects | Top Of The World | v72599270o8bxNb | SR374412 | | |
| 7498 | The Cranberries | Animal Instinct | v602090NMDpot | SR187935 | PA968355 | |
| 7499 | The Cranberries | Linger | v236474KoSboqPs | SR187935 | PA608834 | |
| 7500 | The Cranberries | Linger | v236489g9YRkvWB | SR187932 | PA608834 | |
| 7501 | The Cranberries | Linger | v318434MarsAW7 | SR187932 | PA608834 | |
| 7502 | The Cranberries | Linger | v1428714jghK32Xk | SR187932 | PA608834 | |
| 7503 | The Cranberries | Ode To My Family | v611780PwTeyH74 | SR218047 | PA734571 | |
| 7504 | The Cranberries | Ode To My Family | v1507434EjxGxkgpd | SR218047 | PA734571 | |
| 7505 | The Cranberries | Zombie | 61861700XdHKWA6 | SR200362 | PA734574 | |
| 7506 | The Cranberries | Zombie | v233478ZB8hKTBx | SR200362 | PA734574 | |
| 7507 | The Cranberries | Zombie | v35240IEhB8RGCs | SR200362 | PA734574 | |
| 7508 | The Cranberries | Zombie | v376347vB36ZQWj | SR200362 | PA734574 | |
| 7509 | The Cranberries | Zombie | v4590044O2heDRs4 | SR200362 | PA734574 | |

2059053

Exhibit A

159 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7510 | The Cranberries | Zombie | w484703f6srBfyw | SR200362 | PA734574 | |
| 7511 | The Cranberries | Zombie | v79379TmeFB7AfA | SR200362 | PA734574 | |
| 7512 | The Cranberries | Zombie | v727722f82pkaMI | SR200362 | PA734574 | |
| 7513 | The Cranberries | Zombie | v1264879Pn8bKAPc | SR200362 | PA734574 | |
| 7514 | The Cranberries | Zombie | v1449384TgBNyDdK | SR200362 | PA734574 | |
| 7515 | The Cranberries | Zombie | v1512455kkSDRQyt | SR200362 | PA734574 | |
| 7516 | The Cranberries | Zombie | v1553430sgJYYF8r | SR200362 | PA734574 | |
| 7517 | The Cranberries | Zombie | v1554462pZRkAG7n | SR200362 | PA734574 | |
| 7518 | The Feeling | Sewn | v601573AWFEAq49 | SR405304 | | |
| 7519 | The Fixx | Saved By Zero | v35832SNX33GHWN | SR323537 | | |
| 7520 | The Fixx | Saved By Zero | v1125SK0wOMRac9 | SR323537 | | |
| 7521 | The Game | Dreams | v1105473bFFjpq5Q | SR366733 | | |
| 7522 | The Game | How We Do | e143500VmognqSy | SR364778 | PA1277485 | |
| 7523 | The Game | How We Do | v640735X7nnt6F | SR364778 | PA1277485 | |
| 7524 | The Game | How We Do | v1052052MrckMc2 | SR364778 | PA1277485 | |
| 7525 | The Game | How We Do | v1415582W8H8HDCs | SR364778 | PA1277485 | |
| 7526 | The Game | How We Do | v1489456CRX3n5es | SR364778 | PA1277485 | |
| 7527 | The Game | It's Okay (One Blood) | v84089Svq4f4FrqW | SR399944 | | |
| 7528 | The Game | Lets Ride | v7460050f2n8BgQ | SR395250 | | |
| 7529 | The Game | Lets Ride | v92303f7n4YF8ywj | SR395250 | | |
| 7530 | The Game | Lets Ride | v949492TBaxJMq7 | SR395250 | | |
| 7531 | The Game | Put You On The Game | v141937f8gresBDSm | SR366733 | | |
| 7532 | The Game | Put You On The Game | v1455600WwCbkd5q | SR366733 | | |
| 7533 | The Hives | Two-Timing Touch and Broken Bones | v1147969HSjXqZyC | SR361126 | | |
| 7534 | The Jam | Going Underground | v363526HPTTMMyr | SR492064 | | |
| 7535 | The Killers | All These Things That I've Done | e39915 | SR355962 | PA1349353 | |
| 7536 | The Killers | All These Things That I've Done | e89825JNkPqZwx | SR355962 | PA1349353 | |
| 7537 | The Killers | Mr. Brightside | e145677fASK64cxq | SR355962 | PA1349355 | |
| 7538 | The Killers | Mr. Brightside | v654271fjEs8TM4 | SR355962 | PA1349355 | |
| 7539 | The Killers | Mr. Brightside | v59197BPYTnYCfs | SR355962 | PA1349355 | |
| 7540 | The Killers | Mr. Brightside | v1055811XjkrbK27 | SR355962 | PA1349355 | |
| 7541 | The Killers | Mr. Brightside | v1445909BWmM9za4 | SR355962 | PA1349355 | |
| 7542 | The Killers | Mr. Brightside | v1519408SAxqA3Pj | SR355962 | PA1349355 | |
| 7543 | The Killers | Read My Mind | v3223053APabREK | SR398798 | PA1345049 | |
| 7544 | The Killers | Read My Mind | v654089kRqmCAWr | SR398798 | PA1345049 | |
| 7545 | The Killers | Read My Mind | v1363916NJNwww8 | SR398798 | PA1345049 | |
| 7546 | The Killers | Read My Mind | v1392592TnWK6hg | SR398798 | PA1345049 | |
| 7547 | The Killers | Smile Like You Mean It | v1285565ScB0fEmB | SR355962 | PA1349354 | |
| 7548 | The Killers | Somebody Told Me | v6734245dCAdekN | SR355962 | PA1349354 | |
| 7549 | The Killers | Somebody Told Me | v941339Jsj53RyF | SR355962 | PA1349354 | |
| 7550 | The Killers | When You Were Young | v60223BJybwhadR | SR398799 | PA1345046 | |
| 7551 | The Killers | When You Were Young | v502341rNTAe2yB | SR398799 | PA1345046 | |
| 7552 | The Killers | When You Were Young | v100037 3BCH8ZmDX | SR398799 | PA1345046 | |
| 7553 | The Killers | When You Were Young | v1043200982wyKxr | SR398799 | PA1345046 | |
| 7554 | The Mamas & The Papas | California Dreamin' | v36054?OmzgJ4R | | EU918773 | |
| 7555 | The Mamas & The Papas | California Dreamin' | v1236789JHHhjprc | | EU918773 | |
| 7556 | The Mamas & The Papas | Monday, Monday | e161054Gidkcg5S6 | | EU922884 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7557 | The Mamas & The Papas | Monday, Monday | e183159pNYZ0AC | | EU922884 | |
| 7558 | The Mamas & The Papas | Monday, Monday | v123213SSShMDv6 | | EU922884 | |
| 7559 | The Mamas & The Papas | Monday, Monday | v126847f1HjFRDwC | | EU922884 | |
| 7560 | The Moody Blues | I Know You're Out There Somewhere | e57409JjECocqn | SR88261 | | |
| 7561 | The Moody Blues | I'm Just A Singer (In A Rock And Roll Band) | v1429300WmjrnWXd | RE853132 | | |
| 7562 | The Moody Blues | No More Lies | v1131784BACoyA2d | SR88261 | | |
| 7563 | The Pink Spiders | Little Razorblade | v343170cx7TCWZg | SR384693 | | |
| 7564 | The Pogues | Dirty Old Town | v44328bwzKNzMQp | SR74513 | | |
| 7565 | The Police | Every Breath You Take | e1453462ZwoErp8 | SR109088 | | |
| 7566 | The Police | Every Breath You Take | v121198DCNF53Ags | SR109088 | | |
| 7567 | The Police | Every Breath You Take | v339820yiG6izfE | SR109088 | | |
| 7568 | The Police | Every Breath You Take | v149373OnQnDm4lM | SR109088 | | |
| 7569 | The Police | Every Little Thing She Does Is Magic | v101187t4K6JzzaYN | SR30222 | | |
| 7570 | The Police | Every Little Thing She Does Is Magic | v1175568FsjfCjW2 | SR30222 | | |
| 7571 | The Police | Message In A Bottle | v118556\1D1TG6xSj | SR13166 | | |
| 7572 | The Police | Roxanne | v11968606KhSCGCm | SR6942 | | |
| 7573 | The Pussycat Dolls | Beep | e128769NdNANg3G | SR377102 | | |
| 7574 | The Pussycat Dolls | Beep | v204831RJJPWm4km | SR377102 | | |
| 7575 | The Pussycat Dolls | Beep | v624907t709Nu15 | SR377102 | | |
| 7576 | The Pussycat Dolls | Buttons | e1260452Z23gcGW | SR377102 | PA1314865 | |
| 7577 | The Pussycat Dolls | Buttons | e172115355WBehQ | SR377102 | PA1314865 | |
| 7578 | The Pussycat Dolls | Buttons | v6355934ZhqMQbK | SR377102 | PA1314865 | |
| 7579 | The Pussycat Dolls | Buttons | v866609jKQafR6y | SR377102 | PA1314865 | |
| 7580 | The Pussycat Dolls | Buttons | v931402n7OWHSNB | SR377102 | PA1314865 | |
| 7581 | The Pussycat Dolls | Buttons | v1057889jhgSAGAw | SR377102 | PA1314865 | |
| 7582 | The Pussycat Dolls | Buttons | v1188708MqiWwgMS | SR377102 | PA1314865 | |
| 7583 | The Pussycat Dolls | Don't Cha | v120446B6dKsaMBZ | SR377102 | PA1314865 | |
| 7584 | The Pussycat Dolls | Don't Cha | e128778GHeMHSSJ | SR374410 | | |
| 7585 | The Pussycat Dolls | Don't Cha | v221714g4qnEbsJ | SR374410 | | |
| 7586 | The Pussycat Dolls | Don't Cha | v309385XakZFqSy | SR374410 | | |
| 7587 | The Pussycat Dolls | Don't Cha | v398001J74Cwpxs | SR374410 | | |
| 7588 | The Pussycat Dolls | Don't Cha | v140650ZYk5BQ27t | SR374410 | | |
| 7589 | The Pussycat Dolls | Don't Cha | v152657i3PWPap46C | SR374410 | | |
| 7590 | The Pussycat Dolls | I Don't Need A Man | e11125BtsWtXsGT | SR377102 | PA1314866 | |
| 7591 | The Pussycat Dolls | I Don't Need A Man | v570183q2DRhNx | SR377102 | PA1314866 | |
| 7592 | The Pussycat Dolls | I Don't Need A Man | v7163260byVAxT | SR377102 | PA1314866 | |
| 7593 | The Pussycat Dolls | I Don't Need A Man | v715479e23akkPk | SR377102 | PA1314866 | |
| 7594 | The Pussycat Dolls | I Don't Need A Man | v132310486jjFxWs | SR377102 | PA1314866 | |
| 7595 | The Pussycat Dolls | Wait A Minute | v181342EaJYv6Gx | SR377744 | PA1307744 | |
| 7596 | The Rasmus | In The Shadows | e10120t4gaRKHjGz | SR361351 | | |
| 7597 | The Rasmus | In The Shadows | v330507qDWJDTqM | SR361351 | | |
| 7598 | The Rasmus | In The Shadows | v400835sgJ8Kcrh | SR361351 | | |
| 7599 | The Rasmus | In The Shadows | v403712EBq4gpZk | SR361351 | | |
| 7600 | The Rasmus | In The Shadows | v5844734SF2px | SR361351 | | |
| 7601 | The Rasmus | In The Shadows | v682693YcohccpF | SR361351 | | |
| 7602 | The Rasmus | In The Shadows | v1119505FKHs5bFH | SR361351 | | |
| 7603 | The Rasmus | In The Shadows | v1141837gDZNJzMC | SR361351 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7604 | The Rasmus | In The Shadows | v1147436aY9xQzZh | SR361351 | | |
| 7605 | The Rasmus | In The Shadows | v1278374BnRF3DjT | SR361351 | | |
| 7606 | The Rasmus | In The Shadows | v1301400RKJN6Hjr | SR361351 | | |
| 7607 | The Rasmus | In The Shadows | v1514744jjTYAfDS3 | SR361351 | | |
| 7608 | The Rasmus | In The Shadows | v1540100QJTymTKS | SR361351 | | |
| 7609 | The Roots | Break You Off | v1151022Py2hkxjf | SR323222 | PA1219222 | |
| 7610 | The Roots | Don't Say Nuthin | v284058PHXnhAN | SR054448 | PA1163826 | |
| 7611 | The Starting Line | Bedroom Talk | v1044652327Dms1T | SR371905 | | |
| 7612 | The Sundays | Wild Horses | v39637iKoxZ7i | SR147858 | | |
| 7613 | The Toadies | Possum Kingdom | v61980iEyPyYqz | SR239448 | PA730720 | |
| 7614 | The Wallflowers | One Headlight | e139607PQobXTAA | SR221889 | | |
| 7615 | Three Dog Night | Joy To The World | v1123766Zm2BfAqy | | EU218428 | |
| 7616 | Three Dog Night | Joy To The World | v1206865pk8gjgka | | EU218428 | |
| 7617 | Thrice | All That's Left | v60811 4cawR3em8 | SR337160 | PA1158231 | |
| 7618 | Thrice | Image Of The Invisible | e93441QC9es9Sp | SR380724 | PA1163624 | |
| 7619 | Thrice | Image Of The Invisible | v39756bC1xsYGp3 | SR380724 | PA1163624 | |
| 7620 | Thrice | Image Of The Invisible | v40515bJETDGSXjP | SR380724 | PA1163624 | |
| 7621 | Thrice | Image Of The Invisible | v108685n4nSbxyuRE | SR380724 | PA1163624 | |
| 7622 | Thrice | Image Of The Invisible | v1531387aFRAKdW | SR380724 | PA1163624 | |
| 7623 | Thrice | Red Sky | v608891PewjQhK7 | SR380724 | PA1163634 | |
| 7624 | Thrice | Stare At The Sun | v972310xPbXRpSw | SR337160 | PA1158238 | |
| 7625 | Thrice | Stare At The Sun | v1163764z6b8sRMb | SR337160 | PA1158238 | |
| 7626 | Thursday | Counting 5-4-3-2-1 | v873056MhMeYbF | SR392111 | | |
| 7627 | Thursday | For The Workforce, Drowning | v352752KAWAQmrP | SR341499 | | |
| 7628 | Thursday | War All The Time | v636061YpSa4Bcf | SR341499 | | |
| 7629 | Tiffany | Think We're Alone Now | e133895CM5cHKr | SR83157 | | |
| 7630 | Toby Keith | A Little Too Late | v1391926hQODvbi5 | SR390743 | | |
| 7631 | Toby Keith | American Soldier | v3181 86sSsXwEw | SR345360 | | |
| 7632 | Toby Keith | Beer For My Horses | v719862QqMR6qF3 | SR307469 | | |
| 7633 | Toby Keith | Beer For My Horses | v1482590BBK5ewtk | SR307469 | | |
| 7634 | Toby Keith | Courtesy Of The Red, White And Blue (The | v6597963XXwaNNm | SR307469 | | |
| 7635 | Toby Keith | How Do You Like Me Now?! | e106716zZFRSKGf | SR278495 | | |
| 7636 | Toby Keith | I Wanna Talk About Me | v241159D2bGS4y | SR301479 | | |
| 7637 | Toby Keith | I Wanna Talk About Me | v1158308nEPyp | SR301479 | | |
| 7638 | Toby Keith | Should've Been A Cowboy | e160315w6aNQk3Z | SR152653 | PA606001 | |
| 7639 | Tom Petty | I Won't Back Down | v94408T0fNSN6m5 | SR103541 | | |
| 7640 | Tom Petty And The Heartbreakers | Don't Come Around Here No More | V1167312HbJqwzYt | SR65107 | | |
| 7641 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | v8167986NZfPyHs | SR170866 | | |
| 7642 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | v1064909XAsEEe | SR170866 | | |
| 7643 | Tonic | If You Could Only See | v936263XTm4NTJ | SR257075 | | |
| 7644 | Tony Yayo | So Seductive | v250388ZM8rqPY | SR375080 | PA1367864 | |
| 7645 | Trick Trick | Welcome 2 Detroit | e73883aakFsgpd | SR384860 | | |
| 7646 | Trick Trick | Welcome 2 Detroit | e73936GoJnlj | SR384860 | | |
| 7647 | Trick Trick | Welcome 2 Detroit | v211056ia E3OzAH | SR384860 | | |
| 7648 | Trisha Yearwood | She's In Love With The Boy | v601192rn3Bqb5j | SR130554 | | |
| 7649 | Trisha Yearwood | She's In Love With The Boy | v1037238nZfpy9yE | SR130554 | | |
| 7650 | TRUSTcompany | Downfall | e132483R4i9EJFoX | SR322259 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7651 | TRUSTcompany | Downfall | v195634M9l5oXg | SR322259 | | |
| 7652 | TRUSTcompany | Downfall | v24493CJtbV0gn7a | SR322259 | | |
| 7653 | TRUSTcompany | Downfall | v345354uvAXjQ2 | SR322259 | | |
| 7654 | TRUSTcompany | Downfall | v504425mG3beqJY | SR322259 | | |
| 7655 | TRUSTcompany | Downfall | v596374cZYhICaq | SR322259 | | |
| 7656 | TRUSTcompany | Downfall | v682430yjS75FmE | SR322259 | | |
| 7657 | TRUSTcompany | Downfall | v762592j8y5l2q2 | SR322259 | | |
| 7658 | TRUSTcompany | Downfall | v101218ddsDGdbM | SR322259 | | |
| 7659 | TRUSTcompany | Downfall | v107516Zzq2IwwmH | SR322259 | | |
| 7660 | TRUSTcompany | Downfall | v115987TtYy7hN8 | SR322259 | | |
| 7661 | TRUSTcompany | Downfall | v118624tAR0SRaqmE | SR322259 | | |
| 7662 | TRUSTcompany | Downfall | v120582O5kwQwsFD | SR322259 | | |
| 7663 | TRUSTcompany | Downfall | v1291905hYzKpKeg | SR322259 | | |
| 7664 | TRUSTcompany | Downfall | v133774JyrfCxTcT | SR322259 | | |
| 7665 | TRUSTcompany | Downfall | v1345953ND9NG9Sd | SR322259 | | |
| 7666 | TRUSTcompany | Downfall | v13674122Td4KKrqSS | SR322259 | | |
| 7667 | Truth Hurts | Addictive | v583414FJIt6csF | SR317059 | | |
| 7668 | Tupac Shakur, The Notorious B.I.G. | Runnin' | v661165bszHxmSx | SR345573 | PA1216058 | |
| 7669 | Tupac Shakur, The Notorious B.I.G. | Runnin' | v128089HFSamABc | SR345573 | PA1216058 | |
| 7670 | Tupac Shakur, The Notorious B.I.G. | Runnin' | v134143VAwJK6pw | SR345573 | PA1216058 | |
| 7671 | TV On The Radio | Wolf Like Me | v21979qQSjjZ7cR | SR396043 | | |
| 7672 | TV On The Radio | Wolf Like Me | v27338626bdE4Bq | SR396043 | | |
| 7673 | TV On The Radio | Wolf Like Me | v1150860qrCBAUEY | SR396043 | | |
| 7674 | Twiztid | We Don't Die | v118733SYPkG9yQX | SR214754 | | |
| 7675 | Twiztid | We Don't Die | v12506078S8G73Kn | SR214754 | | |
| 7676 | Twiztid | We Don't Die | v128345dDW3FfRl4 | SR214754 | | |
| 7677 | Twiztid | We Don't Die | v15133402AH9R5y | SR214754 | | |
| 7678 | U2 | Beautiful Day | e138247vWhXxOX | Pending | PA1022515 | |
| 7679 | U2 | City Of Blinding Lights | e92259NSn3dGs | SR362201 | PA1254057 | |
| 7680 | U2 | City Of Blinding Lights | v300289UThfW85f | SR362201 | PA1254057 | |
| 7681 | U2 | City Of Blinding Lights | v722392QpdgaPa7 | SR362201 | PA1254057 | |
| 7682 | U2 | City Of Blinding Lights | v1522096EppXZSF8 | SR362201 | PA1254057 | |
| 7683 | U2 | Elevation | v434206MarAgyEC | SR294631 | PA1022517 | |
| 7684 | U2 | Elevation | v554622S54JI8dDX | SR294631 | PA1022517 | |
| 7685 | U2 | Elevation | v100388276Cezpyq | SR294631 | PA1022517 | |
| 7686 | U2 | Elevation | v11508GbJ5X6x6 | SR294631 | PA1022517 | |
| 7687 | U2 | Elevation | v131298B5szm3TWh | SR294631 | PA1022517 | |
| 7688 | U2 | Elevation | v1359546BaOxf5lj | SR294631 | PA1022517 | |
| 7689 | U2 | Elevation | v1516454nd6OcH7 | SR294631 | PA1022517 | |
| 7690 | U2 | Even Better Than The Real Thing | v3632386eWTjy3Xn | SR294631 | PA1022517 | |
| 7691 | U2 | I Still Haven't Found What I'm Looking For | v393161tczCW0d6 | SR139599 | PA662709 | |
| 7692 | U2 | I Still Haven't Found What I'm Looking For | e144852rYXRMrRP | SR78949 | PA325821 | |
| 7693 | U2 | I Still Haven't Found What I'm Looking For | v312052GYHCbWAd | SR78949 | PA325821 | |
| 7694 | U2 | I Will Follow | v730201TzC0Z9nCM | SR24547 | PA228646 | |
| 7695 | U2 | Mysterious Ways | v938567qrK59B8k | SR139599 | PA662714 | |
| 7696 | U2 | One | v321677t6z2DO7mH | SR139599 | PA662711 | |
| 7697 | U2 | One | v749716t6ZZNxNj4 | SR139599 | PA662711 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7698 | U2 | One | v80207SnZ9y5Ca | SR139599 | PA862711 | |
| 7699 | U2 | Pride (In The Name Of Love) | v1368781bp5M0CQW | SR7483 | PA229288 | |
| 7700 | U2 | Pride (In The Name Of Love) | v15012841s5MbF4 | SR2483 | PA229288 | |
| 7701 | U2 | Staring At The Sun | v1205266Nbms7JXH | SR232740 | PA934147 | |
| 7702 | U2 | Staring At The Sun | v1337193HGJKgzYs | SR232740 | PA934147 | |
| 7703 | U2 | Stay (Faraway, So Close!) | v1267671DBdehQ5y | SR168310 | PA629221 | |
| 7704 | U2 | Sunday Bloody Sunday | v65465aX5Kti6K7 | SR42944 | PA226648 | |
| 7705 | U2 | Sunday Bloody Sunday | v110837b6D73JQa8 | SR42944 | PA226648 | |
| 7706 | U2 | Sunday Bloody Sunday | v1230291l6WtgJ06b | SR42944 | PA226648 | |
| 7707 | U2 | Sunday Bloody Sunday | v443298b87NNGx | SR42944 | PA226648 | |
| 7708 | U2 | Sunday Bloody Sunday | v149474W0mAtembf | SR42944 | PA226648 | |
| 7709 | U2 | The Saints Are Coming | v113031Qt65GEng | SR400229 | PA226648 | |
| 7710 | U2 | Vertigo | e93031F2g7ctDe | SR361556 | PA1254053 | |
| 7711 | U2 | Vertigo | v2941784SCH4g2t | SR361556 | PA1254053 | |
| 7712 | U2 | Vertigo | w4941133Sqf4pnd | SR361556 | PA1254053 | |
| 7713 | U2 | Vertigo | v63311i4ScPqc9jN | SR361556 | PA1254053 | |
| 7714 | U2 | Vertigo | v967661Cee8Kqf1 | SR361556 | PA1254053 | |
| 7715 | U2 | Vertigo | v11150156cbshP6R4 | SR361556 | PA1254053 | |
| 7716 | U2 | Vertigo | v1242230mAQWWedC | SR361556 | PA1254053 | |
| 7717 | U2 | Vertigo | v15167483qTgriM2P | SR361556 | PA1254053 | |
| 7718 | U2 | Walk On | v1366514m7kC28Xj | SR294631 | PA1022518 | |
| 7719 | U2 | Where The Streets Have No Name | e49189hIgbeRhs | SR78949 | PA325820 | |
| 7720 | U2 | Where The Streets Have No Name | v1447598304678Gn | SR78949 | PA325820 | |
| 7721 | U2 | Window In The Skies | v26656FWdKdcE7K | SR400228 | | |
| 7722 | U2 | Window In The Skies | v53852314G47Qe6h | SR400228 | | |
| 7723 | U2 | With Or Without You | v2202023kdPBb4m | SR78949 | PA325822 | |
| 7724 | U2 | With Or Without You | v272589560Rfan9 | SR78949 | PA325822 | |
| 7725 | U2 | With Or Without You | v7374276mh23eQ | SR78949 | PA325822 | |
| 7726 | U2 | With Or Without You | v8624502Yw6m4aw | SR78949 | PA325822 | |
| 7727 | U2 | With Or Without You | v1193381Z5c7bwpc | SR78949 | PA325822 | |
| 7728 | Vanessa Carlton | A Thousand Miles | v2316982M6rBhp6 | SR306656 | PA1102367 | |
| 7729 | Vanessa Carlton | A Thousand Miles | v323502JwRWr9Rt | SR306656 | PA1102367 | |
| 7730 | Vanessa Carlton | A Thousand Miles | v36593135Sb5EGYA | SR306656 | PA1102367 | |
| 7731 | Vanessa Carlton | A Thousand Miles | v41377DyhsBaegJ | SR306656 | PA1102367 | |
| 7732 | Vanessa Carlton | A Thousand Miles | v496314l49NHG3gd | SR306656 | PA1102367 | |
| 7733 | Vanessa Carlton | A Thousand Miles | v515369NBMSdA5H | SR306656 | PA1102367 | |
| 7734 | Vanessa Carlton | A Thousand Miles | v5367555EemicZQE | SR306656 | PA1102367 | |
| 7735 | Vanessa Carlton | A Thousand Miles | v541587tGAd5j5d | SR306656 | PA1102367 | |
| 7736 | Vanessa Carlton | A Thousand Miles | v592945FpyGH3IS | SR306656 | PA1102367 | |
| 7737 | Vanessa Carlton | A Thousand Miles | v603568bh7T48yr | SR306656 | PA1102367 | |
| 7738 | Vanessa Carlton | A Thousand Miles | v6847845Pkqmzha | SR306656 | PA1102367 | |
| 7739 | Vanessa Carlton | A Thousand Miles | v7226890pcSSPPS | SR306656 | PA1102367 | |
| 7740 | Vanessa Carlton | A Thousand Miles | v82825JwGpoXGX | SR306656 | PA1102367 | |
| 7741 | Vanessa Carlton | A Thousand Miles | v846658HFcb23Fn | SR306656 | PA1102367 | |
| 7742 | Vanessa Carlton | A Thousand Miles | v948541p7ewb3Cw | SR306656 | PA1102367 | |
| 7743 | Vanessa Carlton | A Thousand Miles | v951064G6Sy8x2z | SR306656 | PA1102367 | |
| 7744 | Vanessa Carlton | A Thousand Miles | v1021722Qp36rM4m | SR306656 | PA1102367 | |

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 7745 | Vanessa Carlton | A Thousand Miles | v1022302wBFnwX | SR306656 | PA1102367 | |
| 7746 | Vanessa Carlton | A Thousand Miles | v1025167WREJKr | SR306656 | PA1102367 | |
| 7747 | Vanessa Carlton | A Thousand Miles | v1025680AzwmDZS | SR306656 | PA1102367 | |
| 7748 | Vanessa Carlton | A Thousand Miles | v1094056s4qaSwDQ | SR306656 | PA1102367 | |
| 7749 | Vanessa Carlton | A Thousand Miles | v1156121B4HgxrR | SR306656 | PA1102367 | |
| 7750 | Vanessa Carlton | A Thousand Miles | v1159321w4ZB34E | SR306656 | PA1102367 | |
| 7751 | Vanessa Carlton | A Thousand Miles | v1189090WxX9444F | SR306656 | PA1102367 | |
| 7752 | Vanessa Carlton | A Thousand Miles | v1198014YCPbPbnG | SR306656 | PA1102367 | |
| 7753 | Vanessa Carlton | A Thousand Miles | v1226844WbzbbTM | SR306656 | PA1102367 | |
| 7754 | Vanessa Carlton | A Thousand Miles | v1295902PGHnzKNC | SR306656 | PA1102367 | |
| 7755 | Vanessa Carlton | A Thousand Miles | v1296121ydsfTOyg | SR306656 | PA1102367 | |
| 7756 | Vanessa Carlton | A Thousand Miles | v1424407ECXxfYkz | SR306656 | PA1102367 | |
| 7757 | Vanessa Carlton | A Thousand Miles | v1503393BKr6qt9 | SR306656 | PA1102367 | |
| 7758 | Vanessa Carlton | Ordinary Day | v496397xwO6xqgK | SR313943 | PA1108017 | |
| 7759 | Vanessa Carlton | Ordinary Day | v5242969JPvjXd7 | SR313943 | PA1108017 | |
| 7760 | Vanessa Carlton | Ordinary Day | v796928Fzp5f7c7 | SR313943 | PA1108017 | |
| 7761 | Vanessa Carlton | Pretty Baby | v900246GN9apbAM | SR313943 | PA1108019 | |
| 7762 | Vanessa Carlton | White Houses | v518361CbDzHncS | SR313943 | PA1273121 | |
| 7763 | Vanessa Carlton | White Houses | v259983spp6eHCK | SR362087 | PA1273121 | |
| 7764 | Vanessa Carlton | White Houses | v920564akslFXk5K | SR362087 | PA1273121 | |
| 7765 | Vanessa Carlton | White Houses | v926452OWpxtmi8 | SR362087 | PA1273121 | |
| 7766 | Vanessa Carlton | White Houses | v316944GFE5DHHj | SR362087 | PA1273121 | |
| 7767 | Vanessa Carlton | White Houses | v942682nhpfcQK3K | SR362087 | PA1273121 | |
| 7768 | Vanessa Carlton | White Houses | v1465174amPR8DMl | SR362087 | PA1273121 | |
| 7769 | VANESSA HUDGENS | COME BACK TO ME | e1241205zGn8sTj | | PA1386408 | |
| 7770 | VANESSA HUDGENS | COME BACK TO ME | e133560berbXZxa | | PA1386408 | |
| 7771 | VANESSA HUDGENS | COME BACK TO ME | e152061HnWFnQxb | | PA1386408 | |
| 7772 | VANESSA HUDGENS | COME BACK TO ME | e4842588JTvsFnY | | PA1386408 | |
| 7773 | VANESSA HUDGENS | COME BACK TO ME | v9523648F2jehk | | PA1386408 | |
| 7774 | Vince Gill | Go Rest High On That Mountain | v2738677hnQYMA5R | SR190152 | videoPA796839 | |
| 7775 | Warren G | This D.J. | v1448932zwraFFG4 | | Pending | |
| 7776 | Weezer | Beverly Hills | v725055NYcMZNge | SR337899 | | |
| 7777 | Weezer | Beverly Hills | v1000311pM7rCSD | SR337899 | | |
| 7778 | Weezer | Beverly Hills | v1087575qthVhRD | SR337899 | | |
| 7779 | Weezer | Beverly Hills | v1120810z2ZwGmS | SR337899 | | |
| 7780 | Weezer | Beverly Hills | v1394092eBNtezer | SR377899 | | |
| 7781 | Weezer | Beverly Hills | v1461290i9wHcZzy | SR377899 | | |
| 7782 | Weezer | Hash Pipe | v150474981DGItG6 | SR297030 | | |
| 7783 | Weezer | Island In The Sun | e139638jMgTJc59 | SR297030 | | |
| 7784 | Weezer | Island In The Sun | v607372nPkrnyc9 | SR297030 | | |
| 7785 | Weezer | Island In The Sun | v6899862JTqwQM | SR297030 | | |
| 7786 | Weezer | Island In The Sun | v782113A9ghzAGS | SR297030 | | |
| 7787 | Weezer | Island In The Sun | v1323797NNNyMmq | SR297030 | | |
| 7788 | Weezer | Island In The Sun | v1430045KrPpxGw | SR297030 | | |
| 7789 | Weezer | Perfect Situation | v3738659XdrFFys | SR375565 | | |
| 7790 | Weezer | Say It Ain't So | e1895 | SR187644 | | |
| 7791 | Weezer | Say It Ain't So | v949053BEOKo3wA | SR187644 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|-----|--------|-------|--------------|-----|-----|-------|
| 7792 | Weezer | Undone -- The Sweater Song | v931763KSY4qYBx | SR187644 | | |
| 7793 | White Zombie | Thunder Kiss '65 | v5800052eHQjk2RAD | SR206838 | | |
| 7794 | Whitesnake | Here I Go Again | v1162521PJnEGHkB | SR82749 | | |
| 7795 | Whitesnake | Is This Love | e888716RJQ3k9 | SR82749 | | |
| 7796 | Whitesnake | Is This Love | v421660HNbDz67e | SR82749 | | |
| 7797 | Whitesnake | Love Ain't No Stranger | v518602MDaMRz8W | SR53590 | | |
| 7798 | Will Smith | Switch | v4431952oBGfa | SR370038 | PA1295478 | |
| 7799 | Will Smith | Switch | v11181494WPY7EEk | SR370038 | PA1295478 | |
| 7800 | Will Smith | Switch | v121375381hwea9xd | SR370038 | PA1295478 | |
| 7801 | Wisin & Yandel | Llame Pa' Verte (Bailando Sexy) | e180480czgaSWkF | SR386508 | PA1318064 | |
| 7802 | Wolfmother | Joker And The Thief | v9308036BD4brW3 | SR392165 | | |
| 7803 | Wolfmother | Joker And The Thief | v10271444yehNkewx | SR392165 | | |
| 7804 | Wolfmother | Woman | v961028WCJ5y5AT | SR392166 | | |
| 7805 | Yeah Yeah Yeahs | Date With The Night | v3946534RmxxTd | SR332650 | | |
| 7806 | Yeah Yeah Yeahs | Maps | v8683016bzKyh84 | SR332650 | | |
| 7807 | Yeah Yeah Yeahs | Maps | v10999132udTEkSh | SR332650 | | |
| 7808 | Yeah Yeah Yeahs | Maps | v127914828SRMa6g | SR332650 | | |
| 7809 | Yeah Yeah Yeahs | Pin | v4440530QFQoenx | SR332650 | | |
| 7810 | Young Buck | Get Buck | v1255962CXE9oy2B | SR395385 | | |
| 7811 | Young Buck | Get Buck | v126101884yrPsm | SR395385 | | |
| 7812 | Young Jeezy | My Hood | e536741WEnX4YF | SR375159 | | |
| 7813 | Young Love | Discotech | v904129GWWSxHb | SR402511 | | |
| 7814 | Zion | Fantasma | v773701driDRczc | | | Pending |

2059053

**Waters, Patricia S.**

| | |
|---|---|
| **From:** | cacd_ecfmail@cacd.uscourts.gov |
| **Sent:** | Friday, October 30, 2009 5:16 PM |
| **To:** | ecfnef@cacd.uscourts.gov |
| **Cc:** | ECF_CH |
| **Subject:** | Activity in Case 2:07-cv-05744-AHM-AJW UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al Stipulation for Order |

This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.
***NOTE TO PUBLIC ACCESS USERS*** Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.

### UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA

## Notice of Electronic Filing

The following transaction was entered by Ranahan, Erin on 10/30/2009 at 5:16 PM PDT and filed on 10/30/2009

**Case Name:** UMG Recordings, Inc. et al v. Veoh Networks, Inc. et al
**Case Number:** 2:07-cv-5744
**Filer:** Veoh Networks, Inc.
**Document Number:** 580

**Docket Text:**
**Joint STIPULATION for Order REQUESTING ENTRY OF JUDGMENT (FINAL) filed by Defendant Veoh Networks, Inc.. (Attachments: # (1) Exhibit A to Joint Stipulation, # (2) Proposed Order)(Ranahan, Erin)**

**2:07-cv-5744 Notice has been electronically mailed to:**

Alisa S Edelson    aedelson@kgmslaw.com, aponce@kgmslaw.com

Amanda N Walker    amanda.walker@wilmerhale.com

Annette L Hurst    ahurst@orrick.com

Benjamin H Glatstein    bglatstein@irell.com, pbradley@irell.com

Brian D Ledahl    bledahl@irell.com

Carter Richard Batsell    cbatsell@irell.com

Donald R Steinberg    don.steinberg@wilmerhale.com

Elliot N Brown    ebrown@irell.com

Erin R Ranahan    eranahan@winston.com, docketla@winston.com, pwaters@winston.com

Glen L Kulik    gkulik@kgmslaw.com, pstruntz@kgmslaw.com

Jennifer A Golinveaux    jgolinveaux@winston.com, DocketSF@winston.com

Joel Cavanaugh    joel.cavanaugh@wilmerhale.com

Maria K Vento    maria.vento@wilmerhale.com

Mark G Matuschak    mark.matuschak@wilmerhale.com

Michael S Elkin    melkin@winston.com

Rebecca Lawlor Calkins    rcalkins@winston.com, azamora@winston.com, docketla@winston.com

Robert G Badal    robert.badal@wilmerhale.com

Steven A Marenberg    smarenberg@irell.com, ddelgrande@irell.com

Thoms P Lane    tlane@winston.com

**2:07-cv-5744 Notice has been delivered by First Class U. S. Mail or by fax to: :**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**C:\Documents and Settings\pwaters\My Documents\ECF FILINGS\Veoh Joint Stip 10-30-09\Joint Stipulation.PDF
**Electronic document Stamp:**
[STAMP cacdStamp_ID=1020290914 [Date=10/30/2009] [FileNumber=8696913-0
] [59672e7638e1cac4a4047020604066b1526a6a22c37e779bfecc99ac63901c4cbe5
08a07ebe40a60acdf9f2eb5dafc9d296ca3010d28f9a58fdfed624944aeff]]
**Document description:**Exhibit A to Joint Stipulation
**Original filename:**C:\Documents and Settings\pwaters\My Documents\ECF FILINGS\Veoh Joint Stip 10-30-09\Exhibit A-UMG 5 11 list of alleged infringements.pdf
**Electronic document Stamp:**
[STAMP cacdStamp_ID=1020290914 [Date=10/30/2009] [FileNumber=8696913-1
] [88e2f627173744dd5c25a66b1101a53bb3316474a030fa66a821753ff75b68b846e
ce7c1540b122ca4a34f4f8db57e530b674a7467dd3253ef1cf0ccb9ed5abd]]
**Document description:**Proposed Order
**Original filename:**C:\Documents and Settings\pwaters\My Documents\ECF FILINGS\Veoh Joint Stip 10-30-09\Proposed Order.PDF
**Electronic document Stamp:**
[STAMP cacdStamp_ID=1020290914 [Date=10/30/2009] [FileNumber=8696913-2
] [39e2d081e7f4e82663a6bf883bd70232ef9a16a46013df0d82b79f76f326150860c
80b3076376a8d9862cc5004d929134980f075d0129a2664692bd00a003196]]