O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

| Present: The Honorable | A. HOWARD MATZ, U.S. DISTRICT JUDGE | |
|---|---|---|
| Stephen Montes | Not Reported | |
| Deputy Clerk | Court Reporter / Recorder | Tape No. |

Attorneys **NOT** Present for Plaintiffs:                    Attorneys **NOT** Present for Defendants:

**Proceedings:**          IN CHAMBERS (No Proceedings Held)


## ORDER DENYING UMG'S MOTION FOR PARTIAL SUMMARY JUDGMENT

### I.      INTRODUCTION

        Plaintiffs, members of Universal Music Group (collectively "UMG" or "Plaintiff"), control the rights to millions of copyrighted sound recordings and musical compositions. Defendant Veoh Networks, Inc. ("Veoh") operates an internet-based service that allows users to share videos with others, free of charge.  Like many companies that have developed such services in recent years, Veoh describes its software as a means for democratizing the distribution of user-generated content.  Plaintiff contends that Veoh has benefitted from, and is liable for, infringement of its copyrights.  It has sued Veoh and Veoh's investors for direct, contributory, and vicarious copyright infringement, and for inducement of copyright infringement.  Veoh, in turn, has asserted an affirmative defense under the Digital Millennium Copyright Act's ("DMCA") "safe harbor" provisions.

        UMG now moves for partial summary judgment that Veoh is not entitled to an affirmative defense under one of those safe harbors, codified at 17 U.S.C. § 512(c).  That statute precludes imposing monetary liability on a "service provider . . . for infringement of copyright by reason of the storage at the direction of a user of material that resides on a system or network controlled or operated by or for the service provider."  This protection is available only if the service provider satisfies a number of statutory requirements.  For example, the service provider must not have actual knowledge that the material or an activity using the material on the relevant system is infringing, must not receive a direct

Dockets.Justia.com

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | | Date | December 29, 2008 |
|----------|------------------------|--|------|-------------------|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | | |

financial benefit from infringing activity, and must expeditiously

remove or disable access to material if it is notified that the material is infringing or is the subject of infringing activity.  17 U.S.C. § 512(c)(1)(A), (C).

UMG contends that Veoh does not qualify for § 512(c) immunity because of four functions performed by Veoh's software which are allegedly not "storage" and are not undertaken "at the direction of a user."  (UMG does not dispute that the initial storage of the uploaded files is accomplished at the direction of users because it is users who choose the files that are uploaded.)  The Veoh software functions, explained in detail below, are: (1) automatically creating "Flash-formatted" copies of video files uploaded by users; (2) automatically creating copies of uploaded video files that are comprised of smaller "chunks" of the original file; (3) allowing users to access uploaded videos via a technology called "streaming"; (4) allowing users to access uploaded videos by downloading whole video files.  Veoh asserts that all of these functions *are* covered by § 512(c) because they occur by reason of storage at the direction of users and are meant to facilitate access to files stored by users.

Other courts have held that § 512(c) shields Internet service providers from liability for providing access to infringing material stored at the direction of users and for activity using the material.  *See Hendrickson v. Ebay, Inc.*, 165 F.Supp.2d 1082, 1088 (C.D. Cal. 2001) (Kelleher, J.) (section 512(c) shields website operator from liability for infringing activity using the material); *see also Io Group, Inc. v. Veoh Networks, Inc.*, No. C06-03926 HRL, 2008 WL 4065872, at *13 (N.D. Cal. Aug. 27, 2008) (section 512(c) applies to certain software functions inasmuch as they are "a means of facilitating user access").  *Io Group* specifically addressed the applicability of § 512(c) to the first software function at issue in this case — the creation of Flash-formatted copies — and held that this safe harbor did shield Veoh from liability.  Whether § 512(c) applies to the other three software functions is a question of first impression.  Put another way, this motion requires the Court to construe and apply the phrase "by reason of the storage at the direction of a user" in a context not previously addressed judicially.

For the reasons stated below, the Court holds that the four software functions at issue *do* fall within the scope of the § 512(c) safe harbor because they are undertaken "by reason of the storage at the direction of a user."  The Court therefore DENIES UMG's

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

motion for partial summary judgment.

## II.    FACTUAL BACKGROUND[1]

Like a number of internet-based services, Veoh operates a publicly accessible service that enables users to share videos freely with other users. SUF ¶¶ 1-3. If a user wishes to share a video, he can transfer it to Veoh's system. SUF ¶ 5. When a different user learns that the uploaded video is accessible — perhaps by searching for key terms in the video's description, or by following a hyperlink — he can view it on his own computer. SUF ¶¶ 2-3.

The Court now describes how Veoh's software enables the public to share and access videos.

### A.    Accessing Veoh's Service

There are two ways for people to use Veoh's video sharing service: through a website that users access through a standard web browser, or through a standalone client application known as "VeohTV." SUF ¶ 1. Both services are provided free of charge to the public, but Veoh generates revenues from advertising displayed along with or next to the uploaded videos. SUF ¶ 3.

### B.    Sharing a Video via Uploading and Agreeing to the Terms

A user of Veoh's service can share videos with other members of the public by transferring, or "uploading," a video to Veoh's system. But before a user uploads a video she must state that she has read and agreed to Veoh's "Publisher Terms and Conditions." SUF ¶ 8. This required "agreement" gives Veoh a license to, among other things, "publicly display, publicly perform, transmit, distribute, copy, store, reproduce and/or provide" the uploaded video "through the Veoh Service, either in its original form, copy or in the form of an encoded work." SUF ¶ 9. Veoh's Publisher Terms and Conditions also instruct users that they "may not submit [material] . . . that contains any . . . infringing . . . or illegal content. You may only upload and publish [material] on the

---

[1]  The key facts are undisputed.

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

Veoh Service to which You have sufficient rights and licenses to permit the distribution of your [material] via the Veoh Services."  Ledahl Decl., Ex. C.

    A user who uploads a video must also agree to Veoh's"Terms of Use," a separate written pronouncement that gives Veoh a license "to use, reproduce, modify, distribute, prepare derivative works of, display, publish, perform and transmit" the video.  SUF ¶ 11. The Terms of Use state that "In connection with [material] that you make available on the Veoh Service, you expressly represent and warrant that you own or have the necessary licenses, rights, consents, and permissions to use and authorize Veoh to use all . . . copyright or other proprietary rights in and to any and all [uploaded material] . . . ." Ledahl Decl., Exh. D.  Users must also agree "not to (a) take any action or (b) upload, download, post, submit or otherwise distribute or facilitate distribution of any [material] . . . through the Veoh Service, that . . . infringes any . . . copyright . . . ."  *Id.*

    **C.**    **Automated "Chunking" of Shared Video**

    When a user agrees to these terms and then uploads a video to Veoh's system, Veoh's software automatically breaks down the video file into 256-kilobyte "chunks." For various technical reasons, this process makes it easier for Veoh to make the video accessible to other users who wish to view it.  SUF ¶¶ 14, 24.

    **D.**    **Automated Conversion of Shared Video into Flash Format**

    A user may upload videos produced in a variety of different formats, but Veoh's software also automatically converts, or "transcodes," shared videos into a format known as "Flash 7."  SUF ¶¶ 15, 23, 25.  This process is designed to enable other users to access the shared videos, as the vast majority of internet users have software that can play videos in Flash format.  Papa Decl. ¶ 7.  Videos converted into the Flash 7 format are given a uniform frame rate and size predetermined by Veoh and not adjustable by the user.  SUF ¶ 16.  If the user is a "Pro" user, Veoh's software will also convert uploaded video into formats known as "Flash 8" (a newer version of the Flash format) and MPEG-4 (playable on some portable devices).  SUF ¶¶ 18, 26.

    Thus, when a Pro user uploads a video, Veoh creates and retains four copies: the

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

"chunked" file, Flash 7 file, Flash 8 file, and MPEG-4 file. SUF ¶ 19. These automated conversions do not affect the content of the videos. Papa Decl. ¶ 5.[2]

### E.    Accessing a Shared Video via "Streaming"

Veoh's system allows users to access shared videos in two ways. The first is by a method known as "streaming." When a user "streams" a shared video, her web browser can begin displaying the video almost immediately, before the entire video file has been transmitted to her computer. Depending on whether the user stops her web browser from streaming the full video, a partial or full copy of the video is stored temporarily on the viewer's computer. SUF ¶¶ 28-29; Papa Decl. ¶ 14.

### F.    Accessing a Shared Video via Downloading

The second way a user can access a video is to "download" the full copy from Veoh's servers using Veoh's free client software, known as "VeohTV." When a user downloads a video using this software, Veoh transfers to the user's computer the "chunked" copy that Veoh made of the original video file, and the software reassembles the chunks into a complete copy. SUF ¶ 38. Users may also download a complete copy of a shared video file through Veoh's website. SUF ¶ 43.

### G.    UMG's Copyrighted Works

Both sides agree that users of Veoh's service have been able to download videos containing songs for which UMG owns the copyright, and that Veoh did not obtain UMG's authorization to make those works available. SUF ¶¶ 44-54. Veoh asserts, however, and UMG does not deny, that until the filing of the instant motion UMG had not identified to Veoh any specific infringing video available on Veoh's system. Simon Decl. ¶ 4. It is apparent from the record and from the briefs that UMG believes that it is not obligated under the DMCA "to identify each instance in which Veoh is displaying unauthorized content . . . ." Golinveaux Decl., Ex. B.

---

[2] In addition, when a user uploads a video to Veoh's system, Veoh's software automatically generates a thumbnail image that can be changed by the user. SUF ¶ 17. UMG's motion does not challenge the creation of these thumbnails.

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

Veoh also notes that by the time UMG had filed this motion all five of the allegedly infringing videos identified in the motion had been removed from Veoh's site. Two were terminated in response to notices Veoh received from a trade organization pursuant to the DMCA's "notice and take-down" procedure, which is explained below, and the other three were taken down independently. Simons Decl. ¶ 6.

Veoh also states that it has voluntarily implemented "state of the art filtering technology to automatically identify suspected infringing content and prevent users from sharing it with other Veoh users. This filtering occurs even if Veoh has never received a DMCA notice regarding such content." Papa Decl. ¶ 4. In addition, Veoh has signed — along with major copyright holders such as Disney, Viacom, Fox, CBS, Microsoft, and NBC Universal — a statement of "Principles for User Generated Content Services." Simons Decl., Ex. 1. That statement is a result of a collaboration between "[l]eading commercial copyright owners . . . and services providing user-uploaded and user-generated audio and video content . . . to foster an online environment that promotes the promises and benefits of [user-generated content] Services and protects the rights of Copyright Owners." *Id.*

UMG contends that these efforts are too little too late, and were undertaken only after Veoh harbored infringing material for its own benefit.

## III.    SUMMARY JUDGMENT STANDARDS

Federal Rule of Civil Procedure 56(c) provides for summary judgment when "the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law." The moving party bears the initial burden of demonstrating the absence of a "genuine issue of material fact for trial." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 256 (1986). A fact is material if it could affect the outcome of the suit under the governing substantive law. *Id.* at 248. The burden then shifts to the nonmoving party to establish, beyond the pleadings, that there is a genuine issue for trial. *Celotex Corp. v. Catrett*, 477 U.S. 317, 324 (1986).

"When the party moving for summary judgment would bear the burden of proof at trial, it must come forward with evidence which would entitle it to a directed verdict if

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | | Date | December 29, 2008 |
|---|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | | |

the evidence went uncontroverted at trial. In such a case, the moving party has the initial burden of establishing the absence of a genuine issue of fact on each issue material to its case." *C.A.R. Transp. Brokerage Co., Inc. v. Darden Rests., Inc.*, 213 F.3d 474, 480 (9th Cir. 2000) (citations omitted). In contrast, when the non-moving party bears the burden of proving the claim or defense, the moving party can meet its burden by pointing out the absence of evidence from the non-moving party. The moving party need not disprove the other party's case. *See Celotex*, 477 U.S. at 325. Thus, "[s]ummary judgment for a defendant is appropriate when the plaintiff 'fails to make a showing sufficient to establish the existence of an element essential to [his] case, and on which [he] will bear the burden of proof at trial.'" *Cleveland v. Policy Mgmt. Sys. Corp.*, 526 U.S. 795, 805-06 (1999) (citing *Celotex*, 477 U.S. at 322).

When the moving party meets its burden, the "adverse party may not rest upon the mere allegations or denials of the adverse party's pleadings, but the adverse party's response, by affidavits or as otherwise provided in this rule, must set forth specific facts showing that there is a genuine issue for trial." Fed. R. Civ. P. 56(e). Summary judgment will be entered against the non-moving party if that party does not present such specific facts. *Id.* Only admissible evidence may be considered in deciding a motion for summary judgment. *Id.*; *Beyene v. Coleman Sec. Serv., Inc.*, 854 F.2d 1179, 1181 (9th Cir. 1988).

"[I]n ruling on a motion for summary judgment, the nonmoving party's evidence 'is to be believed, and all justifiable inferences are to be drawn in [that party's] favor.'" *Hunt v. Cromartie*, 526 U.S. 541, 552 (1999) (quoting *Anderson*, 477 U.S. at 255). But the non-moving party must come forward with more than "the mere existence of a scintilla of evidence." *Anderson*, 477 U.S. at 252. Thus, "[w]here the record taken as a whole could not lead a rational trier of fact to find for the nonmoving party, there is no genuine issue for trial." *Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.*, 475 U.S. 574, 587 (1986) (citation omitted).

Simply because the facts are undisputed does not make summary judgment appropriate. Instead, where divergent ultimate inferences may reasonably be drawn from the undisputed facts, summary judgment is improper. *Braxton-Secret v. A.H. Robins Co.*, 769 F.2d 528, 531 (9th Cir. 1985).

O

### UNITED STATES DISTRICT COURT
### CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|----------|------------------------|------|-------------------|

| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. |
|-------|-------------------------------------------------------------|

## IV.    DISCUSSION

Title II of the DMCA is the "Online Copyright Infringement Liability Limitation Act." This Act created four "safe harbors" that preclude imposing monetary liability on "service providers" for copyright infringement that occurs as the result of specified activities.

Section 512(c) is titled "Information resident on systems or networks at direction of users," and reads:

(1)    In general. – A service provider shall not be liable for monetary relief . . . for infringement of copyright *by reason of the storage at the direction of a user* of material that resides on a system or network controlled or operated by or for the service provider, if the service provider —

(A)    (i)    does not have actual knowledge that the material or an activity using the material on the system or network is infringing;

(ii)    in the absence of such actual knowledge, is not aware of facts or circumstances from which infringing activity is apparent; or

(iii)    upon obtaining such knowledge or awareness, acts expeditiously to remove, or disable access to, the material;

(B)    does not receive a financial benefit directly attributable to the infringing activity, in a case in which the service provider has the right and ability to control such activity; and

(C)    upon notification of claimed infringement as described in paragraph (3), responds expeditiously to remove, or disable access to, the material that is claimed to be infringing or to be the subject of infringing activity.

17 U.S.C. § 512(c) (emphasis added).

A "service provider," as that term is used in the § 512(c) safe harbor at issue in this

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

motion, is "a provider of online services or network access, or the operator of facilities therefor . . . ." 17 U.S.C. § 512(k)(1)(B). UMG does not contend that Veoh fails to satisfy this definition. Instead it argues that the four above-described functions performed by Veoh's software remove Veoh from the § 512(c) safe harbor.

Under 17 U.S.C. § 512(i), which applies to all of the safe harbors, a service provider may be eligible for protection from liability only if it:

(A)    has adopted and reasonably implemented, and informs subscribers and account holders of the service provider's system or network of, a policy that provides for the termination in appropriate circumstances of subscribers and

account holders of the service provider's system or network who are repeat infringers; and

(B)    accommodates and does not interfere with standard technical measures.

17 U.S.C. § 512(i).

Most cases that have addressed the § 512(c) safe harbor have examined whether the defendant meets the prerequisites enumerated in § 512(c)(1)(A-C) and § 512(i). UMG's motion, however, is limited to the question of whether the alleged infringement on Veoh's system is "by reason of the storage at the direction of a user."[3]

### A.    The Allegedly Infringing Functions

As noted above, UMG alleges that four functions performed by Veoh's software give rise to infringement for which § 512(c) does not limit Veoh's liability: (1) the reproduction of works through the creation of Flash versions of uploaded videos; (2) the reproduction of works through the creation of "chunked" copies of uploaded videos; (3)

---

[3] The ruling on this motion therefore has no bearing on whether Veoh has satisfied the other requirements enumerated in § 512(c) and elsewhere in the DMCA. The Court denies Veoh's request that it preclude Plaintiffs from moving for summary judgment on whether Veoh satisfies those other elements.

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

the public performance of works when users access videos via streaming; (4) the distribution of works when users access videos via downloading.[4]  Mot. at 20.

It is undisputed that all of these software functions are directed toward facilitating access to materials stored at the direction of users.  Nevertheless, UMG contends that "[n]one of these activities [actually] constitutes 'storage at the direction of a user.'"[5]  The question is therefore whether the § 512(c) limitation on liability applies to service providers whose software performs these functions for the purpose of facilitating access to user-stored material.  As already noted, the Court finds that it does.

### B.    The Statute's Text

For a service provider to qualify for the § 512(c) safe harbor, the alleged infringement must occur "by reason of the storage at the direction of a user of material that resides on a system or network controlled or operated by or for the service provider." 17 U.S.C. § 512(c)(1).  UMG and Veoh proffer different interpretations of the phrase "by reason of the storage."  Veoh's interpretation is more persuasive.

UMG contends that § 512(c) does not apply because "Veoh's reproduction, distribution, and public performance activities (among others) do not constitute "storage," nor are they undertaken "at the direction of a user."  Mot. at 10-11.  Underlying UMG's

---

[4] Veoh does not concede that these four acts actually constitute infringement, and the Court does not decide whether they do.

[5] Although the record is incomplete on whether each function is necessary to provide access, UMG agrees that they are all directed at providing access.  As to the creation of Flash versions and "chunked" copies, UMG itself asserts that these functions enable access.  *See* Motion at 6 ("Veoh transcodes videos to ensure it has copies that can then facilitate and support *Veoh's* ability to stream and provide downloads of videos to members of the public."); SUF ¶ 24 ("Veoh reformats videos into 256-kilobyte 'chunks' copies so that Veoh can more easily distribute . . . copies of the videos to viewers.").  With respect to downloading and streaming it is difficult to see how any user could access stored materials if at least one of those software functions, or a similar function, were not available.

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

argument is the assumption that "section 512(c) requires . . . that the service provider's infringing conduct *be* 'storage,' and that the storage be 'at the direction of a user.'" Mot. at 12 (emphasis added). It is the first part of this assumption — that § 512(c) requires that the infringing conduct *be* storage — that distinguishes UMG's analysis from Veoh's.

Veoh does not disagree that at least some of the four software functions at issue do not constitute "storage." Instead it asserts that it "is not disqualified because of its automated processing of user uploaded material so that other users are able to *view* and *access* such material." Opp. at 11 (emphasis in original). Veoh supports this analysis with two arguments that are rooted in the language and structure of § 512(c). The first is that the "'by reason of the storage' language is itself broad causal language that is clearly meant to cover more than mere electronic storage lockers." Opp. at 12-13. In other words, Veoh argues, § 512(c) does not require that the infringing conduct constitute storage in its own right. Rather, the infringing conduct must occur *as a result of the storage.* Veoh's second argument is that the language in the remainder of § 512(c) "*presupposes* that the service provider will be providing access to the user's material." Opp. at 13 (emphasis in original).[6] Veoh's analysis is correct for several reasons.

To assess the meaning of a statute the Court must "look to the particular statutory language at issue, as well as the language and design of the statute as a whole." *McCarthy v. Bronson*, 500 U.S. 136, 139 (1991) (quoting *K Mart Corp. v. Cartier, Inc.*, 486 U.S. 281, 291 (1988)). "[S]tatutory language must always be read in its proper context. . . . 'In determining the meaning of the statute, we look not only to the particular statutory language, but to the design of the statute as a whole and to its object and policy.'" *Id.* (quoting *Crandon v. United States*, 494 U.S. 152, 158 (1990)).

Under UMG's interpretation, § 512(c) would apply only to operational features

---

[6] UMG argues that under Veoh's analysis of the statute "acts that would never be permissible outside the online context would be somehow immunized from liability as long as they were done with a computer." Motion at 15-16. However, in enacting the definition of "service provider" for purposes of § 512(c) that is set forth in § 512(k)(1)(B), Congress explicitly noted that "A broadcaster or cable television system or satellite television service would not qualify, except to the extent it performs functions covered by [section 512(c)]." H.R. Rep. 105-551 (II) at p.64.

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

that provide or constitute storage — and nothing more.  But there is no language in §
512(c) that so limits its applicability.  Congress did not provide merely that "a service
provider shall not be liable for storing material at the direction of the user" or that "a
service provider's liability shall be limited only for conduct that is storage."  Instead, as
the language makes clear, the statute extends to functions other than mere storage; it .
applies to "infringement of copyright *by reason of* the storage at the direction of a user . .
. ."  17 U.S.C. § 512(c).  In short, the narrow construction of the statute that UMG
advocates is not the one Congress enacted.

Although Veoh correctly observes that the language of § 512(c) is "broad," it does
not venture to define its outermost limits.  It is unnecessary for this Court to do so either,
because the critical statutory language really is pretty clear.  Common sense and
widespread usage establish that "by reason of" means "as a result of" or "something that
can be attributed to . . . ."  So understood, when copyrighted content is displayed or
distributed on Veoh it is "as a result of" or "attributable to" the fact that users uploaded
the content to Veoh's servers to be accessed by other means.  If providing access could
trigger liability without the possibility of DMCA immunity, service providers would be
greatly deterred from performing their basic, vital and salutary function — namely,
providing access to information and material for the public.

Section 512(c) codifies the "notice and takedown" procedure Congress instituted
so that service providers and copyright holders could cooperate to protect copyrights.
Under this procedure, if a copyright holder notifies a service provider of allegedly
infringing material on its system, the service provider must remove *or disable access to*
this material.  Indeed, the statute explicitly states that a service provider may invoke the
safe harbor only if "upon notification of claimed infringement . . . [it] responds
expeditiously to remove, or disable *access* to, the material that is claimed to be infringing
or to be the subject of infringing *activity*."  17 U.S.C. § 512(c)(1)(C)  (emphasis added).[7]

---

[7]  A different subsection of § 512(c) similarly requires that once a service provider
becomes aware by means *other* than notification that "the material or an activity using the
material on the system or network is infringing" it must "act[] expeditiously to remove, or
disable *access* to, the material that is claimed to be infringing or to be the subject of
infringing activity."  17 U.S.C. § 512(c)(1)(A).

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|----------|------------------------|------|-------------------|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

The "safe harbor" would in fact be full of treacherous shoals if the copyright owner still could recover damages because the service provider remained liable for having provided access to the stored material that had been removed.

Finally, § 512(c) conditions immunity from damages liability on the requirement that when the service provider "has the right and ability to control [infringing] *activity*," it must "not receive a financial benefit directly attributable to the *infringing activity*." 17 U.S.C. § 512(c)(1)(B) (emphasis added). "Infringing activity" can consist of conduct other than mere storage, yet Congress authorized possible immunity for service providers who had benefitted from such activity, conditioned upon compliance with the notice and takedown procedures.

### C.    The Legislative History

The legislative history of the DMCA safe harbors, and of § 512(c) in particular, supports the conclusion that Congress intended § 512(c) to extend to functions directly involved in providing access to material stored at the direction of a user.

Congress enacted the DMCA "to facilitate the robust development and world-wide expansion of electronic commerce, communications, research, development, and education in the digital age." S. Rep. 105-190, at 1-2 (1998); *see also Perfect 10, Inc. v. Visa Int'l Serv. Ass'n*, 494 F.3d 788, 794 n.2 (9th Cir. 2007). The statute is meant to "appropriately balance[] the interests of content owners, on-line and other service providers, and information users in a way that will foster the continued development of electronic commerce and the growth of the Internet." H.R. Rep. 105-551(II), at 21.

Congress explained the need to limit service providers' liability by noting that "[i]n the ordinary course of their operations service providers must engage in all kinds of acts that expose them to potential copyright infringement liability. . . . [B]y limiting the liability of service providers, the DMCA ensures that the efficiency of the Internet will continue to improve and that the variety and quality of services on the Internet will continue to expand." S. Rep. 105-190, at 8.

It is very difficult to see how the DMCA could achieve these goals if service providers otherwise eligible for limited liability under § 512(c) were exposed to liability

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

for providing access to works stored at the direction of users. Such liability would surely undercut the "robust development and world-wide expansion of electronic commerce, communications, research, development, and education in the digital age."

Congress was well aware of the risks to copyright holders' interests "[d]ue to the ease with which digital works can be copied and distributed worldwide virtually instantaneously . . . ." S. Rep. 105-190, at 8. To protect those interests, Title II was meant to "preserve[] strong incentives for service providers and copyright owners to cooperate to detect and deal with copyright infringements that take place in the digital networked environment." S. Rep. 105-190, at 20, 40; H.R. Rep. 105-551(II), at 49-50. The primary mechanism for cooperation in Title II, and in § 512(c) in particular, is the "notice and take-down" procedure. "This 'notice and take-down' procedure is a formalization and refinement of a cooperative process that has been employed to deal efficiently with network-based copyright infringement." S. Rep. 105-190, at 45; H.R. Rep. 105-551(II), at 54. But as discussed above, this cooperative process would be pointless if service providers who provide access to material stored on their systems at the direction of users were precluded from limiting their potential liability merely because their services enabled users to access such works. The threat of such liability would create an enormous disincentive to provide access, thereby limiting the "variety and quality of services on the Internet." Moreover, absent such access copyright owners would find it difficult to located infringing material in order to provide notice in the first place.

For all of the reasons stated above the Court concludes that the legislative history supports the application of § 512(c) to the software functions at issue here.

**D.      Relevant case law**

The parties fiercely dispute the importance of *Io Group, Inc. v. Veoh Networks, Inc.*, No. C06-03926 HRL, 2008 WL 4065872 (N.D. Cal. Aug. 27, 2008), a case that addressed one of the four functions at issue here: the automated conversion of videos into the Flash format. Consistent with this Court's holding, the *Io Group* court held that Veoh was not "disqualified from Section 512(c)'s safe harbor because of *automated functions* [*i.e.*, creation of Flash files] *that facilitate access* to user-submitted content on its website." *Id.* at *12 (emphasis added). Because the Court is satisfied that the foregoing

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

analysis is sufficient to decide UMG's motion in this case, it is not necessary to scrutinize the reasoning of *Io Group* in order to declare which side's view as to *Io Group* is correct.

The Court does note that *Io Group's* application of § 512(c) to automated functions that facilitate access to user-stored material is consistent with a number of cases finding that the safe harbor limits liability for activities involved in facilitating access to material uploaded at the direction of users. *See, e.g., Corbis Corp. v. Amazon.com, Inc.*, 351 F.Supp.2d 1090, 1094, 1110 (W.D. Wash. 2004) (section 512(c) applies to "any copyright infringement" by vendors who created websites using tools and forms provided by defendant, where defendant did not actively participate in or supervise the uploading of images and did not preview the images); *Hendrickson v. Amazon.com, Inc.*, 298 F.Supp.2d 914 (C.D. Cal. 2003) (Hatter, J.) (section 512(c) applies to defendant for the sale of infringing goods on its website by third parties); *Hendrickson v. Ebay, Inc.*, 165 F.Supp.2d 1082, 1087-88 (C.D. Cal. 2001) (Kelleher, J.) (section 512(c) shields defendant operator of website from liability for third parties' sale and distribution of infringing material on its site, which provided an online forum, tools, and services, because § 512(c) applies to liability for material "stored and displayed on the service provider's website" and "infringing 'activity using the material'" (quoting 17 U.S.C. § 512(c)(1)(A)(i)).[8]  In fact, UMG has cited no case holding that § 512(c) does not apply to software functions like those at issue here.

UMG relies on *Perfect 10, Inc. v. CCBill LLC*, 488 F.3d 1102 (9th Cir. 2007) ("*CCBill*") to argue that the Ninth Circuit has rejected the view that "if anything [Veoh] does falls within the limitation on liability of Section 512(c), then everything it does is categorically protected."[9]  The Court does not understand Veoh to be taking this extreme

---

[8] All of these cases apply § 512(c) to websites and activities similar to the ones at issue here, but none of them addresses whether the infringement is "by reason of" storage at the direction of users.

[9] UMG also relies on a number of cases that the Court will not discuss because they do not involve the DMCA safe harbors. *See Fair Housing Council of San Fernando Valley v. Roommates.com, LLC*, 521 F.3d 1157 (9th Cir. 2008) (liability under the Communications Decency Act); *Atlantic Recording Corp. v. XM Satellite Radio, Inc.*, No. O6 Civ. 3733(DAB), 2007 WL 136186 (S.D.N.Y.  Jan. 19, 2007) (immunity under

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | December 29, 2008 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS, INC., et al. | | |

position, and it is certainly not the view of this Court.  For that reason alone the citation to *CCBill* is inapposite.  In any event, *CCBill* does not conflict with the Court's conclusion that alleged infringement arising from measures Veoh takes to facilitate access to materials stored at the direction of users is covered by § 512(c)'s safe harbor.  First, *CCBill* applied § 512(d), not § 512(c).  More importantly, the service CCBill provided that constituted the alleged infringement — allowing consumers to use credit cards to pay for website subscriptions — was far removed from, and was not by any stretch "by reason of . . . referring or linking users to an online location."  By contrast, providing access to materials stored at the direction of users, as Veoh does, is closely related to, and follows from, the storage itself.

## V.    CONCLUSION

The four software functions that UMG challenges fall within the scope of § 512(c), because all of them are narrowly directed toward providing access to material stored at the direction of users.  Both the conversion of uploaded files into Flash format and the "chunking" of uploaded files are undertaken to make it easier for users to view and download movies, and affect only the form and not the content of the movies; "streaming" and downloading merely are two technically different means of accessing uploaded videos.

For the foregoing reasons, the Court DENIES UMG's motion for partial summary judgment.[10]

|  | : |
|---|---|
| Initials of Preparer | SMO |

---

Audio Home Recording Act).

[10] Docket No. 133.  Veoh asks that the Court grant Veoh summary judgment "with respect to its eligibility for Section 512(c) safe harbor."  Opp. at 25.  The Court may not do so until Veoh has shown that it has met the other requirements of that section (*e.g.*, that it does not receive a financial benefit directly attributable to the infringing activity).

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|

| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. |
|---|---|

| Present: The Honorable | A. HOWARD MATZ, U.S. DISTRICT JUDGE |
|---|---|

| Stephen Montes | Not Reported | |
|---|---|---|
| Deputy Clerk | Court Reporter / Recorder | Tape No. |

Attorneys **NOT** Present for Plaintiffs:          Attorneys **NOT** Present for Defendants:

**Proceedings:**          IN CHAMBERS (No Proceedings Held)

On September 4, 2007, Plaintiffs, members of Universal Music Group (collectively "UMG"), sued Veoh Networks, Inc., a privately held California corporation, for direct, contributory, and vicarious copyright infringement, and for inducement of copyright infringement. Veoh operates an internet-based service that allows users to share videos with others, free of charge, and UMG controls the copyrights to a vast library of sound recordings and musical compositions. On December 29, 2008, this Court found that Veoh's services fall within the scope of the Digital Millennium Copyright Act ("DMCA") "safe harbor" codified at 17 U.S.C. § 512(c), because they occur "by reason of the storage at the direction of a user of material that resides on a system or network controlled or operated by or for the service provider . . . ." *UMG Recordings, Inc. v. Veoh Networks, Inc.*, 620 F. Supp. 2d 1081, 1092 (C.D. Cal. 2008). Veoh now moves for summary judgment that it has satisfied the remaining requirements of section 512(c), and is therefore not liable for monetary or injunctive relief. The Court circulated a tentative order to the parties, and held a hearing on September 8, 2009. For the reasons stated below, the Court now GRANTS Veoh's motion.

Although UMG strains to demonstrate a genuine issue of material fact as to the applicability of the section 512(c) safe harbor, for the most part the parties do not dispute the basic and material facts of this case. Rather, they disagree on the extent to which the DMCA obligates internet-based services like Veoh, which rely on content contributed by users, to police their systems to prevent all copyright infringement. This legal question is at the center of this dispute, and it is therefore the focus of this Order.

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

## I.    BACKGROUND[1]

This background section presents a brief (but unredacted) overview of the material facts.[2]

### A.    Accessing and Contributing Videos

Veoh's services allow users to view and share videos with anyone who has an internet connection.  Users have uploaded millions of videos to Veoh, and Veoh currently has over a million videos available for viewing.  RSGI ¶¶ 14-15.[3]  In addition to user-uploaded videos, Veoh also makes available "partner content" provided by major

---

[1] Unless otherwise stated, the facts below are undisputed.  Throughout UMG's Statement of Genuine Issues of Material Fact, it purports to "dispute" a fact, but then states allegations that are consistent with the asserted fact.  *See, e.g.*, SGI ¶ 23 (in response to the assertion that "Veoh does not charge users for its website or software," UMG agrees that Veoh does not charge a fee, but states "<u>Otherwise DISPUTED</u>: Veoh generates revenue by placing advertisements . . . .  Veoh's users allow Veoh to generate revenue from infringing content.").  The Court will not address these immaterial "disputes," which do nothing more than strain the Court's resources and distract from the real issues in this litigation.

[2] The parties filed several motion papers under seal.  But as has occurred previously in this litigation, they did not identify the facts claimed to be confidential.  *See* Protective Order at ¶ 24 (Docket No. 150) ("In order to enable the Court to determine whether there is evidence that the Court should attempt not to disclose . . . all [confidential] documents [filed with the Court] shall clearly identify the particular aspects of the documents that contain, refer to, or rely upon such CONFIDENTIAL INFORMATION.  Absent such notification, the Court will be free to incorporate all such documents and any information contained, referred to, or relied upon therein in its written and oral rulings.  The parties may do so at any time prior to the hearing or trial at which the material may be used.").

[3] "RSGI" refers to Veoh's Reply to Plaintiffs' Statement of Genuine Issues of Material Fact (Docket No. 473).

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|----------|------------------------|------|---------------------|

| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. |
|-------|-------------------------------------------------------------|

copyright holders, such as SonyBMG, ABC, CBS, ESPN, Viacom, and Warner Television.  RSGI ¶¶ 15, 18, 76.

Users can access and share videos via the veoh.com website and also via a standalone software application.  The software application became available in September 2005, and the website became accessible in February or March 2006.  RSGI ¶¶ 1-2, 4-5, 77, 84.

A user who wishes to share a video by uploading it to Veoh's systems must register at veoh.com by providing a user name, e-mail address, and password.  RSGI ¶ 8.  When a user uploads a video, she can provide information to help other users find it for viewing or downloading, such as a title, descriptive "tags" (keywords), and pre-set categories such as "children's music," "politics," and "faith & spirituality."  RSGI ¶¶ 9-10, 81, 83, 88; Papa Decl., Ex. B.  After a user submits a video to Veoh's system, it is automatically processed and made available to other users.  RSGI ¶ 6.  This processing includes the assignment of a "permalink," or web address, that uniquely identifies each video.  RSGI ¶ 11.

**B.    Veoh's Revenues and Business Model**

Veoh does not charge users of its website or software.  RSGI ¶ 23.  Like many internet businesses, Veoh's plan has been to "build or create an audience" and then "subsequently . . . turn that into a revenue stream" through advertising.  RSGI ¶¶ 24, 90, 95-96.  Consequently, Veoh's executives concluded that having a wide range of content on its system would be important to its success.  RSGI ¶¶ 92-94.  Thus far, however, Veoh has not turned a profit.  RSGI ¶ 25.

**C.    Veoh's Copyright Policies and Practices**

Veoh's Terms of Use has always contained language prohibiting users from uploading videos that infringe copyrights and reserving Veoh's right to remove videos and terminate repeat infringers.  RSGI ¶¶ 29-31.  Veoh's current Copyright Policy sets forth its DMCA policy and describes how to send Veoh notices of claimed infringement.  RSGI ¶¶ 32-33.  In addition, each time users begin to upload a video to the veoh.com website they are shown a message stating, "Do not upload videos that infringe copyright,

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|----------|------------------------|------|---------------------|

| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. |
|-------|-------------------------------------------------------------|

are pornographic, obscene, violent, or any other videos that violate Veoh's Terms of Use." RSGI ¶ 34.[4]

Veoh's employees do not review user-submitted content before it becomes available to other users. RSGI ¶ 17. Veoh's system does, however, allow it to disable access to inappropriate videos. RSGI ¶ 28. For example, when a copyright holder sends Veoh a notice of infringement that complies with the DMCA's notice-and-takedown provisions, Veoh disables access to the allegedly infringing videos, often the same day that Veoh receives notice, or within a day or two of notice. RSGI ¶ 36.[5] At least since April 2007, Veoh's Senior Manager of Copyright Compliance has also investigated less formal complaints of infringement. RSGI ¶ 37; Simons Decl. ¶ 5.

---

[4] Veoh did not include all of the Copyright Policies it has used since its inception in its motion papers, so it is unclear whether this language appeared in previous versions and whether users always received pre-upload warnings.

[5] UMG's SGI "disputes" these facts, but UMG has not established that the dispute is material. Instead, it makes four assertions that are consistent with Veoh's asserted fact. *See* RSGI ¶ 36 ("1. Veoh's system is also configured so that Veoh can disable access to content regardless of whether it has received a specific infringement notice. . . . 2. Veoh implemented Audible Magic filtering in October 2007 . . . but did not apply the filter to its backlog of works until the summer of 2008. . . . 3. Veoh's system allowed Veoh's employees to disable access to videos which they knew (or should have known) were infringing, but Veoh chose to implement a policy which allowed employees to ignore such videos. . . . 4. Regardless of whether it received notice, Veoh's system could have allowed its employees to examine . . . videos 'recommended' as 'similar' by its 'recommendation engine.'").

The Court does sustain UMG's objection that the declaration of Stacie Simons does not establish a foundation for statements about Veoh's practices prior to April 2007. But facts about those practices are supported by the supplemental declaration of Joseph Papa. Papa Suppl. Decl. ¶ 6. Papa is Veoh's V.P. of Engineering. UMG objects that parts of Papa's declaration are excludable because Veoh did not cite to them in its Statement of Undisputed Facts, but Veoh did cite the portion of his declaration supporting the facts about takedown intervals. *See* SUF ¶ 36.

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|----------|------------------------|------|---------------------|

| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. |
|-------|------------------------------------------------------------|

Veoh uses a number of technologies to automatically prevent copyright infringement on its system.  For example, when Veoh disables access to a video that infringes a copyright, "hash filtering" software that it introduced in 2006 automatically disables access to any identical video and blocks any subsequently submitted duplicates. RSGI ¶ 47.[6]  In 2006, Veoh began developing another method of filtering potentially infringing content, but it ultimately adopted a third-party solution from a company called "Audible Magic."  RSGI ¶ 48; Motion at 8.[7]  Veoh began testing Audible Magic's filtering technology in the summer of 2007.  RSGI ¶ 50.  Audible Magic's product works by taking an audio "fingerprint" from video files and comparing it to a database of copyrighted content that is provided by copyright holders like UMG.  (The record on this motion does not reveal precisely how this database is compiled and tailored to each internet service provider that uses it.)  This system is meant to filter out content that the copyright holders have not authorized to appear on Veoh's system.  RSGI ¶ 49.  There is evidence that Audible Magic's system does not succeed at filtering out all forbidden videos, RSGI ¶ 65, but in any event UMG faults Veoh for taking too long to implement it.

Veoh put Audible Magic's technology into use in October 2007 to filter uploaded works.  RSGI ¶ 51.  Beginning then, if a user attempted to upload a video that matched

---

[6] UMG disputes the effectiveness of this mechanism because it can identify only files that are exactly identical. This contention, and some others raised by UMG, are based on affidavits by two experts, Ellis Horowitz and Benjamin Edelman.  Veoh objects that these affiants are not qualified as experts and argues that their testimony is irrelevant. It is unnecessary for the Court to rule on these objections in light of this Order's conclusion that the applicability of the section 512(c) safe harbor does not turn on when Veoh implemented the filtering system that UMG prefers.  The other opinions expressed in the Edelman declaration (*i.e.*, that Veoh distributes music video content because it draws viewers, and that "Veoh generates advertising revenue from its display of advertising in connection with the display of UMG's copyrighted content") and the Horowitz declaration (*i.e.*, that Veoh has available more effective filtering technologies which it has not adopted), also are not material in light of the analysis below.

[7] The Court overrules UMG's objection that this fact is based on hearsay to the extent that Papa's testimony purports to describe conduct of other Veoh employees.

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

content in Audible Magic's database of forbidden content, the video never became available for viewing. RSGI ¶¶ 52-53, 115. Approximately nine months later, Veoh applied the filter to its backlog of videos, resulting in the removal of more than 60,000 videos, including those incorporating UMG's works. RSGI ¶¶ 54, 116; Papa Decl. ¶ 15; Ranahan Decl. ¶ 3, Ex. B.[8]

Finally, Veoh has implemented a policy for terminating users who repeatedly upload infringing content, and has terminated thousands of user accounts for repeat copyright violations. RSGI ¶¶ 30, 43. As discussed below, the parties dispute whether Veoh's termination policy is stringent enough to satisfy the DMCA's requirements. *See, e.g.*, RSGI ¶¶ 27, 40, 41.

### D.    UMG's Identification of Allegedly Infringing Videos

The parties agree that before UMG filed its complaint in September 2007, the only notices Veoh received regarding alleged infringements of UMG's works were sent by the Recording Industry Association of America ("RIAA"), which acted as UMG's agent. RSGI ¶¶ 55-56. The RIAA notices listed specific videos that were allegedly infringing, links to those videos, and the names of the artists who made the videos. They did not, however, mention UMG or assert rights to all works by the artists identified in the notices. RSGI ¶ 71; Batsell Decl., Exs. 23-32. UMG does not dispute that Veoh removed the material located at the links identified in the RIAA notices. RSGI ¶ 71.

The parties have submitted a lengthy history of Veoh's efforts to get UMG to identify specific infringing video files. To make a long story short, Veoh has maintained that UMG must identify specific works by providing links to videos, or other identifying information. UMG disagrees, but ultimately produced a list of approximately 7,800 allegedly infringing video files. *See* RSGI ¶¶ 57-59, 74. Throughout discovery, UMG revised its list of allegedly infringing videos, sometimes adding and sometimes removing

---

[8] UMG points out that the Audible Magic technology was available beginning some time in 2005, and that other websites implemented it before Veoh did. SGI ¶¶ 107-12. Veoh objects that UMG improperly relies on statements in various news articles and third party websites, but it does not disagree that other sites implemented the Audible Magic technology before it did.

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|----------|------------------------|------|---------------------|

| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. |
|-------|------------------------------------------------------------|

files. *See* RSGI ¶¶ 61, 72-74. Of the videos eventually identified by UMG, Veoh had already removed the vast majority because they had been identified by the RIAA notices, by the Audible Magic filter, or by other means. RSGI ¶¶ 62-68, 75. But even the Audible Magic filter had failed to identify as infringing hundreds of these allegedly infringing videos. RSGI ¶ 65.[9]

### E.    Prior Finding in *Io Group* that Veoh is Entitled to the Section 512(c) Safe Harbor

This Order is not the first time a federal district court has addressed whether Veoh qualifies for the safe harbor under section 512(c). On August 27, 2008, Magistrate Judge Howard R. Lloyd, sitting in the Northern District of California, wrote that

> the court does not find that the DMCA was intended to have Veoh shoulder the entire burden of policing third-party copyrights on its website (at the cost of losing its business if it cannot). Rather, the issue is whether Veoh takes appropriate steps to deal with copyright infringement that takes place. The record presented demonstrates that, far from encouraging copyright infringement, Veoh has a strong DMCA policy, takes active steps to limit incidents of infringement on its website and works diligently to keep unauthorized works off its website. In sum, Veoh has met its burden in establishing its entitlement to safe harbor for the alleged infringements here.

*Io Group, Inc. v. Veoh Networks, Inc.*, 586 F. Supp. 2d 1132, 1155 (N.D. Cal. 2008).[10]

## II.    SUMMARY JUDGMENT STANDARDS

Federal Rule of Civil Procedure 56(c) provides for summary judgment when "the

---

[9] UMG claims that copyrighted material identified in UMG's complaint was not removed for months. Veoh responds that no link was provided for the material. RSGI ¶ 124.

[10] Veoh cited *Io Group* extensively in its opening brief. UMG did not mention it at all in its Opposition.

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

pleadings, the discovery and disclosure materials on file, and any affidavits show that there is no genuine issue as to any material fact and that the movant is entitled to judgment as a matter of law." The moving party bears the initial burden of demonstrating the absence of a "genuine issue of material fact for trial." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 256 (1986). A fact is material if it could affect the outcome of the suit under the governing substantive law. *Id.* at 248. The burden then shifts to the nonmoving party to establish, beyond the pleadings, that there is a genuine issue for trial. *Celotex Corp. v. Catrett*, 477 U.S. 317, 324 (1986).

"When the party moving for summary judgment would bear the burden of proof at trial, it must come forward with evidence which would entitle it to a directed verdict if the evidence went uncontroverted at trial. In such a case, the moving party has the initial burden of establishing the absence of a genuine issue of fact on each issue material to its case." *C.A.R. Transp. Brokerage Co., Inc. v. Darden Rests., Inc.*, 213 F.3d 474, 480 (9th Cir. 2000) (citations omitted). In contrast, when the non-moving party bears the burden of proving the claim or defense, the moving party can meet its burden by pointing out the absence of evidence from the non-moving party. The moving party need not disprove the other party's case. *See Celotex*, 477 U.S. at 325. Thus, "[s]ummary judgment for a defendant is appropriate when the plaintiff 'fails to make a showing sufficient to establish the existence of an element essential to [his] case, and on which [he] will bear the burden of proof at trial.'" *Cleveland v. Policy Mgmt. Sys. Corp.*, 526 U.S. 795, 805-06 (1999) (citing *Celotex*, 477 U.S. at 322).

When the moving party meets its burden, the "opposing party may not rely merely on allegations or denials in its own pleading; rather, its response must—by affidavits or as otherwise provided in this rule—set out specific facts showing a genuine issue for trial." Fed. R. Civ. P. 56(e). Summary judgment will be entered against the opposing party if that party does not present such specific facts. *Id*. Only admissible evidence may be considered in deciding a motion for summary judgment. *Id*.; *Beyene v. Coleman Sec. Servs., Inc.*, 854 F.2d 1179, 1181 (9th Cir. 1988).

"[I]n ruling on a motion for summary judgment, the nonmoving party's evidence 'is to be believed, and all justifiable inferences are to be drawn in [that party's] favor.'" *Hunt v. Cromartie*, 526 U.S. 541, 552 (1999) (quoting *Anderson*, 477 U.S. at 255). But the non-moving party must come forward with more than "the mere existence of a

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | | Date | September 11, 2009 |
|---|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | | |

scintilla of evidence." *Anderson*, 477 U.S. at 252.  Thus, "[w]here the record taken as a whole could not lead a rational trier of fact to find for the nonmoving party, there is no genuine issue for trial." *Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.*, 475 U.S. 574, 587 (1986) (citation omitted).

## III.   ELEMENTS OF THE SECTION 512(c) SAFE HARBOR

A defendant qualifies for safe harbor under section 512(c) of the Copyright Act if it is a "service provider" that meets the requirements set forth in sections 512(c) and 512(i).  UMG does not dispute that Veoh is a "service provider" pursuant to section 512(k)(1)(B).  It contends that there are genuine issues of material fact as to (1) whether Veoh expeditiously removed infringing material when it acquired actual knowledge of such material or awareness of facts from which infringing activity was apparent; (2) whether Veoh had the right and ability to control allegedly infringing activity from which it received a direct financial benefit; and (3) whether Veoh adopted and reasonably implemented a policy of terminating repeat infringers

The elements of sections 512(c) and (i) that UMG contends Veoh did not satisfy are underlined below:

(1)     In general. — A service provider shall not be liable for monetary relief, or, except as provided in subsection (j), for injunctive or other equitable relief, for infringement of copyright by reason of the storage at the direction of a user of material that resides on a system or network controlled or operated by or for the service provider, if the service provider —

(A)

    (i)   <u>does not have actual knowledge that the material or an activity using the material on the system or network is infringing;</u>

    (ii)  <u>in the absence of such actual knowledge, is not aware of facts or circumstances from which infringing activity is apparent</u>; or

    (iii) <u>upon obtaining such knowledge or awareness, acts expeditiously to</u>

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

remove, or disable access to, the material;

(B)    does not receive a financial benefit directly attributable to the infringing activity, in a case in which the service provider has the right and ability to control such activity; and

(C)    upon notification of claimed infringement as described in paragraph (3), responds expeditiously to remove, or disable access to, the material that is claimed to be infringing or to be the subject of infringing activity.

(2)    Designated agent. — The limitations on liability established in this subsection apply to a service provider only if the service provider has designated an agent to receive notifications of claimed infringement described in paragraph (3), by making available through its service, including on its website in a location accessible to the public, and by providing to the Copyright Office, substantially the following [contact] information:

* * *

(3)    Elements of notification. —

(A)    To be effective under this subsection, a notification of claimed infringement must be a written communication provided to the designated agent of a service provider that includes substantially the following . . . . [describes requirements].

17 U.S.C. § 512(c) (emphasis added).

Under section 512(i), a service provider is eligible for the section 512(c) safe harbor only if it:

(A)    has adopted and reasonably implemented, and informs subscribers and account holders of the service provider's system or network of, a policy that provides for the termination in appropriate circumstances of subscribers and account holders of the service provider's system or network who are repeat

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

infringers; and

    (B)    accommodates and does not interfere with standard technical measures.

17 U.S.C. § 512(i) (emphasis added).

    Veoh addresses all of the required elements of eligibility for the section 512(c) safe harbor in its Motion for Summary Judgment, but for the sake of brevity the Court will discuss only the elements challenged by UMG. As to the unchallenged elements, the Court finds that Veoh has shown that there are no genuine issues of material fact and that it satisfies those prerequisites for limiting its liability.

## IV.    SECTION 512(c)(1)(A): KNOWLEDGE OF INFRINGEMENT AND EXPEDITIOUS REMOVAL OF MATERIAL

    Section 512(c)(1)(A) requires that (i) the service provider "not have actual knowledge that the material or an activity using the material on the system or network is infringing"; and (ii) in the absence of actual knowledge, the service provider "is not aware of facts or circumstances from which infringing activity is apparent." If the service provider did acquire actual or apparent knowledge, it must show that it (iii) "act[ed] expeditiously to remove or disable access to the [infringing] material." UMG contends that Veoh had knowledge of infringing material that it did not act expeditiously to remove. But Veoh has shown that when it did acquire knowledge of allegedly infringing material — whether from DMCA notices, informal notices, or other means — it expeditiously removed such material, and UMG has failed to rebut that showing. Thus, Veoh has met its burden of proving compliance with section 512(c).[11]

---

    [11] There is no dispositive decision on the burden of proof, but Veoh conceded at the hearing that it carries the ultimate burden. David Nimmer's authoritative treatise charts the following paths on the burdens of proof and persuasion:

3-12B Nimmer on Copyright § 12B.04 n.41(2009): "A word is in order here on burdens of persuasion. Given that all of Section 512's limitations of liability constitute affirmative defenses, the service provider must prove its eligibility. See H. Rep. (DMCA), p.26. But a service provider who offers competent testimony that it lacked

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

In *Perfect 10, Inc. v. CCBill LLC*, 488 F.3d 1102 (9th Cir. 2007) ("*CCBill*"), the Ninth Circuit provided clear guidance on how to apply the knowledge elements of the section 512(c) safe harbor. The Court will recount the reasoning of *CCBill* in some detail, as it guides the section 512(c) analysis in this case.

In *CCBill*, Perfect 10 argued that notices it sent to CCBill provided CCBill with actual knowledge of infringement. The Ninth Circuit held that even though the notices

_____

actual knowledge shifts the burden of proof to the plaintiff to negate those claims. That last proof usually represents an insuperable hurdle for the plaintiff."

*Id.* at § 12B.04 n.43: "It would seem that the structure of OCILLA effectively prevents an owner from 'lying in the weeds' by failing to provide notice, and then belatedly claiming that vast damages have accrued in the interim. For having failed to serve a notification of claimed infringement, the owner will lose the case as a whole, unless it can meet the high burdens of demonstrating either a 'red flag' or actual knowledge."

*Id.* at § 12B.04: "What happens when a notification is out of compliance with the above norms to a substantial degree and is not cured? In that case, the statute explicitly provides that 'a notification from a copyright owner or from a person authorized to act on behalf of the copyright owner . . . shall not be considered . . . in determining whether a service provider has actual knowledge or is aware of facts or circumstances from which infringing activity is apparent.' In other words, the copyright owner in that case must still demonstrate the service provider's actual knowledge, or the existence of a 'red flag,' based on evidence entirely independent of the matters contained in the defective notification.

A number of questions arise in this regard. What happens if notification is defective in that it was sent to the corporate office instead of to the statutorily designated agent, but staff at headquarters reviewed the notification and understood the allegation of infringement—does the ISP then bear the requisite degree of knowledge to forfeit its defense under Section 512? Under the language of the statute, the answer is negative. For, as just mentioned, the copyright owner bears the burden of demonstrating knowledge independently of the failed notification. To the extent that no other proof exists, the proprietor's attempt to defeat the defense fails."

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | | Date | September 11, 2009 |
|----------|------------------------|--|------|---------------------|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | | |

identified allegedly infringing pictures and even contained links to the materials, they were inadequate for several reasons, including that they required CCBill to cobble together adequate notice by searching a spreadsheet for ownership information and then combing through thousands of pages of images to find internet links. *Id.* at 1112-13. The Ninth Circuit concluded that "[t]he DMCA notification procedures place the burden of policing copyright infringement—identifying the potentially infringing material and adequately documenting infringement—squarely on the owners of the copyright. We decline to shift a substantial burden from the copyright owner to the provider." *Id.* at 1113. *See also Corbis Corp. v. Amazon.com, Inc.*, 351 F. Supp. 2d 1090, 1107 (W.D. Wash. 2004) (plaintiff's "decision to forego the DMCA notice provisions . . . stripped it of the most powerful evidence of a service provider's knowledge—actual notice of infringement from the copyright holder").

   *CCBill* reached a similar conclusion as to the requirement in section 512(c)(1)(A)(ii) that the service provider remove material when it is "aware of facts or circumstances from which infringing activity is apparent." Perfect 10 contended that CCBill was aware of several "red flags," including that it provided services to websites with such "come hither" names as "illegal.net" and "stolencelebritypictures.com." The Ninth Circuit found that the names of the sites alone did not signal apparent infringement, and stated that "[w]e do not place the burden of determining whether photographs are actually illegal on a service provider." *Id.* at 1114. *CCBill* teaches that if investigation of "facts and circumstances" is required to identify material as infringing, then those facts and circumstances are not "red flags." *See also Corbis Corp.*, 351 F. Supp. 2d at 1108 ("The question is not 'what a reasonable person would have deduced given all the circumstances.' . . . Instead, the question is 'whether the service provider deliberately proceeded in the face of blatant factors of which it was aware.'" [citing 3 Nimmer on Copyright, § 12B.04[A][1], at 12B-49]); H.R. Rep. 105-551(II), at 53, 57 ("[A] service provider need not monitor its service or affirmatively seek facts indicating infringing activity . . . in order to claim this limitation on liability. However, if the service provider becomes aware of a 'red flag' from which infringing activity is apparent, it will lose the limitation of liability if it takes no action.").

   In light of the principles articulated in *CCBill* that the burden is on the copyright holder to provide notice of allegedly infringing material, and that it takes willful ignorance of readily apparent infringement to find a "red flag," Veoh has provided

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

substantial evidence that it fulfilled the requirements of section 512(c)(1)(A). UMG has
provided no material evidence to the contrary.

### A.    Section 512(c)(1)(A)(i): Actual Knowledge

UMG does not dispute that when Veoh became aware of allegedly infringing
videos as a result of DMCA notices sent by the RIAA, and later on as a result of the lists
UMG produced during this litigation, it removed the files. Instead, UMG argues that
Veoh had actual knowledge of other infringing videos that it did not remove. But UMG's
"evidence" falls short of establishing that Veoh had actual knowledge within the meaning
of the DMCA.

UMG first asserts that Veoh had actual knowledge of infringement because it
"knew that it was hosting an entire category of content—music—that was subject to
copyright protection." If merely hosting user-contributed material capable of copyright
protection were enough to impute actual knowledge to a service provider, the section
512(c) safe harbor would be a dead letter because vast portions of content on the internet
are eligible for copyright protection. UMG's theory would also make the DMCA's
notice-and-takedown provisions completely superfluous because any service provider
that hosted copyrighted material would be disqualified from the section 512(c) safe
harbor regardless of whether the copyright holder gave notice or whether the service
provider otherwise acquired actual or constructive knowledge of specific infringements.
UMG argues that "Veoh, of course, knew that it never had a license from any major
music company to display music content and thus knew that all such content was
unauthorized." But UMG itself presented evidence that of the 244,205 videos on Veoh
labeled "music video," 221,842 were *not* identified as unauthorized by the Audible Magic
filter. RSGI ¶ 134; Ledahl Decl. ¶ 4. Among the types of videos subject to copyright
protection but lawfully available on Veoh's system were videos with music created by
users and videos that Veoh provided pursuant to arrangements it reached with major
copyright holders, such as SonyBMG. RSGI ¶¶ 158, 176.

Next, UMG relies on its allegation that Veoh "tagged" more than 240,000 videos
with the label "music video," including over 3,000 videos that UMG subsequently
identified as infringing. RSGI ¶¶ 129-134. But even if that were true—and Veoh
presents evidence that the "tags" were assigned automatically by its system whenever a

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

user categorized a video in a music category—it would not show that Veoh had actual knowledge of infringement, for the same reason that merely hosting videos with music cannot be a basis for finding actual knowledge.

UMG next points out that Veoh paid search engines to have a link to its website appear in search results when users used certain search terms, including the names of specific UMG-controlled music videos. RSGI ¶¶ 135-37. Veoh, however, presented rebuttal evidence that the five artists referred to in the search terms UMG identified in the SGI are SonyBMG artists whose videos Veoh streams with SonyBMG's consent. *Id.*[12]

UMG also argues that Veoh obtained actual knowledge of infringement when one of its employees found an infringing video and when one of its investors was told that Veoh hosted infringing videos. RSGI ¶¶ 125-26, 141. But UMG neglects to acknowledge that those videos were promptly removed. *Id.*

Finally, UMG contends that the RIAA's DMCA notices gave Veoh notice of infringement beyond the specific materials that the RIAA identified, because the notices listed artists who made the materials. For example, in a notice dated June 29, 2006 the RIAA listed links for several videos, and then stated:

We believe your service is hosting the above-referenced files on its network. These files are offering video recordings . . . by the artists known as AFI, Rihanna,

---

[12] At the hearing, UMG stressed that one of the keywords that Veoh purchased was "50 cent candy shop music video," and asserted that UMG controls the copyright to that video. UMG does not, however, dispute the evidence that SonyBMG controls the rights to at least some of 50 Cent's works, and UMG's counsel acknowledged that SonyBMG hosts two 50 Cent videos. *See* Purcell Decl., Docket No. 416, ¶ 2 and Ex. 1 at p.15.

UMG misconstrues the deposition testimony of Veoh's former head of marketing, Jennifer Betka, by stating that she admitted that Veoh would only buy such terms if it knew that the infringing videos were present on its site. RSGI ¶ 137. In fact, Betka stated she was speaking in general terms, was not "close to" the purchasing of the search terms by Veoh, and was "very unfamiliar with this level of detail against Veoh's search engine media habits . . . ." *Id.* Furthermore, the keywords were associated with links to the authorized SonyBMG videos. RSGI ¶ 136.

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

Black Eyed Peas [and others listed by name]. . . .  We are asking for your immediate assistance in stopping this unauthorized activity.  Specifically, we request that you remove the infringing files from the system or that you disable access to the infringing files . . . .

 Batsell Decl., Ex. 23.  UMG argues that Veoh should have sought out actual knowledge of other infringing videos by searching its system for all videos by the artists identified in the RIAA notices.  UMG relies on section 512(c)(3)(A)(ii), which states that a valid notice must include "[i]dentification of the copyrighted work claimed to have been infringed, or, if multiple copyrighted works at a single online site are covered by a single notification, a *representative list* of such works at that site."  17 U.S.C. § 512(c)(3)(A)(ii) (emphasis added).  What the RIAA did—*i.e.*, provide names of *artists*—and what the statute requires—*i.e.*, a representative list of *works*—are not quite the same.  More importantly, UMG fails to cite the very next provision in the DMCA, which states that a valid notice must also include "*[i]dentification of the material that is claimed to be infringing* or to be the subject of infringing activity and that is to be removed or access to which is to be disabled, and *information reasonably sufficient* to permit the service provider to locate the material."  17 U.S.C. § 512(c)(3)(A)(iii) (emphasis added).  An artist's name is not "information reasonably sufficient to permit the service provider to locate [such] material."  In this regard, Veoh presented undisputed evidence that simply searching for a name would not necessarily unearth only unauthorized material.[13]  Requiring Veoh to perform such searches would also conflict with the principle articulated in *CCBill* that "[t]he DMCA notification procedures place the burden of policing copyright infringement—identifying the potentially infringing material and adequately documenting infringement—squarely on the owners of the copyright."  *CCBill*, 488 F.3d at 1113.[14]  *See also* 17 U.S.C. § 512(c)(3)(B) (notices that fail to

---

[13] For example, Veoh submitted evidence that a representative of one of the UMG-affiliated bands identified in RIAA notices, the Pussycat Dolls, herself uploaded one of the Pussycat Dolls' videos.  Simons Decl., ¶ 11, Ex. E; RSGI ¶ 119.  Videos such as these would have shown up as "false positives" in a search for artists' names.

[14] In *Hendrickson v. eBay, Inc.* the district court hypothesized that "if a movie studio advised eBay that *all* listings offering to sell a new movie . . . are unlawful, eBay could easily search its website using the title . . . and identify the offensive listings."  165

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

comply substantially with 512(c)(3)(A) "shall not be considered . . . in determining whether a service provider has actual knowledge or is aware of facts or circumstances from which infringing activity is apparent.").

For the above reasons, UMG has not provided evidence establishing that Veoh failed to act expeditiously whenever it had actual notice of infringement, whether from DMCA notices or other sources of information.

**B.      Section 512(c)(1)(A)(ii): Awareness of Facts or Circumstances from Which Infringing Activity was Apparent**

Section 512(c)(1)(A)(ii) provides that even if a service provider did not have actual knowledge of infringement, it will be ineligible for the safe harbor if it was "aware of facts or circumstances from which infringing activity is apparent."  As discussed above, the Ninth Circuit has concluded that even providing services to websites named "illegal.net" and "stolencelebritypics.com" is not enough to raise a "red flag" from which infringing activity is apparent.  *CCBill*, 488 F.3d at 1114.  Nor does it raise a red flag to provide services to websites that claim to provide passwords enabling users to illegally access websites with copyrighted content.  *Id.*  This high bar for finding "red flag" knowledge is yet another illustration of the principle underlying the DMCA safe harbors, that the burden is on the copyright holder, not the service provider, to identify copyright violations.

UMG nevertheless argues that Veoh is ineligible for the safe harbor because its founders, employees, and investors knew that widespread infringement was occurring on the Veoh system.  But even if this were true and undisputed, UMG cites no case holding that a provider's general awareness of infringement, without more, is enough to preclude

---

F. Supp. 2d 1082, 1090 (C.D. Cal. 2001) (Kelleher, J.) ("*eBay*").  UMG's reliance on this dictum is misplaced.  Here, the RIAA's notices did *not* identify titles of infringing videos.  Nor did they advise Veoh that all videos by a certain artist, let alone all videos that would turn up in a search of an artist's name on Veoh's system, were infringing.

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

application of section 512(c).[15]  No doubt it is common knowledge that most websites that allow users to contribute material contain infringing items.  If such general awareness were enough to raise a "red flag," the DMCA safe harbor would not serve its purpose of "facilitat[ing] the robust development and world-wide expansion of electronic commerce, communications, research, development, and education in the digital age," and "balanc[ing] the interests of content owners, on-line and other service providers, and information users in a way that will foster the continued development of electronic commerce and the growth of the Internet."  S. Rep. 105-190, at 1-2 (1998); H.R. Rep. 105-551(II), at 21.  *See also Perfect 10, Inc. v. Visa Int'l Serv. Ass'n*, 494 F.3d 788, 794 n.2 (9th Cir. 2007).  Congress explained the need to limit service providers' liability by noting that "[i]n the ordinary course of their operations service providers must engage in all kinds of acts that expose them to potential copyright infringement liability. . . . [B]y limiting the liability of service providers, the DMCA ensures that the efficiency of the Internet will continue to improve and that the variety and quality of services on the Internet will continue to expand."  S. Rep. 105-190, at 8.

UMG also contends that Veoh avoided gaining knowledge of infringement by delaying implementation of the Audible Magic fingerprinting system until October 2007 even though it was available in early 2005, and by waiting nine months before filtering videos already on its system.  This argument warrants commentary.  UMG has not established that the DMCA imposes an obligation on a service provider to implement filtering technology at all, let alone technology from the copyright holder's preferred

---

[15] At the hearing, UMG cited the text that goes along with footnote 24 of the district court's order in *A&M Records, Inc v. Napster, Inc.*, 114 F. Supp. 2d 896 (N.D. Cal. 2000), *rev'd in part and aff'd in part by* 239 F.3d 1004 (9th Cir. 2001).  Nothing in that text, which deals with section 512(d), states or even implies that general awareness of infringing activity establishes constructive knowledge.  Moreover, in *Napster* the court found that some "eighty-seven percent of the files available on Napster may be copyrighted and more than seventy percent may be owned and administered by [the] plaintiffs."  *A&M Records v. Napster, Inc.*, 239 F.3d 1004, 1011 (9th Cir. 2001) (quoting district court's order).  Here, in contrast, according to Joseph Papa, Veoh's V.P. of Engineering, somewhere between 5 and 10 percent of the videos that were published on Veoh's system as of the time Veoh began using the Audible Magic filter were later identified as infringing by the filter.  Batsell Decl., Ex. 1 at 104:12-22.

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | | Date | September 11, 2009 |
|---|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | | |

vendor or on the copyright holder's desired timeline. Moreover, it is undisputed that Veoh did take steps to implement filtering technology before it implemented the Audible Magic system that UMG prefers, by using "hash" filtering and by attempting to develop its own filtering software. UMG dismisses hash filtering as "highly ineffectual," but that it proved deficient and that Veoh then turned to Audible Magic does not negate Veoh's showing of good faith efforts to avoid or limit storage of infringing content.

Finally, UMG argues that Veoh could have searched its index of data for the names of artists whose videos were identified in the RIAA notices, or relied on a feature of its software that identified videos in which a user might be interested. As discussed above, however, the DMCA does not place the burden of ferreting out infringement on the service provider.

Veoh has shown that it was not aware of "red flags," notwithstanding its knowledge of the general proposition that infringing material is often uploaded to websites, and UMG has failed to present evidence to the contrary.

### C.    Section 512(c)(1)(A)(iii): Expeditious Removal of Material

In light of the above discussion, it is apparent that Veoh expeditiously removed infringing videos upon attaining actual knowledge of such videos.

For the above reasons, the Court finds that the undisputed facts show that Veoh fulfilled the requirements of section 512(c)(1)(A).

## V.    SECTION 512(c)(1)(B): BENEFIT FROM AND CONTROL OVER INFRINGING ACTIVITY

A service provider may seek the section 512(c) safe harbor only if it "does not receive a financial benefit directly attributable to the infringing activity, in a case in which the service provider has the right and ability to control such activity." 17 U.S.C. § 512(c)(1)(B). The parties' dispute over this requirement boils down to another mixed question of fact and law: did Veoh have the "right and ability to control" the allegedly infringing *activity* given that (a) the allegedly infringing *material* resided on Veoh's system; (b) Veoh had the ability to remove such material; (c) Veoh could have

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### CIVIL MINUTES - GENERAL

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|----------|------------------------|------|---------------------|

| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. |
|-------|-------------------------------------------------------------|

implemented, and did implement, filtering systems; and (d) Veoh could have searched for potentially infringing content?  The text of the statute and the case law on this element of the safe harbor compel the Court to conclude that Veoh did not have the requisite "right and ability to control."

Turning first to the text of the statute, numerous provisions in the DMCA make clear that the section 512(c) safe harbor applies *only* to service providers that have substantial control over users' access to material on their systems.  If that degree of control alone were enough to find that a service provider who enjoys a direct financial benefit were ineligible for the safe harbor, that would create an odd "catch-22" that would substantially limit the applicability of the safe harbor.  Most notably, section 512(c) applies to "infringement of copyright by reason of the *storage* at the direction of a user of material that *resides on* a system or network *controlled or operated by or for the service provider*."  17 U.S.C. § 512(c)(1) (emphasis added).  Section 512(c) also provides that upon notification from a copyright holder of alleged infringement, the service provider must "respond[] expeditiously to *remove, or disable access to,* the material that is claimed to be infringing . . . ."  17 U.S.C. § 512(c)(1)(C) (emphasis added).[16]  In other words, the capacity to control and remove material are features that an internet service provider that stores content must have in order to be eligible for the safe harbor.  "Congress could not have intended for courts to hold that a service provider loses immunity under the safe harbor provision of the DMCA because it engages in acts that are specifically required by the DMCA."  *eBay*, 165 F. Supp. 2d at 1093-94.

Veoh's "right and ability" to implement filtering software, standing alone or even along with Veoh's ability to control users' access, also cannot be the basis for concluding that Veoh is not eligible for the section 512(c) safe harbor.  Section 512(m) provides that "[n]othing in this section shall be construed to condition the applicability of subsections (a) through (d) on . . . a service provider monitoring its service or affirmatively seeking facts indicating infringing activity, except to the extent consistent with a standard

---

[16] Similarly, the DMCA elsewhere provides that limitations on liability apply only if a service provider has "adopted and reasonably implemented . . . a policy that provides for the *termination* in appropriate circumstances of [users] of the service provider's system . . . who are repeat infringers."  17 U.S.C. § 512(i)(1)(A) (emphasis added).

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | | Date | September 11, 2009 |
|---|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | | |

technical measure complying with the provisions of subsection (i)."[17]  If courts were to find that the availability of superior filtering systems or the ability to search for potentially infringing files establishes—without more—that a service provider has "the right and ability to control" infringement, that would effectively require service providers to adopt specific filtering technology and perform regular searches.  That, in turn, would impermissibly condition the applicability of section 512(c) on "a service provider monitoring its service or affirmatively seeking facts indicating infringing activity."[18]

Several other courts that have analyzed section 512(c)(1)(B) have reached similar conclusions.  In *Hendrickson v. eBay, Inc.*, for example, the court rejected the plaintiff's argument that eBay had the "right and ability to control" because it had removed listings for infringing items in the past.  It also held that eBay's limited monitoring of its website for apparent infringements (via a program that, among other things, allowed copyright holders to conduct automatic searches for potentially infringing items) did not constitute

---

[17] UMG argued at the hearing that Congress intended section 512(m) to protect the privacy rights of users.  That view is supported by portions of the legislative history, and by the title of the subsection.  *See* S. Rep. 105-190, at 55 (1998) ("Subsection [(m)] is designed to protect the privacy of Internet users.").  But the application of subsection (m) is not limited to Congress's concern for privacy.  It is well settled that the application of a statute is determined primarily by the text of the statute, and the text in subsection (m) could hardly be more straightforward.  Moreover, portions of the legislative history actually support the applicability of subsection (m) even when privacy is not an issue raised by the parties.  *See, e.g.,* S. Rep. 105-190, at 41 ("Subsection (c)(1)(A)(ii) can best be described as a 'red flag' test.  As stated in subsection [(m)], a service provider need not monitor its service or affirmatively seek facts indicating infringing activity . . . in order to claim this limitation on liability (or, indeed any other limitation provided by the legislation).  However, if the service provider becomes aware of a 'red flag' from which infringing activity is apparent, it will lose the limitation of liability if it takes no action.").

[18] Section 512(m) also precludes UMG's suggestion that the Court should bifurcate the trial to determine liability before and after Veoh implemented the Audible Magic filter, because it makes clear that the safe harbors' limits on liability do not turn on whether a service provider monitors its service.

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

the "right and ability to control," because "the legislative history shows that Congress did not intend for companies such as eBay to be penalized when they engage in voluntary efforts to combat piracy over the Internet." *eBay*, 165 F. Supp. 2d at 1094.[19]

UMG attempts to distinguish *eBay* (and other cases discussed below) on the basis that in that case the defendant merely publicized but did not possess the infringing material, and had no ready mechanism to identify such material. But the fact that Veoh "possesses" the videos is irrelevant, given the requirements of section 512(c) discussed above, which apply to service providers that host material stored at the direction of a user. Furthermore, eBay did in fact have one of the "ready mechanisms" that UMG asserts is available to Veoh: the ability to search for potentially infringing material. *See eBay*, 165 F. Supp. 2d at 1085 (describing an anti-infringement program that allowed "users to conduct automatic searches for potentially infringing item[s].").

In *Ellison v. Robertson*, the court elaborated on and refined *eBay's* analysis:

ISPs that do receive a financial benefit directly attributable to the infringing activity and that wish to avail themselves of subsection (c)'s safe harbor are required by 512(c)(1)(C) to delete or block access to infringing material. Yet in taking such action they would, in Plaintiff's analysis, be admitting that they have the "right and ability to control" infringing activity, which under 512(c)(1)(B) would prevent them from qualifying for the subsection (c) safe harbor. It is conceivable that Congress intended that ISPs which receive a financial benefit directly attributable to the infringing activity would not, under any circumstances, be able to qualify for the subsection (c) safe harbor. But if that was indeed their intention, it would have been far simpler and much more straightforward to simply say as much. The Court does not accept that Congress would express its desire to do so by creating a confusing, self-contradictory catch-22 situation that pits 512(c)(1)(B) and 512(c)(1)(C) directly at odds with one another, particularly when

---

[19] Thus, Congress specifically instructed that "[t]his legislation is not intended to discourage the service provider from monitoring its service for infringing material. Courts should not conclude that the service provider loses eligibility for limitations on liability under section 512 solely because it engaged in a monitoring program." H. Conf. Report 105-796 at 73 (Oct. 8, 1998).

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

> there is a much simpler explanation: the DMCA requires more than the mere
> ability to delete and block access to infringing material after that material has been
> posted in order for the ISP to be said to have "the right and ability to control such
> activity."

189 F. Supp. 2d 1051, 1061 (C.D. Cal. 2001) (Cooper, J.), *aff'd in part and rev'd in part
on different grounds*, 357 F.3d 1072, 1079 n.10 (9th Cir. 2004).

Courts that have found that a service provider's "right and ability to control"
exposes it to liability have identified a greater level of control than the threshold level
that is required simply to qualify for the section 512(c) safe harbor.  For example, in
*Perfect 10, Inc. v. Cybernet Ventures, Inc.*, the court noted that "closing the safe harbor
based on the mere ability to exclude users from the system is inconsistent with the
statutory scheme." 213 F. Supp. 2d 1146, 1181 (C.D. Cal. 2002) (Baird, J.).  The
*Cybernet* court thus applied a different test for "right and ability to control" than it
applied in evaluating the plaintiff's claim for common law vicarious infringement,
because "section 512 is meant to encourage some level of copyright enforcement activity
by service providers, not to punish it.  In the parlance of contributory patent infringement
cases . . . there must be 'something more.'" *Id.* at 1173-74, 1181.  That "something more"
in *Cybernet* was the fact that the service provider pre-screened sites before it allowed
them to even use its age verification services, gave sites extensive advice, prohibited the
proliferation of identical sites, and exercised control in a variety of other ways.  *Id.* at
1181-82.  None of those factors is present in this case.  *See also Corbis Corp.*, 351 F.
Supp. 2d 1090, 1110 (W.D. Wash. 2004) (defendant did not have right and ability to
control just because it could terminate accounts, when it did not intend to select
infringing material for its site and did not preview products prior to their listing, edit
product descriptions, suggest prices, or otherwise involve itself in the sale).[20]

UMG's application of the statutory "right and ability to control" element relies
solely on cases that construe the control element of the judge-created doctrine of

---

[20] UMG attempts to distinguish *Corbis* because there the defendant did not have "a
host of measures at its disposal to identify and remove infringing material."  But the
defendant *did* have such measures available, such as the ability to identify vendors and
the items they sold.  *Corbis*, 351 F. Supp. 2d at 1109-10.

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | | Date | September 11, 2009 |
|---|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | | |

vicarious liability.  *See Metro-Goldwyn-Mayer Studios, Inc. v. Grokster, Ltd.*, 545 U.S.
913 (2005); *Perfect 10, Inc. v. Amazon.com*, 508 F.3d 1146 (9th Cir. 2007); *A&M
Records, Inc. v. Napster, Inc.*, 239 F.3d 1004 (9th Cir. 2001).  In particular, UMG urges
this Court to follow two principles from *Napster*: (1) "The ability to block infringers'
access to a particular environment for any reason whatsoever is evidence of the right and
ability to supervise."  *Napster*, 239 F.3d at 1023 (citing *Fonovisa, Inc. v. Cherry Auction,
Inc.*, 76 F.3d 259, 264 (9th Cir.1996); and (2) "To escape imposition of vicarious
liability, the reserved right to police must be exercised to its fullest extent."  *Id.* at 1023.

But it is apparent from the structure of the DMCA that what constitutes "control"
for purposes of the DMCA safe harbors requires its own statutory analysis. If the Court
adopted principle (1) from *Napster* it would render the statutory phrase "right and ability
to control" redundant, because the "ability to block infringers' access for any reason
whatsoever" is already a prerequisite to satisfying the requirements of section
512(i)(1)(A).  If the Court adopted principle (2), it would run afoul of section 512(m),
which states explicitly that nothing in section 512 shall be construed to condition the safe
harbors on "a service provider monitoring its service or affirmatively seeking facts
indicating infringing activity . . . ."

UMG contended at the hearing that this analysis is belied by the DMCA's
legislative history.  But that history is far from dispositive.  UMG relied on an early
report by the House Committee on the Judiciary that addressed a version of the DMCA
that is significantly different in its text and structure than the version that Congress
ultimately adopted.  *Compare* H.R. Rep. 105-551(I) at *8-*10 *with* 17 U.S.C. § 512(c).
The report states, "[t]he 'right and ability to control' language . . . codifies the second
element of vicarious liability.  It is not intended to limit this element purely to formal
indicia of control such as the presence or absence of a contractual provision.  Rather . .
.[it] is intended to preserve existing case law that examines all relevant aspects of the
relationship between the primary and secondary infringer."  H.R. Rep. 105-551(I) at 26.
The significance of this language is questionable in light of the fact that the text of the
bill changed significantly after the report was issued.  Moreover, neither the later report
by the House Committee on Commerce nor the report by the Senate Judiciary Committee
expresses an intent to adopt a common law standard.  In fact, the Senate report expresses
an intent to depart from the common law standards: "Rather than embarking upon a
wholesale clarification of these doctrines of [contributory and vicarious liability], the

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

Committee *decided to leave current law in its evolving state* and, instead, to create a series of 'safe harbors,' for certain common activities of service providers. A service provider which qualifies for a safe harbor, receives the benefit of limited liability." S. Rep 105-190 at 19 (emphasis added). In short, relying on one early House report to adopt the common law standard for "the right and ability to control" would undermine and contradict the statutory provisions discussed above.

As discussed above, this is not the first court to arrive at this conclusion. In *Ellison, supra*, the court recognized that accepting UMG's position would create "a confusing, self-contradictory catch-22 situation." *Ellison*, 189 F. Supp. 2d at 1061. *See also* 3-12B Nimmer on Copyright § 12B.04 (2009) ("The combination of each of these twin factors of financial benefit and ability to control codifies both elements of vicarious liability. But the question arises how literally one should take that notion of codification. . . . [Describing the conclusion of *Hendrickson v. eBay, Inc.*] Other courts have reached the same conclusion, with slight reservations."); Jacqueline C. Charlesworth, *Copyright and the Internet*, Practising Law Institute, PLI Order No. 14811 at 348 (June-July 2008) ("Although the 'mere ability to block access' may be sufficient for common law vicarious liability, notwithstanding the legislative history, courts have held that ability to block access is insufficient for purposes of section 512(c)(1)(B).").

At the hearing, UMG relied on *CCBill*. But in that case, the Ninth Circuit did not address the meaning of "right and ability to control." It instead considered the term "direct financial benefit" — which is found in 17 U.S.C. § 512(c)(1)(B) — and decided that it should be interpreted consistent with the similarly-worded common law standard for vicarious liability. 488 F.3d at 1117. Its conclusion was "[b]ased on the 'well-established rule of construction that where Congress uses terms that have accumulated settled meaning under common law, a court must infer, *unless the statute otherwise dictates*, that Congress means to incorporate the established meaning of these terms." *Id.* (citing *Rossi v. Motion Picture Ass'n of Am. Inc.*, 391 F.3d 1000, 1004 n.4 (9th Cir. 2004)) (emphasis added). This Court's conclusion is consistent with *CCBill*. As to the phrase "direct financial benefit," the DMCA does not dictate a departure from the common law standard. But as to the phrase "right and ability to control," it does, for the reasons discussed above.

## VI.    SECTION 512(i): TERMINATION OF REPEAT INFRINGERS

O

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | | Date | September 11, 2009 |
|---|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | | |

A service provider is eligible for safe harbor only if it "has adopted and *reasonably* implemented . . . a policy that provides for the termination in *appropriate* circumstances of subscribers and account holders of the service provider's system or network who are *repeat* infringers." 17 U.S.C. § 512(i) (emphasis added). UMG contends that Veoh's policy is inadequate because it does not automatically terminate users who upload videos that are blocked by the Audible Magic filter. As discussed below, this argument is unpersuasive because however beneficial the Audible Magic technology is in helping to identify infringing material, it does not meet the standard of reliability and verifiability required by the Ninth Circuit in order to justify terminating a user's account.

UMG also argues that Veoh does not meet this requirement because it does not necessarily terminate users who upload multiple videos that are identified in a single DMCA notice. For example, if a single DMCA notice from the RIAA identified multiple videos uploaded by one user, Veoh sent the user a first warning. It then terminated the user's account if the user subsequently uploaded another infringing video. The Court finds that this policy satisfies section 512(i)'s requirements, and achieves the provision's purpose of deterring infringement.

In *CCBill*, the Ninth Circuit set forth the standard for evaluating termination policies under the DMCA:

[A] service provider "implements" a policy if it has a working notification system, a procedure for dealing with DMCA-compliant notifications, and if it does not actively prevent copyright owners from collecting information needed to issue such notifications. . . . The statute permits service providers to implement a variety of procedures, but an implementation is reasonable if, under "appropriate circumstances," the service provider terminates users who repeatedly or blatantly infringe copyright.

*CCBill*, 488 F.3d at 1109 (citations omitted). *See also Corbis Corp.*, 351 F. Supp. 2d at 1104 ("Because it does not have an affirmative duty to police its users, failure to properly implement an infringement policy requires a showing of instances where a service provider fails to terminate a user even though it has sufficient evidence to create actual knowledge of that user's blatant, repeat infringement of a willful and commercial nature."); H.R. Rep. 105-551(II), at 61 ("[T]he Committee does not intend this provision

O

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | |

to undermine the principles of new subsection (l) or the knowledge standard of new subsection (c) by suggesting that a provider must investigate possible infringements, monitor its service, or make difficult judgments as to whether conduct is or is not infringing.").

    In *CCBill*, the Ninth Circuit evaluated the "reasonableness" of the defendants' termination policies by borrowing the knowledge standard of section 512(c)(1)(A). The court held that Perfect 10's notices of infringement did not provide a valid basis for terminating users, even though they identified specific infringing works, because they did not contain declarations under penalty of perjury that the complainant was authorized to represent the copyright holder and that he had a good-faith belief that the user was infringing. The court wrote,

> This requirement is not superfluous. Accusations of alleged infringement have drastic consequences: A user could have content removed, or may have his access terminated entirely. If the content infringes, justice has been done. But if it does not, speech protected under the First Amendment could be removed. We therefore do not require a service provider to start potentially invasive proceedings if the complainant is unwilling to state under penalty of perjury that he is an authorized representative of the copyright owner, and that he has a good-faith belief that the material is unlicensed.

*CCBill*, 488 F.3d at 1112. Indeed, as the *Corbis* court pointed out, even a *DMCA-compliant* notice is "not the *sine qua non* of copyright liability. . . . A copyright owner may have a good faith belief that her work is being infringed, but may still be wrong." *Corbis Corp.*, 351 F. Supp. 2d at 1105 (emphasis added). For that reason, *Corbis* found that notices of infringement "did not, in themselves, provide evidence of blatant copyright infringement" sufficient to justify terminating a user's account. *Id.*[21]

---

[21] The *Corbis* court also commented that "[a]lthough there may be instances in which *two or more* DMCA compliant notices make a service provider aware of a user's blatant, repeat infringement, the notices alone do not make the user's activity blatant, or even conclusively determine that the user is an infringer." *Corbis Corp.*, 351 F. Supp. 2d at 1105 n.9 (emphasis added).

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | Date | September 11, 2009 |
|---|---|---|---|

| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. |
|---|---|

If, under *CCBill*, a notice by a copyright holder that specific material is allegedly infringing is not a sufficient basis for terminating a user because it lacks a sworn declaration that the notifier has a good-faith belief that the material is unlicensed, then it stands to reason that Audible Magic's automated filter also cannot be a valid basis. That filter works by comparing uploaded videos to Audible Magic's database of songs, which is compiled by collecting information from copyright holders. As far as this Court is aware, there is no feasible way for Veoh to verify that information or evaluate Audible Magic's process for compiling the database. Veoh presented evidence that when it implemented Audible Magic's filtering system it asked Audible Magic for the contact information of copyright claimants for works identified by Audible Magic's filter, so that it could implement the counter-notification procedure prescribed by 17 U.S.C. § 512(g). Suppl. Simons Decl. ¶ 2. Audible Magic turned down the request. *Id.* In short, Veoh has no way of verifying the accuracy of Audible Magic's database, and even if it did, it would be unreasonable to place that burden on Veoh. (As a practical matter, when notice of a user's alleged infringement is not reliable enough to justify terminating the user's account, a service provider's removal of the allegedly infringing material is sufficient evidence of compliance with the DMCA. In this case, when Veoh received notices of infringement it promptly removed the material identified.)

As to UMG's objection that Veoh terminates a user only after a second warning, even if the first warning was spurred by a DMCA notice identifying multiple infringements, UMG points to nothing in the statute, legislative history, or case law establishing that such a policy is not reasonable or appropriate. As the *Corbis* court noted, "[t]he key term, 'repeat infringer,' is not defined . . . . The fact that Congress chose not to adopt such specific provisions when defining a user policy indicates its intent to leave the policy requirements, and the subsequent obligations of the service providers, loosely defined." *Corbis*, 351 F. Supp. 2d at 1100-01. This Court finds that Veoh's policy satisfies Congress's intent that "those who repeatedly or flagrantly abuse their access to the Internet through disrespect for the intellectual property rights of others should know that there is a realistic threat of losing that access." H.R. Rep. 105-551(II), at 61.

## VII. CONCLUSION

For the above reasons, the Court GRANTS Veoh's motion for summary judgment

O

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

**CIVIL MINUTES - GENERAL**

| Case No. | CV 07-5744 AHM (AJWx) | | Date | September 11, 2009 |
|---|---|---|---|---|
| Title | UMG RECORDINGS, INC., et al. v. VEOH NETWORKS INC., et al. | | | |

that it is entitled to the section 512(c) safe harbor.[22]

/ / /

/ / /



The Court ORDERS the parties to meet and confer as to whether there are any issues remaining in this case that truly require judicial resolution.  The parties must file a joint status report by not later than September 23, 2009.


|  |  | : |  |
|---|---|---|---|
| Initials of Preparer | | SMO | |

―――――――――――――――――――――――――――――

[22] Docket No. 449.

1   Rebecca Calkins (SBN: 195593)
    Erin Ranahan (SBN: 235286)
2   **WINSTON & STRAWN LLP**
    333 South Grand Avenue, 38th Floor
3   Los Angeles, CA 90071-1543
    Telephone: 213-615-1700
4   Facsimile: 213-615-1750
    Email: rcalkins@winston.com
5   Email: eranahan@winston.com

6   Jennifer A. Golinveaux (SBN 203056)
    **WINSTON & STRAWN LLP**
7   101 California Street
    San Francisco, CA 94111
8   (415) 591-1506 (Telephone)
    (415) 591-1400 (Facsimile)
9   Email: jgolinveaux@winston.com

10   Michael S. Elkin (admitted pro hac vice)
    Thomas P. Lane (admitted pro hac vice)
11   **WINSTON & STRAWN LLP**
    200 Park Avenue
12   New York, New York 10166
    (212) 294-6700 (Telephone)
13   (212) 294-4700 (Facsimile)
    Email: melkin@winston.com
14   Email: tlane@winston.com

15   Attorneys for Defendant
    VEOH NETWORKS, INC.

16

FILED
CLERK, U.S. DISTRICT COURT

NOV - 3 2009

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

17         **UNITED STATES DISTRICT COURT**

18         **CENTRAL DISTRICT OF CALIFORNIA**

19         **WESTERN DIVISION**

20

21   UMG RECORDINGS, INC., et al.,

      Case No. CV 07 5744 – AHM (AJWx)

22       Plaintiffs,

23       vs.       **JOINT STIPULATION AND [PROPOSED] ORDER REQUESTING ENTRY OF JUDGMENT**

24   VEOH NETWORKS, INC. a California Corporation,

25       Defendant.

26

27

28

---

**JOINT STIPULATION AND [PROPOSED] ORDER REQUESTING ENTRY OF JUDGMENT –**
**Case No. CV 07-5744 – AHM (AJWx)**

LA:258148.2

1    Plaintiffs Songs of Universal, Inc., Universal-Polygram International

2    Publishing, Inc., Rondor Music International, Inc., Universal Music – MGB NA LLC,

3    UMG Recordings, Inc., Universal Music – Z Tunes LLC, Universal Music – MBG

4    Music Publishing Ltd., and Universal Music Corp. (collectively "UMG") and

5    defendant Veoh Networks, Inc. ("Veoh"), by and through their undersigned counsel,

6    stipulate and agree and ask the Court to enter an Order as follows:

7    WHEREAS, on September 4, 2007, UMG sued Veoh for direct, contributory,

8    vicarious, and inducing copyright infringement (the "Action");

9    WHEREAS, on December 29, 2008, the Court issued an Order denying UMG's

10    motion for partial summary judgment that Veoh's alleged infringement of copyright

11    was not "by reason of the storage at the direction of a user of material that resides on a

12    system or network controlled or operated by or for the service provider" as set forth in

13    17 U.S.C. § 512(c) (the "December 2008 Order") (Dkt. No. 293);

14    WHEREAS, on September 11, 2009, the Court issued an Order in connection

15    with Veoh's motion for summary judgment expressing, among other things, the

16    Court's conclusion that Veoh has satisfied the remaining requirements of 17 U.S.C.

17    § 512(c) and is thus entitled to that section's limitations on liability (the "September

18    2009 Order") (Dkt. No. 575);

19    WHEREAS even if UMG were to prevail on its underlying claims in this case,

20    pursuant to 17 U.S.C. §512(c)(1) Veoh would not be liable for monetary relief, and

21    any injunctive relief would be limited to that permitted by 17 U.S.C. § 512(j);

22    WHEREAS, on May 11, 2009, UMG identified the video files set forth in

23    Exhibit A to this stipulation (the "Allegedly Infringing Video Files") that it contends

24    were uploaded to Veoh and infringe UMG's alleged copyrights;

25    WHEREAS Veoh represents that it has disabled user access to each of the

26    Allegedly Infringing Video Files;

27

28

<div style="margin-left:0.5in">Winston & Strawn LLP<br/>101 California Street<br/>San Francisco, CA 94111-5894</div>

1

**JOINT STIPULATION AND [PROPOSED] ORDER REQUESTING ENTRY OF JUDGMENT –**
**Case No. CV 07-5744 – AHM (AJWx)**

LA:258148.2

1    WHEREAS before this lawsuit was filed Veoh had implemented hash filtering

2 to prevent video files with hash values that are identical to files disabled for copyright

3 infringement from being accessed by users;

4    NOW THEREFORE, the parties hereto, by and through their respective counsel

5 of record STIPULATE AND AGREE as follows:

6    1.    As provided in 17 U.S.C. § 512(j),

7        a.    Veoh agrees to continue to disable access to the Allegedly

8            Infringing Video Files and to continue to use hash filtering to

9            prevent video files with hash values that are identical to the

10           Allegedly Infringing Video Files from being accessed by users;

11           and

12       b.    Veoh will not reinstate accounts that were terminated as a

13           consequence of Veoh receiving multiple DMCA notices

14           concerning the account holder posting allegedly infringing video

15           files, and that included one or more of the Allegedly Infringing

16           Video Files, and will not allow such terminated account holders to

17           open a new account with the same user name or email address

18           associated with the terminated account. The foregoing is without

19           prejudice to UMG's contention that any such policy is insufficient

20           to satisfy 17 U.S.C. § 512(i)(1)(A).

21   2.    In light of the Court's December 2008 and September 2009 Orders, and

22 Veoh's agreement to undertake the restrictions provided under paragraph 1 herein:

23       a.    UMG agrees that, even if it were to prevail on its remaining claims

24           against Veoh in this action, it is entitled to no further relief, except

25           in the event the Court's December 2008 and/or September 2009

26           Orders, Docket Nos. 293 and 575, respectively, are reversed,

27           vacated, remanded or otherwise altered on appeal; and

28

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5894

2

**JOINT STIPULATION AND [PROPOSED] ORDER REQUESTING ENTRY OF JUDGMENT –**
**Case No. CV 07-5744 – AHM (AJWx)**

LA:258148.2

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5894

b.   The parties agree that no issues in this Action require further judicial resolution, except in the event the Court's December 2008 Order and/or September 2009 Orders are reversed, vacated, remanded or otherwise altered on appeal, and other than resolution of any motions or applications regarding fees and costs associated with this action, and so stipulate.  Nothing contained herein shall prejudice either party's rights regarding any such motion or application.

3.   Nothing contained in this stipulation is intended as

a.   an admission by UMG that Veoh's alleged defense under 17 U.S.C. § 512(c) or any other of its alleged defenses has merit; or

b.   an admission by Veoh that UMG's copyright infringement claims have merit.

//
//
//
//
//
//
//
//
//
//
//
//
//
//

3

**JOINT STIPULATION AND [PROPOSED] ORDER REQUESTING ENTRY OF JUDGMENT –**
**Case No. CV 07-5744 – AHM (AJWx)**

LA:258148.2

1    4.    The parties agree that in light of the foregoing, any further proceedings in

2  this action are moot, absent any reversal, vacatur, remand, or other alteration of the

3  Court's December 2008 and/or September 2009 Orders on appeal, and that final

4  judgment may be entered pursuant to this stipulation.

5

6        IT IS SO STIPULATED.

7    Dated:  October 30, 2009              Dated:  October 30, 2009

8    WINSTON & STRAWN LLP                  IRELL & MANELLA LLP

9

10   By /s/ Erin R. Ranahan                By /s/ Brian Ledahl
        Michael S. Elkin                      Brian Ledahl
11      Thomas P. Lane
        Jennifer A. Golinveaux              Attorney for Plaintiffs
12      Rebecca Calkins                     UMG RECORDINGS, INC.,
        Erin R. Ranahan                     UNIVERSAL MUSIC CORP.;
13                                          SONGS OF UNIVERSAL, INC.;
        Attorneys for Defendant             UNIVERSAL-POLYGRAM
14      VEOH NETWORKS, INC.                 INTERNATIONAL PUBLISHING,
                                            INC.; RONDOR MUSIC
15                                          INTERNATIONAL, INC.;
                                            UNIVERSAL MUSIC – MGB NA
16                                          LLC; UNIVERSAL MUSIC – Z
                                            TUNES LLC; and UNIVERSAL –
17                                          MBG MUSIC PUBLISHING LTD.

18

19

20

21        Pursuant to the foregoing stipulation, IT IS SO ORDERED.  The Court will

22   proceed to enter final judgment.

23

24

25   Dated:  November 3, 2009          _____
                                       Hon. A. Howard Matz
26                                     United States District Court Judge

27

28                                     4

JOINT STIPULATION AND [PROPOSED] ORDER REQUESTING ENTRY OF JUDGMENT –
Case No. CV 07-5744 – AHM (AJWx)

Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5894

LA:258148.2

Case 2:07-cv-05744-AHM-AJW    Document 582-2    Filed 10/30/2009    Page 1 of 166

CV-07-5744 AHM (AJW)

1 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v659096MzprCBbc?searchId=882189646038282108?1&rank=1 | SR 395 256 | PA 1 364 849 | |
| 2 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v1338922yr6q6K?searchId=882189646038282108?1&rank=8 | SR 395 256 | PA 1 364 849 | |
| 3 | +44 | When Your Heart Stops Beating | http://www.veoh.com/videos/v935682AQmdZ5s?searchId=946857493592288007?rank=0 | SR 172 261 | PA 587 100 | |
| 4 | 2Pac | Brenda's Got A Baby | http://www.veoh.com/videos/v852259jZCSyARX?searchId=621736464329619023?rank=30 | SR 246 223 | PA 1 070 591 | |
| 5 | 2Pac | Changes | http://www.veoh.com/videos/v852495gYwncfN2?searchId=1391447604421227290?rank=10 | SR 748 941 | PA 73 734 | |
| 6 | 2Pac | Dear Mama | http://www.veoh.com/videos/v855464948g4QEF?searchId=5586682028?rank=0 | SR 366 107 | PA 1 269 944 | |
| 7 | 2Pac | Ghetto Gospel | http://www.veoh.com/videos/v855594bTEc6FD0?searchId=7482146787030240626?2&rank=4 | SR 331 786 | PA 1 070 600 | |
| 8 | 2Pac | I Ain't Mad Al Cha | http://www.veoh.com/videos/v855255nUAXsWyn?searchId=7482146787030240626?2&rank=0 | SR 152 641 | PA 719 815 | |
| 9 | 2Pac | I Get Around | http://www.veoh.com/videos/v782210mcneRhy?searchId=5885476316743364377?rank=0 | SR 152 641 | PA 690 021 | |
| 10 | 2Pac | Keep Ya Head Up | http://www.veoh.com/videos/v856849raMm2&i?searchId=6653307685097158544?rank=41 | SR 295 873 | PA 1 051 883 | |
| 11 | 2PAC | Until The End of Time | http://www.veoh.com/videos/v857512y6aIqR9Z?searchId=6621736464329619023?rank=50 | | PA 911 002 | |
| 12 | 2Pac & The Outlaws | 2 Of Amerikaz Most Wanted | http://www.veoh.com/videos/v852089hWnqzsfG?searchId=621736464329619023?8&rank=14 | SR 331 786 | PA 1 070 596 | |
| 13 | 2Pac f/Snoop Dogg | All About U | http://www.veoh.com/videos/v852168qphzdC24X?searchId=427144760442312873767?rank=0 | SR 331 786 | PA 1 115 085 | |
| 14 | 2Pac f/Top Dogg | Thugz Mansion | http://www.veoh.com/videos/v859500MkC2HWWg?searchId=62736464329619023?8&rank=0 | SR 323 532 | PA 1 120 567 | |
| 15 | 2Pac, Nas, J. Phoenix | Away from the sun | http://www.veoh.com/videos/v807576AdSIPVN?searchId=1479555700662659539&rank=0 | SR 347 346 | PA 1 120 567 | |
| 16 | 3 Doors Down | Away from the sun | http://www.veoh.com/videos/v227620uPbaBPY?searchId=1479555700662659539&rank=1 | SR 347 346 | PA 1 120 567 | |
| 17 | 3 Doors Down | Be Like That | http://www.veoh.com/videos/v140537mirbdxw?searchId=9458006224264453186&rank=18 | SR 277 407 | PA 999 805 | |
| 18 | 3 Doors Down | Duck and Run | http://www.veoh.com/videos/v221899MSE5bGn?searchId=9168231689502116144&rank=17 | SR 277 407 | PA 999 803 | |
| 19 | 3 Doors Down | Duck and Run | http://www.veoh.com/videos/v757299ScmQydH?searchId=9168231689502116144&rank=0 | SR 277 407 | PA 999 803 | |
| 20 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v227786mg3N1f6?searchId=9168231689502121199&rank=15 | SR 347 346 | PA 1 120 571 | |
| 21 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v645628Ywdzar?searchId=9168231689502121199&rank=19 | SR 347 346 | PA 1 120 571 | |
| 22 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v42091nGYk5m?searchId=9168231689502121199&rank=12 | SR 347 346 | PA 1 120 571 | |
| 23 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v641515qpHWKkM?searchId=9168231689502116144&rank=0 | SR 347 346 | PA 1 120 571 | |
| 24 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v10093hTqe2ad6?searchId=9168231689502121199&rank=1 | SR 347 346 | PA 1 120 571 | |
| 25 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v97883JxG7dsZ?searchId=1479555700662659538&rank=27 | SR 347 346 | PA 1 120 571 | |
| 26 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v85799sYNtcVKd2P?searchId=9458006224264453186&rank=25 | SR 347 346 | PA 1 120 571 | |
| 27 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v962611EHwdSgrz?searchId=9168231689502116144&rank=17 | SR 347 346 | PA 1 120 571 | |
| 28 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v105101JGgFhWhD?searchId=9168231689502121199&rank=2 | SR 277 407 | PA 1 120 571 | |
| 29 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v260490OeGJRhQM?searchId=9458006224264453186&rank=16 | | PA 1 120 571 | |
| 30 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v1038662HKTCXY?searchId=9168231689502121199&rank=4 | SR 347 346 | PA 1 120 571 | |
| 31 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v204648XAMmDjK?searchId=9168231689502116144&rank=1 | SR 347 346 | PA 1 120 571 | |
| 32 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v775623i2uhks?searchId=9458006224264453186&rank=33 | SR 347 346 | PA 1 120 571 | |
| 33 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v622943i4thwlas?searchId=9168231689502121199&rank=18 | SR 347 346 | PA 1 120 571 | |
| 34 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v18961mcTaQXKd?searchId=9168231689502121199&rank=18 | SR 347 346 | PA 1 120 571 | |
| 35 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v119184K6jgdSD?searchId=9458006224264453186&rank=24 | SR 347 346 | PA 1 120 571 | |
| 36 | 3 Doors Down | Here Without You | http://www.veoh.com/videos/v842589AToFY9ea?searchId=9168231689502116144&rank=17 | SR 277 407 | PA 1 120 571 | |
| 37 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v128873k7WEm7s?searchId=9458006224264453186&rank=19 | SR 277 407 | PA 999 801 | |
| 38 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v100215aYr6D7D?searchId=9168231689502116144&rank=11 | SR 277 407 | PA 999 801 | |
| 39 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v488834NHu6n1K?searchId=9168231689502523814&rank=5 | SR 277 407 | PA 999 801 | |
| 40 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v698913KAqTf6z?searchId=1479555700662638320&rank=28 | SR 277 407 | PA 999 801 | |
| 41 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v752027nWspSJsA?searchId=9168231689502238146&rank=23 | SR 277 407 | PA 999 801 | |
| 42 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v707979QPysNJHF?searchId=9458006224264453186&rank=14 | SR 277 407 | PA 999 801 | |
| 43 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v332579zskmDaf?searchId=9168231689502238146&rank=7 | SR 277 407 | PA 999 801 | |
| 44 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v436252RaPEjyCF?searchId=9168231689502238146&rank=7 | SR 277 407 | PA 999 801 | |
| 45 | 3 Doors Down | Kryptonite | | SR 277 407 | PA 999 801 | |
| 46 | 3 Doors Down | Kryptonite | | SR 277 407 | PA 999 801 | |
| 47 | 3 Doors Down | Kryptonite | | SR 277 407 | PA 999 801 | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW Document 582 Filed 10/30/2009 Page 2 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|-----|--------|
| 48 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1271633437?oe7searchId=9458006224264538184rank=5 | SR 277 407 | PA 999 801 | |
| 49 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v1086760f8qDjfRh7searchId=9458006224264538184rank=21 | SR 277 407 | PA 999 801 | |
| 50 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v178612KcQHeqmR7searchId=567616817170703024748rank=2 | SR 277 407 | PA 999 801 | |
| 51 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v7639793MvnKlCpJ7searchId=9458006224264538184rank=14 | SR 277 407 | PA 999 801 | |
| 52 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v953652NQCPNunS57searchId=9182318695025381447rank=33 | SR 277 407 | PA 999 801 | |
| 53 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v798112CrlCnZZS7searchId=18303291294318397604rank=24 | SR 277 407 | PA 999 801 | |
| 54 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v419873183Sx2jO7searchId=9168231689502523814rank=15 | SR 277 407 | PA 999 801 | |
| 55 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v5852ggGCnfGsZ7searchId=9168231689502523814rank=12 | SR 277 407 | PA 999 801 | |
| 56 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v157744fmWMsmH7searchId=18303291294318397604rank=31 | SR 277 407 | PA 999 801 | |
| 57 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v905036NHHZ2br5K7searchId=9182318695025238144rank=16 | SR 277 407 | PA 999 801 | |
| 58 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v104438'mYrpKqg67searchId=18303291294318397604rank=32 | SR 277 407 | PA 999 801 | |
| 59 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v110364dyvsTa8Zr7searchId=18303291294318397604rank=27 | SR 277 407 | PA 999 801 | |
| 60 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v403719sAfaGqmg7searchId=18303291294318397604rank=26 | SR 277 407 | PA 999 801 | |
| 61 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v690728HwaKXTW67searchId=18303291294318397604rank=30 | SR 277 407 | PA 999 801 | |
| 62 | 3 Doors Down | Kryptonite | http://www.veoh.com/videos/v91594FANMAOT7searchId=9182318695025238144rank=17 | SR 368 870 | PA 1 270 160 | |
| 63 | 3 Doors Down | Landing in London | http://www.veoh.com/videos/v3290708DXmAN7searchId=147955570066328320&rank=29 | SR 368 870 | PAU 2 881 491 | |
| 64 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v248047REEwb2?searchId=94580062242214538184rank=30 | SR 368 870 | PAU 2 881 491 | |
| 65 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v115033&qcq7243X7searchId=567616817170703026474rank=22 | SR 368 870 | PAU 2 881 491 | |
| 66 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v93956fmWhASq627searchId=18303291294318800600rank=0 | SR 368 870 | PAU 2 881 491 | |
| 67 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v451056pW9jeyV7searchId=94580062242264538184rank=13 | SR 368 870 | PAU 2 881 491 | |
| 68 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v87284GSqdtz7searchId=18303291294318800600rank=8 | SR 368 870 | PAU 2 881 491 | |
| 69 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v355501ScAkQGaT7searchId=18303291294264538184rank=7 | SR 368 870 | PAU 2 881 491 | |
| 70 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v53877j8sKmZZb7searchId=18303291294318800600rank=7 | SR 368 870 | PAU 2 881 491 | |
| 71 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v49037INgcGCTGf7searchId=584084567142027419&rank=4 | SR 368 870 | PAU 2 881 491 | |
| 72 | 3 Doors Down | Let Me Go | http://www.veoh.com/videos/v905399n5fXAMg7searchId=9458006224270334&rank=0 | SR 277 407 | PA 999 802 | |
| 73 | 3 Doors Down | Loser | http://www.veoh.com/videos/v441006bGnq66y7searchId=9458006224264538184rank=10 | SR 277 407 | PA 999 802 | |
| 74 | 3 Doors Down | Loser | http://www.veoh.com/videos/v116945q2sJDCTP7searchId=567616817170712449138rank=4 | SR 347 346 | PAU 2 577 919 | |
| 75 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v101821?A3NTT47searchId=78007731617210889968rank=6 | SR 347 346 | PAU 2 577 919 | |
| 76 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v227144ZahbBMcS7searchId=147955570066384008366rank=0 | SR 347 346 | PAU 2 577 919 | |
| 77 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v105218?JkJ8TI97searchId=147955570063440012&rank=7 | SR 347 346 | PAU 2 577 919 | |
| 78 | 3 Doors Down | When I'm Gone | http://www.veoh.com/videos/v77464?GNyrsg7searchId=147955570034768115&rank=28 | | Pending | |
| 79 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v657150HFom7searchId=9458006224234400303&rank=6 | | Pending | |
| 80 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v431709Aza3NdOC7searchId=9458006224227173844rank=55 | | Pending | |
| 81 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v827051M44aaV7searchId=74821467032827384rank=24 | | Pending | |
| 82 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v107582I2cyqEJ7searchId=665612954821438854&rank=55 | | Pending | |
| 83 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v16699P7KWn2?searchId=2744176514423097508rank=21 | SR 148 445 | Pending | |
| 84 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v682435rPA8RMcQ7searchId=147955570658440812&rank=56 | SR 337 801 | PA 1 147 477 | |
| 85 | 30 Seconds To Mars | The Kill | http://www.veoh.com/videos/v6983677cnKCB27searchId=665612954821135153&rank=0 | SR 379 525 | PA 1 372 056 | |
| 86 | 30 Seconds To Mars | What's Up | http://www.veoh.com/videos/v4805703XPGyorq7searchId=27441765144271409&rank=24 | SR 366 051 | PA 1 298 495 | |
| 87 | 4 Non Blondes | 21 Questions | http://www.veoh.com/videos/v537859G363ecV7searchId=74821467032827384rank=13 | SR 366 051 | PA 1 298 495 | |
| 88 | 50 Cent | Best Friend | http://www.veoh.com/videos/v150223MhJaTEsM7searchId=27441765144230975087rank=6 | SR 366 950 | PA 1 298 497 | |
| 89 | 50 Cent | Candy Shop | http://www.veoh.com/videos/v880111yj56q2WGy7searchId=58954763167433841498rank=6 | SR 379 525 | PA 1 372 056 | |
| 90 | 50 Cent | Candy Shop | http://www.veoh.com/videos/v8250570XGJmqJO7searchId=58954763167433&rank=0 | SR 323 562 | PA 1 147 468 | |
| 91 | 50 Cent | Disco Inferno | http://www.veoh.com/videos/v825069eyFw2PX7searchId=665330768567157919&rank=4 | | | |
| 92 | 50 Cent | Hustler's Ambition | http://www.veoh.com/videos/v104851q2WSnF5m7searchId=71743952703913438&rank=50 | | | |
| 93 | 50 Cent | In Da Club | | | | |
| 94 | 50 Cent | | | | | |

2059053

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 3 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 95 | 50 Cent | In Da Club | http://www.veoh.com/videos/v49526AKrbaYnw?searchId=94580062242721584448rank=72 | SR 323 562 | PA 1 147 468 | |
| 96 | 50 Cent | In Da Club | http://www.veoh.com/videos/v88280gDKhmrwec?searchId=71714395270355622414&rank=9 | SR 323 562 | PA 1 147 468 | |
| 97 | 50 Cent | In Da Club | http://www.veoh.com/videos/v1020673RpscCPWY?searchId=66561295482187166068rank=22 | SR 323 562 | PA 1 147 468 | |
| 98 | 50 Cent | In Da Club | http://www.veoh.com/videos/v760307QJY29TTE?searchId=66533078650965992342&rank=39 | SR 366 051 | PA 1 298 505 | |
| 99 | 50 Cent | In My Hood | http://www.veoh.com/videos/v625061nEbznjk?searchId=62173646432665830338rank=35 | SR 366 051 | PA 1 298 496 | |
| 100 | 50 Cent | Just A Lil Bit | http://www.veoh.com/videos/v5990102CWKK6yg?searchId=35958629254448837302&rank=5 | SR 366 051 | PA 1 298 486 | |
| 101 | 50 Cent | Outta Control | http://www.veoh.com/videos/v825066ECjMa7Ga?searchId=62447651442738013&rank=0 | SR 337 801 | PA 1 147 474 | |
| 102 | 50 Cent | P.I.M.P. | http://www.veoh.com/videos/v4806309sKEqn1T?searchId=62447651442743667&rank=0 | SR 333 749 | PA 1 147 406 | |
| 103 | 50 Cent | Wanksta | http://www.veoh.com/videos/v17293irQHhCc3Ea?searchId=44626522786236320158&rank=0 | SR 49 129 | | |
| 104 | ABC | The Look Of Love | http://www.veoh.com/videos/v1511474BgqjB4Qn?searchId=91850682840731790628rank=0 | SR 118 777 | PAU 981 130 | |
| 105 | Adamski | Killer | http://www.veoh.com/videos/v12593ae8TNaEx?searchId=53871987748087931468rank=2 | SR 85 369 | PA 691 517 | |
| 106 | Aerosmith | Angel | http://www.veoh.com/videos/v630528we791em?searchId=53871987748087931468rank=3 | SR 153 061 | PA 641 518 | |
| 107 | Aerosmith | Crazy | http://www.veoh.com/videos/v504202cHY9QTNE?searchId=29312878640956848&rank=58 | SR 152 755 | PA 832 940 | |
| 108 | Aerosmith | Cryin' | http://www.veoh.com/videos/v1245147X3mjpG?searchId=29312878640956848&rank=56 | SR 114 548 | | |
| 109 | Aerosmith | Livin' On The Edge | http://www.veoh.com/videos/v1245157FzwDg6?searchId=29312878640956848&rank=11 | SR 335 084 | | |
| 110 | Aerosmith | Love In An Elevator | http://www.veoh.com/videos/v6255490pH44mCm?searchId=29312878640956848&rank=11 | SR 387 451 | | |
| 111 | AFI | Girl's Not Grey | http://www.veoh.com/videos/v6254430YRErAh57?searchId=29312878640956848&rank=11 | SR 335 084 | | |
| 112 | AFI | Love Like Winter | http://www.veoh.com/videos/v631822pYF6Yza?searchId=62447651442765235&rank=12 | SR 335 084 | | |
| 113 | AFI | Silver And Cold | http://www.veoh.com/videos/v631638GaENdbYa?searchId=62173646432971874884rank=1 | Pending | PA 1 123 416 | Pending |
| 114 | AFI | The Leaving Song Pt. II | http://www.veoh.com/videos/v929174AYSNb2eH7?searchId=85418236704730041&rank=2 | SR 345 008 | | |
| 115 | Afroman | Because I Got High | http://www.veoh.com/videos/v657118zM7wM687?searchId=87370554078081314008rank=46 | SR 411 448 | | Pending |
| 116 | Akon | Bananza (Belly Dancer) | http://www.veoh.com/videos/v70149rebXbwA5?searchId=8737055407080425567&rank=24 | SR 411 450 | | Pending |
| 117 | Akon | Don't Matter | http://www.veoh.com/videos/v82051rxRQxfGn?searchId=87370554078081407723&rank=12 | SR 345 008 | EU 287 623 | |
| 118 | Akon | I Wanna Love You | http://www.veoh.com/videos/v841123eyOvQ5b?searchId=87146362453164667238rank=6 | SR 411 449 | Pending | Pending |
| 119 | Akon | Locked Up | http://www.veoh.com/videos/v890692rXJXxP7?searchId=87146362453164667238rank=6 | SR 335 084 | | |
| 120 | Akon | Smack That | http://www.veoh.com/videos/v88985eMog)Xcrz?searchId=13152003566444532139&rank=6 | SR 87 246 | | |
| 121 | Al Green | Let's Stay Together | http://www.veoh.com/videos/v689037xJcNRrR?searchId=18370651042036723184&rank=0 | SR 293 393 | | |
| 122 | Alice Cooper | Freedom | http://www.veoh.com/videos/v48391890QSFKYEm?searchId=15002710783166590011&rank=1 | SR 240 625 | | |
| 123 | Alien Ant Farm | Movies | http://www.veoh.com/videos/v2900462rHE686d?searchId=15002710783166590011&rank=0 | SR 410 095 | | |
| 124 | Alien Ant Farm | Smooth Criminal | http://www.veoh.com/videos/v751017KzaBwvW5?searchId=73209892907370618824&rank=1 | SR 383 835 | | |
| 125 | Amy Winehouse | Rehab | http://www.veoh.com/videos/v390174QT9EsRbA?searchId=874363245316487235&rank=0 | SR 56 761 | PA 1 330 019 | |
| 126 | Angels and Airwaves | The Adventure | http://www.veoh.com/videos/v730687825z41qw?searchId=2931287386460447944&rank=2 | SR 122 666 | | |
| 127 | Animotion | Obsession | http://www.veoh.com/videos/v746456b9FYf8M?searchId=2931287386460447944&rank=2 | SR 132 361 | | |
| 128 | Anthrax | Got The Noise | http://www.veoh.com/videos/v69209ew4nB5FH?searchId=2931287384631586&rank=0 | SR 189 097 | | |
| 129 | Apocalyptica | Bring In The Noise | http://www.veoh.com/videos/v206889m9nEdLY?searchId=6090553927282341596&rank=0 | SR 240 625 | PA 890 830 | |
| 130 | Aqua | Nothing Else Matters | http://www.veoh.com/videos/v90356wrw4Qbsg?searchId=91850682640743485&rank=0 | SR 240 457 | | |
| 131 | Aqua | Barbie Girl | http://www.veoh.com/videos/v516411SAwTE6E?searchId=9299788688076644048rank=0 | SR 243 903 | PA 890 837 | |
| 132 | Aqua | Cartoon Heroes | http://www.veoh.com/videos/v54163TDMhmsJCC?searchId=91850682640736016824&rank=0 | SR 313 938 | PA 1 263 379 | |
| 133 | Aqua | Turn Back Time | http://www.veoh.com/videos/v674992ej6jCKhq?searchId=91850682640729669202&rank=1 | SR 364 784 | PA 1 275 710 | |
| 134 | Ashanti | La La | http://www.veoh.com/videos/v865140ggmBmZA?searchId=6244765144339878&rank=6 | SR 375 221 | | |
| 135 | Ashanti | Only U | http://www.veoh.com/videos/v659026Fr9BRSA?searchId=6244765144339867&rank=4 | | Pending | Pending |
| 136 | Ashanti | Baby | http://www.veoh.com/videos/v9950295NdDY65w?searchId=7482148787034038482&rank=1 | SR 381 903 | | |
| 137 | Ashlee Simpson | Boyfriend | http://www.veoh.com/videos/v5508567mfdY65w?searchId=7482148787034038482&rank=8 | SR 358 548 | | |
| 138 | Ashlee Simpson | Invisible | http://www.veoh.com/videos/v323033gWNYnQP?searchId=18370651040543209&rank=11 | SR 375 221 | | |
| 139 | Ashlee Simpson | L.O.V.E. | http://www.veoh.com/videos/v54330IwHWKCwW8?searchId=7482148787034059997&rank=12 | SR 313 700 | | |
| 140 | Ashlee Simpson | La La | http://www.veoh.com/videos/v985221oTEgPZ?searchId=91850682640728692002&rank=9 | SR 373 489 | | |
| 141 | Ashlee Simpson | | http://www.veoh.com/videos/v17381beyT4Jz?searchId=40714636245316846163&rank=9 | | | |
| 142 | Asia | Heat Of The Moment | | | | |
| 143 | Audioslave | Be Yourself | | | | |

Exhibit A

2059053

3 of 166

Case 2:07-cv-05744-AHM-AJW   Document 582   Filed 11/30/2009   Page 4 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|----|----|--------|
| 144 | Audioslave | Doesn't Remind Me | http://www.veoh.com/videos/v99448?NZ8oXzBw?searchid=407146336234346618&rank=0 | SR 373 489 | PA 1 371 415 | |
| 145 | Avant | You Know What | http://www.veoh.com/videos/t71332Bq7TRe?searchid=2584475142970759437&rank=3 | SR 378 385 | PA 1 101 512 | |
| 146 | Avril Lavigne | Anything But Ordinary | http://www.veoh.com/videos/v83474?xAw7DJnE?searchid=9458006224263045968&rank=180 | | PA 1 101 506 | |
| 147 | Avril Lavigne | Anything But Ordinary | http://www.veoh.com/videos/v30792?onc2M83K?searchid=14795557006626644373&rank=342 | | PA 1 101 506 | |
| 148 | Avril Lavigne | Completed | http://www.veoh.com/videos/x18508eGg9r7xH?searchid=6656128548274729311&rank=114 | | PA 1 101 506 | |
| 149 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v57643tqm?xJH47?searchid=9182531689501174568&rank=262 | | PA 1 334 138 | |
| 150 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v103646HpoN0T9wyF3s=f=moo?searchid=14662kp1v10364490Qt | | PA 1 101 506 | |
| 151 | Avril Lavigne | Complicated | http://www.veoh.com/videos/v58691opqwF97searchid=6656128548274729311&rank=107 | | PA 1 251 277 | |
| 152 | Avril Lavigne | Contagious | http://www.veoh.com/videos/v58694mM68Bfqe?searchid=945800622420873131&rank=247 | | PA 1 251 271 | |
| 153 | Avril Lavigne | Don't Tell Me | http://www.veoh.com/videos/388828AsJrCow?searchid=18303291294296877338&rank=67 | | PA 1 251 271 | |
| 154 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v74051aMtTKR8a?searchid=14795557006613919778&rank=88 | | PA 1 251 271 | |
| 155 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v96271q4Dmhd?searchid=42966587127474832634&rank=231 | | PA 1 251 271 | |
| 156 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/v82700?65CO1G7j?searchid=9182531689501740208&rank=260 | | PA 1 251 271 | |
| 157 | Avril Lavigne | Fall to Pieces | http://www.veoh.com/videos/x847314oWwpFKa?searchid=42966587127474788&rank=257 | | PA 1 334 139 | |
| 158 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v48160SHfTGFQOw?searchid=945800622420873516&rank=248 | | PA 1 334 139 | |
| 159 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v70985JA7tBjwj?searchid=7171439527035549643&rank=217 | | PA 1 334 139 | |
| 160 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v65303?6pFNjaA?searchid=918823168950211741&rank=335 | | PA 1 334 139 | |
| 161 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v50139?K2YXTBP?searchid=9458006224263045968&rank=190 | | PA 1 334 139 | |
| 162 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v88021?2ztbLYXz?searchid=918823168950174020&rank=264 | | PA 1 334 139 | |
| 163 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/x58641024HzpwM7?searchid=6656129548274293118&rank=113 | | PA 1 334 139 | |
| 164 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v95987617H4CxGHX7?searchid=613152035664531668658&rank=136 | | PA 1 334 139 | |
| 165 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v105468J2Cd2Ka2?searchid=6656129548274293118&rank=201 | | PA 1 334 139 | |
| 166 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v77418?rgaJanyk?searchid=945800622420873239&rank=387 | | PA 1 334 139 | |
| 167 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v77213i5oBpwOm?searchid=6656129548182204234&rank=241 | | PA 1 334 139 | |
| 168 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v92504i4oHQbQY?searchid=42966587127474832634&rank=220 | | PA 1 334 139 | |
| 169 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v99827T2B7qwEN?searchid=918823168950210817744&rank=334 | | PA 1 334 139 | |
| 170 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v78865 1hM78PnMS?searchid=76007731617206594504&rank=352 | | PA 1 334 139 | |
| 171 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v104064bJBKnA6?searchid=27614650285380073&rank=253 | | PA 1 334 139 | |
| 172 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v30269t4l9m8K66?searchid=71714395270391646378&rank=193 | | PA 1 334 139 | |
| 173 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v28814OJAMk3dQw?searchid=8122460835654422847&rank=256 | | PA 1 334 139 | |
| 174 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v62261SrA8m8Azn?searchid=426665871274748382634&rank=349 | | PA 1 334 139 | |
| 175 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v60993?bSgvZ?searchid=76007731617206594504&rank=225 | | PA 1 334 139 | |
| 176 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v38890H3o0JbeY?searchid=61315203566453166658&rank=129 | | PA 1 334 139 | |
| 177 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v83080423SdJYo?searchid=14795557006613919774&rank=95 | | PA 1 334 139 | |
| 178 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v57441336JcX68W?searchid=613152035664531668&rank=334 | | PA 1 334 139 | |
| 179 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v1118381DmZZpRa?searchid=42966587127474832634rank=117 | | PA 1 334 139 | |
| 180 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v35618onC3eC7?searchid=613152035664531668&rank=122 | | PA 1 334 139 | |
| 181 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/x86842323CPYTzU?searchid=8122460835665723532&rank=306 | | PA 1 334 139 | |
| 182 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v79622j9s-F9yCz?searchid=7171439527035549643&rank=215 | | PA 1 334 139 | |
| 183 | Avril Lavigne | Girlfriend | http://www.veoh.com/videos/v117100qpR5Gg?searchid=18303291294296195588&rank=19 | | PA 1 251 276 | |
| 184 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v90614z2pgFzsS?searchid=18303291294296195588&rank=374 | | PA 1 251 276 | |
| 185 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v1501460xWR2pRM?searchid=71714395270391646378&rank=223 | | PA 1 251 276 | |
| 186 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v128979wJRq8tcq?searchid=42966587127473391674&rank=167 | | PA 1 251 276 | |
| 187 | Avril Lavigne | He Wasn't | http://www.veoh.com/videos/v418714MAvybVQ?searchid=276146502952838007354&rank=250 | | PA 1 334 139 | |
| 188 | Avril Lavigne | I Can Do Better | | | PA 1 334 140 | |
| 189 | Avril Lavigne | I'm With You | | | PA 1 101 508 | |
| 190 | Avril Lavigne | | | | | |

Exhibit A

4 of 166

2059053

Attachment D -- Page 55

Case 2:07-cv-05744-AHM-AJW   Document 582   Filed 10/30/2009   Page 5 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 191 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/... | | PA 1 101 508 | |
| 192 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/... | | PA 1 101 508 | |
| 193 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/... | | PA 1 101 508 | |
| 194 | Avril Lavigne | I'm With You | http://www.veoh.com/videos/... | | PA 1 101 508 | |
| 195 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/... | | PA 1 251 274 | |
| 196 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/... | | PA 1 251 274 | |
| 197 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/... | | PA 1 251 274 | |
| 198 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/... | | PA 1 251 274 | |
| 199 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/... | | PA 1 251 274 | |
| 200 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/... | | PA 1 251 274 | |
| 201 | Avril Lavigne | My Happy Ending | http://www.veoh.com/videos/... | | PA 1 251 274 | |
| 202 | Avril Lavigne | My World | http://www.veoh.com/videos/... | | PA 1 101 514 | |
| 203 | Avril Lavigne | My World | http://www.veoh.com/videos/... | | PA 1 251 268 | |
| 204 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/... | | PA 1 251 268 | |
| 205 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/... | | PA 1 251 268 | |
| 206 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/... | | PA 1 251 268 | |
| 207 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/... | | PA 1 101 507 | |
| 208 | Avril Lavigne | Nobody's Home | http://www.veoh.com/videos/... | | PA 1 101 507 | |
| 209 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/... | | PA 1 101 507 | |
| 210 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/... | | PA 1 101 507 | |
| 211 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/... | | PA 1 101 507 | |
| 212 | Avril Lavigne | Sk8er Boi | http://www.veoh.com/videos/... | | PA 1 251 269 | |
| 213 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/... | | PA 1 251 269 | |
| 214 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/... | | PA 1 251 269 | |
| 215 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/... | | PA 1 251 269 | |
| 216 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/... | | PA 1 251 269 | |
| 217 | Avril Lavigne | Slipped Away | http://www.veoh.com/videos/... | | PA 1 101 513 | |
| 218 | Avril Lavigne | Things I'll Never Say | http://www.veoh.com/videos/... | | PA 1 101 511 | |
| 219 | Avril Lavigne | Tomorrow | http://www.veoh.com/videos/... | | PA 1 334 143 | |
| 220 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/... | | PA 1 334 143 | |
| 221 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/... | | PA 1 334 143 | |
| 222 | Avril Lavigne | When You're Gone | http://www.veoh.com/videos/... | SR 298 142 | PA 1 279 693 | |
| 223 | Avril Lavigne | Problems | http://www.veoh.com/videos/... | SR 368 200 | PA 1 281 057 | |
| 224 | Avril Lavigne | Everybody | http://www.veoh.com/videos/... | SR 338 554 | | Pending |
| 225 | Baby Bash | Baby I'm Back | http://www.veoh.com/videos/... | SR 405 990 | | |
| 226 | Baby Bash | Suga Suga | http://www.veoh.com/videos/... | | | |
| 227 | Baby Boy Da Prince | The Way I Live | http://www.veoh.com/videos/... | | PA 859 323 | |
| 228 | Baby Boy Da Prince | As Long As You Love Me | http://www.veoh.com/videos/... | | PA 859 323 | |
| 229 | Backstreet Boys | As Long As You Love Me | http://www.veoh.com/videos/... | | PA 821 647 | |
| 230 | Backstreet Boys | Everybody | http://www.veoh.com/videos/... | | PA 902 386 | |
| 231 | Backstreet Boys | Get Down | http://www.veoh.com/videos/... | | PA 940 714 | |
| 232 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/... | | PA 940 714 | |
| 233 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/... | | PA 940 714 | |
| 234 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/... | | PA 940 714 | |
| 235 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/... | | PA 940 714 | |
| 236 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/... | | PA 940 714 | |
| 237 | Backstreet Boys | I Want It That Way | http://www.veoh.com/videos/... | | PA 940 714 | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW     Document 582-2     Filed 10/30/2009     Page 6 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 238 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v692268NWT8nwkf?searchId=86561138544821459461584&rank=30 | | PA 1 370 322 | |
| 239 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v250173EdN4Fwc3?searchId=276146502952606445&rank=53 | | PA 1 370 322 | |
| 240 | Backstreet Boys | Incomplete | http://www.veoh.com/videos/v662139SgnZHS3K?searchId=76007731617165997434&rank=61 | | Pending | |
| 241 | Backstreet Boys | Inconsolable | http://www.veoh.com/videos/v944652cCggmKaj?searchId=276146502952606445&rank=58 | | Pending | |
| 242 | Backstreet Boys | Inconsolable | http://www.veoh.com/videos/v108043T5nCQ9GK?searchId=9458006222654718&rank=2 | | PA 940 713 | |
| 243 | Backstreet Boys | Larger Than Life | http://www.veoh.com/videos/v16305!nmWNmnf? | | PA 940 715 | |
| 244 | Backstreet Boys | Show Me The Meaning of Being Lonley | http://www.veoh.com/videos/v770686Bsp1Dcrf?searchId=76007731617165997434&rank=68 | SR 369 649 | PA 940 719 | |
| 245 | Backstreet Boys | The One | http://www.veoh.com/videos/v954340JwMFRBn2?searchId=76007731617165997434&rank=65 | | PA 1 298 214 | |
| 246 | Beastie Boys | Feel It In The Air | http://www.veoh.com/videos/v195340agKdK9?searchId=191362397974519987&rank=1 | | PA 1 268 095 | |
| 247 | Beanie Sigel | Ch- Check It Out | http://www.veoh.com/videos/v807530pnHyB58 | SR 222 917 | PA 866 377 | |
| 248 | Beastie Boys | Devils Haircut | http://www.veoh.com/videos/v47010RPvyG3kC?searchId=293126738646151206784&rank=3 | SR 369 652 | PA 1 282 541 / EU 761 684 | |
| 250 | Beck | Hell Yes | http://www.veoh.com/videos/v384407n7qKhq7?searchId=85418236704881869226&rank=1 | SR 383 656 | | |
| 251 | Beck | An Audience With... /Stayin Alive | http://www.veoh.com/videos/v115583nM4Zm6F?searchId=9299788686863971&rank=5 | SR 383 656 | | |
| 252 | Bee Gees | Me Pregunto | http://www.veoh.com/videos/v112448mr9WN3NCP?searchId=92997886868863918&rank=4 | SR 383 656 | | |
| 253 | Belanova | Por Ti | http://www.veoh.com/videos/v88346d6aWCz0?searchId=929978868686883971&rank=5 | SR 86 025 | | |
| 254 | Belanova | Rosa Pastel | http://www.veoh.com/videos/v92737rYMXeM?searchId=948457493593212830&rank=2 | SR 88 943 | | |
| 255 | Belanova | Circle In The Sand | http://www.veoh.com/videos/v827426hT03sz?searchId=948457493593212830&rank=4 | SR 109 029 | PA 488 505 | |
| 256 | Belinda Carlisle | Heaven Is A Place On Earth | http://www.veoh.com/videos/v35115GA6cw27f6?searchId=4071463634531717052&rank=8 | SR 117 089 | | |
| 257 | Belinda Carlisle | I Get Weak | http://www.veoh.com/videos/v44614QBYqanxf?searchId=427441165144275510176&rank=0 | SR 392 229 | | |
| 258 | Belinda Carlisle | Leave A Light On | http://www.veoh.com/videos/v95626HK-JYKf5?searchId=2584475142970786554&rank=1 | SR 375 088 | | |
| 259 | Belinda Carlisle | Mad About You | http://www.veoh.com/videos/v18739mR2Y7h0?searchId=4071463634531717052&rank=4 | SR 378 166 | PA 291 469 | |
| 260 | Belinda Carlisle | Poison | http://www.veoh.com/videos/v48187dcsBqAYf?searchId=6217364642397742447&rank=4 | SR 334 398 | | |
| 261 | Bel Biv DeVoe | Bad Girl | http://www.veoh.com/videos/v12XkBpw86f?searchId=2395159151311005712&rank=5 | SR 378 166 | | |
| 262 | Black Buddafly | Rock-A-Bye | http://www.veoh.com/videos/v28027ZocfisPC?searchId=2584475142970845&rank=1 | SR 378 166 | | |
| 263 | Black Buddafly | Babot | http://www.veoh.com/videos/v76919PrdeyXn?searchId=2584475142970845&rank=22 | SR 378 166 | | |
| 264 | Black Eyed Peas | Don't Lie | http://www.veoh.com/videos/v76430f6Zxnbb8?searchId=2584475142989778457&rank=1 | SR 378 166 | PA 1 287 832 | |
| 265 | Black Eyed Peas | Hey Mama | http://www.veoh.com/videos/v800535RFlnNcB?searchId=4071463634530655748&rank=34 | SR 334 303 | | |
| 266 | Black Eyed Peas | Like That | http://www.veoh.com/videos/v18895B8fEOJM?searchId=4071463634519877352&rank=1 | SR 229 817 | | |
| 267 | Black Eyed Peas | Pump It | http://www.veoh.com/videos/v28746TYsaxGg?searchId=665330178536967758&rank=2 | SR 301 317 | | |
| 268 | Black Eyed Peas | Where Is The Love? | http://www.veoh.com/videos/v60532DqWWsSxbw7?searchId=665330178536967758&rank=45 | SR 279 826 | PA 1 158 849 | |
| 269 | Black Eyed Peas | No Digdy | http://www.veoh.com/videos/v79584RqczzBG?searchId=345767906991076838&rank=45 | SR 279 826 | PA 839 312 | |
| 270 | Blackstreet | Take Me There | http://www.veoh.com/videos/v79169637qeX?searchId=13914760442169306?8&rank=0 | SR 230 635 | | |
| 271 | Blackstreet & Mya | Anthem Part Two | http://www.veoh.com/videos/v78731Twz2FY2R?searchId=53871987749093041848&rank=0 | Pending | PA 843 881 | |
| 272 | blink-182 | What's My Age Again? | http://www.veoh.com/videos/v16937 1rpg3PaYR?searchId=6937669915435385647&rank=0 | SR 278 185 | PA 1 389 191 | Pending |
| 273 | blink-182 | Hate Me | http://www.veoh.com/videos/v420049gjjF3Kn?searchId=2395159151320620?6&rank=1 | SR 278 185 | PA 1 049 239 | |
| 274 | Bloodhound Gang | Turn Your Lights Down Low | http://www.veoh.com/videos/v120564nRcRYqT?searchId=873705540780032738&rank=0 | SR 379 246 | PA 1 049 239 | |
| 281 | Bloodhound Gang | Could You Be Loved | | SR 230 635 | PA 1 389 199 | |
| 282 | Bloodhound Gang | Fire Water Burn | | SR 388 117 | | |
| 283 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | | SR 19 502 | | |
| 284 | Blackstreet | The Bad Touch | | RE 926 868 | | |
| 286 | Bob October | Dope | | SR 873 577 | | |
| 288 | Bob Marley & The Wailers | Uhn Tiss Uhn Tiss Uhn Tiss | | SR 1 122 | | |
| 290 | Bob Marley & The Wailers | Why's Everybody Always Pickin' On Me? | | RE 926 868 | | RE 926 868 |
| 291 | Bob Marley & The Wailers | Is This Love | | RE 926 868 | | RE 926 868 |
| 292 | Bob Marley & The Wailers | Jammin' | | | | |

Exhibit A

2059053

6 of 166

Case 2:07-cv-05744-AHM-AJW    Document 589    Filed 10/30/2009    Page 7 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 293 | Bob Marley & The Wailers | No Woman No Cry | http://www.veoh.com/videos/... | RE 909 109 | | RE 906 116 |
| 294 | Bob Marley & The Wailers | Redemption Song | http://www.veoh.com/videos/... | RE 19 502 | | |
| 295 | Bob Marley & The Wailers | Stir It Up | http://www.veoh.com/videos/... | RE 860 333 | | |
| 296 | Bobby Brown | Don't Be Cruel | http://www.veoh.com/videos/... | SR 93 152 | | |
| 297 | Bobby Brown | Every Little Step | http://www.veoh.com/videos/... | SR 146 137 | PA 713 584 | video PA 658 380 |
| 298 | Bobby Brown | Something In Common | http://www.veoh.com/videos/... | | PA 737 978 | video PA 658 380 |
| 299 | Bobby Brown | Always | http://www.veoh.com/videos/... | | PA 737 978 | |
| 300 | Bon Jovi | Bad Medicine | http://www.veoh.com/videos/... | SR 100 048 | PA 608 020 | |
| 301 | Bon Jovi | Bad Medicine | http://www.veoh.com/videos/... | SR 100 048 | PA 608 020 | |
| 302 | Bon Jovi | Always | http://www.veoh.com/videos/... | SR 149 231 | PA 679 585 | |
| 303 | Bon Jovi | Bed Of Roses | http://www.veoh.com/videos/... | SR 71 794 | | |
| 304 | Bon Jovi | Dead Or Alive | http://www.veoh.com/videos/... | SR 382 027 | PA 1 314 709 | |
| 305 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/... | SR 382 027 | PA 1 314 709 | |
| 306 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/... | SR 382 027 | PA 1 314 709 | |
| 307 | Bon Jovi | Have A Nice Day | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 308 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 309 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 310 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 311 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 312 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 313 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 314 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 315 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 316 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 317 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 318 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 319 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 320 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 321 | Bon Jovi | It's My Life | http://www.veoh.com/videos/... | SR 281 803 | PA 1 003 884 | |
| 322 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/... | | PA 305 252 | PAU 872 474 |
| 323 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/... | | PA 305 252 | PAU 872 474 |
| 324 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/... | | PA 305 252 | |
| 325 | Bon Jovi | Livin On A Prayer | http://www.veoh.com/videos/... | SR 281 803 | PA 305 252 | |
| 326 | Bon Jovi | Living On A Prayer | http://www.veoh.com/videos/... | | PA 1 003 895 | |
| 327 | Bon Jovi | One Wild Night | http://www.veoh.com/videos/... | SR 52 183 | PA 745 821 | |
| 328 | Bon Jovi | One Wild Night | http://www.veoh.com/videos/... | SR 208 048 | | |
| 329 | Bon Jovi | Runaway | http://www.veoh.com/videos/... | SR 208 048 | PA 1 003 886 | |
| 330 | Bon Jovi | Something For The Pain | http://www.veoh.com/videos/... | SR 71 794 | PA 314 712 | PAU 872 468 |
| 331 | Bon Jovi | Thank You For Lovin Me | http://www.veoh.com/videos/... | SR 71 794 | PA 304 634 | PAU 872 468 |
| 332 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/... | SR 71 794 | PA 304 634 | PAU 872 468 |
| 333 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/... | | PA 304 634 | PAU 872 468 |
| 334 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/... | | PA 304 634 | PAU 872 468 |
| 335 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/... | | PA 304 634 | PAU 872 468 |
| 336 | Bon Jovi | Wanted Dead Or Alive | http://www.veoh.com/videos/... | SR 71 794 | PA 872 468 | |
| 337 | Bon Jovi | Who Says You Can't Go Home | http://www.veoh.com/videos/... | | PA 314 712 | |
| 338 | Bon Jovi | Who Says You Can't Go Home | http://www.veoh.com/videos/... | SR 71 794 | PAU 872 468 | |
| 339 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/... | SR 382 491 | PAU 872 473 | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW    Document 582    Filed 10/30/2009    Page 8 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 340 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v8636177ZwKx2zcC?searchId=6131520356644754408&rank=44 | SR 71 794 | PAU 872 473 | |
| 341 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v233912hwXXCDQz?searchId=8816561371314934144&rank=88 | SR 71 794 | PAU 872 473 | |
| 342 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v657550JafykDks?searchId=76007731617Y1423519&rank=36 | | PAU 872 473 | |
| 343 | Bon Jovi | You Give Love A Bad Name | http://www.veoh.com/videos/v9008815sYWmJG5T?searchId=6131520356644754084&rank=58 | SR 71 794 | PAU 872 473 | |
| 344 | Bon Jovi | I Feel So | http://www.veoh.com/videos/v95218?wx8680w?searchId=23951519151161300567&rank=10 | SR 308 820 | | |
| 345 | Brian Racer | Back At One | http://www.veoh.com/videos/v695429JJyx5qy6?searchId=1391444761&rank=1 | SR 280 025 | PA 1 203 871 | |
| 346 | Brian McKnight | Back At One | http://www.veoh.com/videos/v251449JJxACAvQ28?searchId=1391444761&rank=1 | SR 146 631 | PA 711 731 | |
| 347 | Brian McKnight | One Last Cry | http://www.veoh.com/videos/v305667H3pZd5?searchId=42744176514419842&rank=0 | | PA 922 764 | |
| 348 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v1427656FpMIeJ5T?searchId=98859540952903222&rank=296 | | PA 922 764 | |
| 349 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v8571622s3PAyKC?searchId=76007731617Y1482782&rank=256 | | PA 922 764 | |
| 350 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v65188KnAwEZm?searchId=94580062242400498&rank=323 | | PA 922 764 | |
| 351 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v408083kewTNGP?searchId=717143952703555573&rank=197 | | PA 922 764 | |
| 352 | Britney Spears | Baby One More Time | http://www.veoh.com/videos/v1175756w753hCx?searchId=18303291294283545728&rank=217 | | PA 922 764 | |
| 353 | Britney Spears | Do Somethin' | http://www.veoh.com/videos/v11113443H8KqSFg?searchId=18303291294284016798&rank=181 | | PA 1 287 639 | |
| 354 | Britney Spears | Everytime | http://www.veoh.com/videos/v4654927fJhHBZz?searchId=5676168117067651178&rank=223 | | PA 1 158 595 | |
| 355 | Britney Spears | Everytime | http://www.veoh.com/videos/v10382630PqbJk5?searchId=5676168117067651178&rank=223 | | PA 1 158 595 | |
| 356 | Britney Spears | Everytime | http://www.veoh.com/videos/v394228aWBAY2h?searchId=6656129841429120&rank=141 | | PA 1 158 595 | |
| 357 | Britney Spears | Everytime | http://www.veoh.com/videos/v563d47x7nfT2dE?searchId=76007731617Y1482782&rank=243 | | PA 1 158 595 | |
| 358 | Britney Spears | Everytime | http://www.veoh.com/videos/v11170564a2sGpP?searchId=5676168117066417344&rank=124 | | PA 1 158 595 | |
| 359 | Britney Spears | Everytime | http://www.veoh.com/videos/v7759623WCwjKh?searchId=18303291294284016798&rank=264 | | PA 1 158 595 | |
| 360 | Britney Spears | Everytime | http://www.veoh.com/videos/v7070308HFx9ybZ?searchId=98859540952903222&rank=284 | | PA 1 158 595 | |
| 361 | Britney Spears | Everytime | http://www.veoh.com/videos/v87388rX5XhCm3?searchId=98859540952903222&rank=283 | | PA 1 158 595 | |
| 362 | Britney Spears | Everytime | http://www.veoh.com/videos/v408115YN2KcH1Z?searchId=5676168117067651178&rank=155 | | PA 1 158 595 | |
| 363 | Britney Spears | Gimme More | http://www.veoh.com/videos/v1100022EKqPhdm?searchId=5676168117067651178&rank=231 | | Pending | |
| 364 | Britney Spears | Lucky | http://www.veoh.com/videos/v129169kHnF5s65?searchId=717143952703550697&rank=186 | | PA 1 010 090 | |
| 365 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v544550JxDJ78qv?searchId=94580062222590574&rank=43 | | PA 1 005 838 | |
| 366 | Britney Spears | Oops! I Did It Again | http://www.veoh.com/videos/v844592KcTBFXc?searchId=18303291294270858644&rank=80 | | PA 1 005 838 | |
| 367 | Britney Spears | Stronger | http://www.veoh.com/videos/v408092zWy5aNmD?searchId=717143952703555573&rank=196 | | PA 1 005 826 | |
| 368 | Britney Spears | Stronger | http://www.veoh.com/videos/v545423mMK6wED03?searchId=945800622242200186&rank=140 | | PA 1 005 826 | |
| 369 | Britney Spears | Stronger | http://www.veoh.com/videos/v154962kR99z3G?searchId=94580062224225057&rank=41 | | PA 1 005 826 | |
| 370 | Britney Spears | Stronger | http://www.veoh.com/videos/v161526eNAUbAX?searchId=2761450039263110921&rank=134 | | PA 1 005 826 | |
| 371 | Britney Spears | Toxic | http://www.veoh.com/videos/v96000764H4rW?searchId=2761313133256&rank=108 | | PA 1 287 636 | |
| 372 | Britney Spears | Toxic | http://www.veoh.com/videos/v11853cZHJThNF?searchId=76007731617Y1696501&rank=141 | | PA 1 287 636 | |
| 373 | Britney Spears | Toxic | http://www.veoh.com/videos/v664526PmxwnGhF?searchId=18303291294345728&rank=218 | | PA 1 287 636 | |
| 374 | Britney Spears | Toxic | http://www.veoh.com/videos/v81910F5yXDd93?searchId=76007731617Y1696501&rank=39 | | PA 1 287 636 | |
| 375 | Britney Spears | Toxic | http://www.veoh.com/videos/v15496f1bmxmnf?searchId=1478557005882556&rank=22 | | PA 1 287 636 | |
| 376 | Britney Spears | Toxic | http://www.veoh.com/videos/v944596YSnOrGPt?searchId=1478557005882556&rank=155 | | PA 1 287 636 | |
| 377 | Britney Spears | Toxic | http://www.veoh.com/videos/v408060TfsqTa3W?searchId=76007731617Y1696501&rank=135 | | PA 1 287 636 | |
| 378 | Britney Spears | Toxic | http://www.veoh.com/videos/v224550HjQDiM?searchId=95263310921&rank=41 | | PA 1 287 636 | |
| 379 | Bronski Beat | Hit That Perfect Beat Boy | http://www.veoh.com/videos/v67011615gpyE03?searchId=18303239&rank=22 | | PA 309 798 | |
| 380 | Bronski Beat | (Everything) I Do I Do It For You | http://www.veoh.com/videos/v156254qewRGYt?searchId=18370651042040036668&rank=17 | | PA 507 926 | CA 544 254 |
| 381 | Bryan Adams | All For Love | http://www.veoh.com/videos/v20677116yr2B5?searchId=18370651042040036668&rank=9 | SR 133 214 | PA 711 774 | |
| 382 | Bryan Adams | Best Of Me | http://www.veoh.com/videos/v796930hSAKNm?searchId=18370651042040036668&rank=1 | SR 209 761 | PA 164 472 | |
| 383 | Bryan Adams | Cuts Like A Knife | http://www.veoh.com/videos/v540608FD4C5Tmz?searchId=18370651042040036668&rank=10 | SR 321 022 | PA 791 561 | |
| 384 | Bryan Adams | Have You Ever Really Loved A Woman? | | SR 411 955 | | |
| 385 | Bryan Adams | | | SR 231 497 | | |
| 386 | Bryan Adams | | | | | |

Exhibit A

2059053

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 387 | Bryan Adams | Heaven | http://www.veoh.com/... | SR 58 024 | PA 226 385 | |
| 388 | Bryan Adams | Here I Am | http://www.veoh.com/... | SR 313 693 | | |
| 389 | Bryan Adams | Open Road | http://www.veoh.com/... | SR 371 912 | PA 709 530 | |
| 390 | Bryan Adams | Please Forgive Me | http://www.veoh.com/... | SR 183 432 | PA 238 134 | |
| 391 | Bryan Adams | Summer Of 69 | http://www.veoh.com/... | SR 58 024 | | |
| 392 | Bryan Adams | When You're Gone | http://www.veoh.com/... | SR 348 756 | | |
| 393 | Bubba Sparxxx | Deliverance | http://www.veoh.com/... | SR 333 977 | | |
| 394 | Bush | Everything Zen | http://www.veoh.com/... | SR 207 099 | | |
| 395 | Bush | Glycerine | http://www.veoh.com/... | SR 207 099 | | |
| 396 | Bush | Greedy Fly | http://www.veoh.com/... | SR 207 099 | | |
| 397 | Bush | Machinehead | http://www.veoh.com/... | SR 231 611 | | |
| 398 | Bush | Mouth | http://www.veoh.com/... | SR 231 611 | | |
| 399 | Bush | Swallowed | http://www.veoh.com/... | SR 389 166 | | |
| 400 | Busta Rhymes | I Love My Chick | http://www.veoh.com/... | SR 391 525 | | |
| 401 | Busta Rhymes | In The Ghetto | http://www.veoh.com/... | SR 386 955 | | |
| 402 | Busta Rhymes | Touch It | http://www.veoh.com/... | SR 355 235 | | |
| 403 | Busted | Thunderbirds Are Go | http://www.veoh.com/... | SR 358 484 | | |
| 404 | Busted | Year 3000 | http://www.veoh.com/... | SR 334 354 | | |
| 405 | Cafe Tacuba | Eres | http://www.veoh.com/... | | PA 321 203 | |
| 406 | Cameo | Word Up | http://www.veoh.com/... | | PA 1 272 683 | |
| 407 | Cam'Ron | Oh Boy | http://www.veoh.com/... | SR 313 299 | | |
| 408 | Captain & Tennille | Do That To Me One More Time | http://www.veoh.com/... | SR 1 591 | | |
| 409 | Cathy Dennis | Touch Me (All Night Long) | http://www.veoh.com/... | SR 145 759 | Pending | |
| 410 | Cathy Dennis | Grown And Sexy | http://www.veoh.com/... | SR 381 901 | PA 1 317 544 | |
| 411 | Chamillionaire | Ridin' | http://www.veoh.com/... | SR 381 901 | PA 1 165 099 | |
| 412 | Chamillionaire | If I Could Turn Back Time | http://www.veoh.com/... | SR 107 164 | | |
| 413 | Chingy | Pullin' Me Back | http://www.veoh.com/... | SR 358 573 | PA 1 351 777 | EU 706060 |
| 414 | Christina Aguilera | Car Wash | http://www.veoh.com/... | | PA 1 165 069 | |
| 415 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/... | | PA 1 165 099 | |
| 416 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/... | | PA 1 165 099 | |
| 417 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/... | | PA 1 165 099 | |
| 418 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/... | | PA 1 165 099 | |
| 419 | Christina Aguilera | Ain't No Other Man | http://www.veoh.com/... | | PA 960 686 | |
| 420 | Christina Aguilera | Come On Over Baby | http://www.veoh.com/... | | PA 980 686 | |
| 421 | Christina Aguilera | Hurt | http://www.veoh.com/... | | PA 1 165 142 | |
| 422 | Christina Aguilera | Hurt | http://www.veoh.com/... | | PA 1 165 142 | |
| 423 | Christina Aguilera | Hurt | http://www.veoh.com/... | | PA 1 105 104 | |
| 424 | Christina Aguilera | The Voice Within | http://www.veoh.com/... | | | |
| 425 | Christina Aguilera & Lil Kim & Mya & Pink | Lady Marmalade | http://www.veoh.com/... | SR 303 278 | PA 1 629 005 | |
| 426 | Christina Aguilera | Dip It Low | http://www.veoh.com/... | SR 352 822 | PA 1 160 597 | |
| 427 | Christina Milian | Whatever U Want | http://www.veoh.com/... | SR 355 949 | | |
| 428 | Christina Milian | Tubthumping | http://www.veoh.com/... | SR 243 897 | | |
| 429 | Chumbawamba | Tubthumping | http://www.veoh.com/... | | | |
| 430 | Ciara | Get Up | http://www.veoh.com/... | | PA 1 330 111 | |
| 431 | Ciara | Get Up | http://www.veoh.com/... | | PA 1 330 111 | |
| 432 | Ciara | Promise | http://www.veoh.com/... | | Pending | |
| 433 | Ciara | Promise | http://www.veoh.com/... | | Pending | |

Exhibit A

2059053

| Row | Artist | Title | URL Media ID | PA | SR | Other |
|-----|--------|-------|--------------|----|----|-------|
| 434 | Cinderella | Coming Home | http://www.veoh.com/videos/v476927MA3Heb1D?searchId=15002271078316759736&rank=12 | | SR 96 705 | |
| 435 | Cinderella | Don't Know What You Got (Till It's Gone) | http://www.veoh.com/videos/v8159S0OQvWK2P?searchId=15002271078316759736&rank=8 | | SR 96 705 | |
| 436 | Cinderella | Gypsy Road | http://www.veoh.com/videos/v722417EWvEMWK?searchId=15002271078316759736&rank=10 | | SR 136 084 | |
| 437 | Cinderella | Heartbreak Station | http://www.veoh.com/videos/Y716930ywbmX8?searchId=18500682640760457818&rank=9 | | SR 762 79 | |
| 438 | Cinderella | Somebody Save Me | http://www.veoh.com/videos/v1049139zxb5KG?searchId=15002271078316759736&rank=29 | PA 1 073 303 | | |
| 439 | Coldplay | The Scientist | http://www.veoh.com/videos/V500118DvEeA6S?searchId=6656129548219615332&rank=15 | PA 1 073 304 | | |
| 440 | Coldplay | Clocks | http://www.veoh.com/videos/v481815P3SFReZ?searchId=6656129548219615332&rank=62 | PA 1 073 304 | | |
| 441 | Coldplay | Clocks | http://www.veoh.com/videos/v84736QvP5F8by?searchId=9168231895602634667&rank=47 | PA 1 073 304 | | |
| 442 | Coldplay | Clocks | http://www.veoh.com/videos/v23BxC1AT7AAE?searchId=9168231895602634667&rank=14 | PA 1 073 304 | | |
| 443 | Coldplay | Clocks | http://www.veoh.com/videos/v564799Pqxy88TF?searchId=6656129548219615332&rank=8 | PA 981 356 | | |
| 444 | Coldplay | Clocks | http://www.veoh.com/videos/v266868yQehrdb?searchId=2761465022927849238&rank=8 | Pending | | |
| 445 | Coldplay | Don't Panic | http://www.veoh.com/videos/v666023WAVa8ZhE?searchId=7171439527039593027&rank=59 | Pending | | |
| 446 | Coldplay | In My Place | http://www.veoh.com/videos/v608099hHTqfTQe?searchId=98859540953147742&rank=46 | PA 1 286 602 | | |
| 447 | Coldplay | Speed of Sound | http://www.veoh.com/videos/v1037670J3hEA885?searchId=7171439527039593027&rank=16 | PA 1 073 303 | | |
| 448 | Coldplay | Speed of Sound | http://www.veoh.com/videos/V315740e02HXjN3Z?searchId=76656129548219376678&rank=57 | PA 1 073 303 | | |
| 449 | Coldplay | Talk | http://www.veoh.com/videos/v027762FJvDXRGo?searchId=6656129548219379778&rank=55 | PA 1 073 303 | | |
| 450 | Coldplay | The Scientist | http://www.veoh.com/videos/v203T8TkHtBNN?searchId=7171439527039646762&rank=9 | PA 981 362 | | |
| 451 | Coldplay | The Scientist | http://www.veoh.com/videos/v70754sfSn8WtM?searchId=27614650258940717&rank=38 | PA 981 362 | | |
| 452 | Coldplay | The Scientist | http://www.veoh.com/videos/v39692s5344fS?searchId=7171439527039593027&rank=4 | PA 981 362 | | |
| 453 | Coldplay | Trouble | http://www.veoh.com/videos/v483346Wa3SBpg7?searchId=14795557006632914908&rank=33 | PA 981 360 | | |
| 454 | Coldplay | Trouble | http://www.veoh.com/videos/v894005edqmF-q8?searchId=5676168117071674858&rank=4 | PA 981 360 | | |
| 455 | Coldplay | Yellow | http://www.veoh.com/videos/v1072428NFqBaAGf?searchId=5676168117071674958&rank=60 | PA 981 360 | | |
| 456 | Coldplay | Yellow | http://www.veoh.com/videos/v169981173M7GBbG?searchId=9450062242784028&rank=41 | PA 981 360 | | |
| 457 | Coldplay | Yellow | http://www.veoh.com/videos/v13001g3BDbK?searchId=7171439527039646762&rank=21 | PA 981 360 | | |
| 458 | Coldplay | Yellow | http://www.veoh.com/videos/v737936Gq1pN3Z?searchId=7171439527039593027&rank=0 | PA 981 360 | | |
| 460 | Coldplay | Yellow | http://www.veoh.com/videos/v659645Kx2Ncy?searchId=91362397974696771&rank=0 | | SR 368 496 | |
| 461 | Coti, Paulina Rubio and Julieta Venegas | Nada Fue Un Error | http://www.veoh.com/videos/v834716w.hecMH?searchId=83249188917353321998&rank=14 | | SR 226 415 | |
| 462 | Counting Crows | A Long December | http://www.veoh.com/videos/v868714AAmBbX5?searchId=83249188917353321998&rank=13 | | SR 356 343 | |
| 463 | Counting Crows | Accidentally In Love | http://www.veoh.com/videos/v89847XK94G2gPR?searchId=2395159151131684279&rank=16 | | SR 384 543 | |
| 464 | Crazy Frog | Axel F | http://www.veoh.com/videos/v229868zx9rA5Eb?searchId=5330728180703&rank=12 | | SR 380 732 | |
| 465 | Crazy Frog | Popcorn | http://www.veoh.com/videos/v850179FpeXra6?searchId=75374030045755794&rank=0 | | SR 396 376 | |
| 466 | Crazy Frog | Dong) | http://www.veoh.com/videos/v59365536GA5Hb06?searchId=359868254988293006&rank=0 | | SR 288 536 | |
| 467 | D-12 | Fight Music | http://www.veoh.com/videos/v651500ke6WR0A?searchId=3596862544989392186&rank=0 | | SR 357 106 | |
| 468 | D-12 | My Band | http://www.veoh.com/videos/v862633equMEn?searchId=3596862544989392196&rank=0 | | SR 380 569 | |
| 469 | D-12 | | http://www.veoh.com/videos/v108920YA3SOEn?searchId=258447514291050247278&rank=1 | PA 1 162 406 | | |
| 471 | Damian Marley | Welcome To Jamrock | http://www.veoh.com/videos/v373819myYPyDvm?searchId=53871987740311848188&rank=5 | | SR 321 977 | |
| 472 | Daniel Bedingfield | If You're Not The One | http://www.veoh.com/videos/v106820hpeXNN?searchId=6656129548216180695&rank=1 | PA 1 323 410 | SR 393 326 | |
| 473 | Dashboard Confessional | Don't Wait | http://www.veoh.com/videos/v835562pnb3yET?searchId=7171439527036002823&rank=11 | PA 1 323 413 | SR 393 326 | |
| 474 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v1046186kRbrBJa?searchId=7171439527036002823&rank=12 | PA 1 323 413 | SR 393 326 | |
| 475 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v682270XBJmH3q?searchId=757480904575794&rank=0 | PA 1 323 413 | SR 393 326 | |
| 476 | Dashboard Confessional | Stolen | http://www.veoh.com/videos/v68995BHwHEGn4?searchId=3596862544988293006&rank=0 | | SR 407 928 | |
| 477 | Dashboard Confessional | Vindicated | http://www.veoh.com/videos/v81786EJDwZ?searchId=5364329989332159610&rank=0 | | SR 377 728 | |
| 478 | David Banner | Play | http://www.veoh.com/videos/v67614?7bfOcZyKZ?searchId=5847085857142069732&rank=2 | | SR 398 484 | |
| 479 | David Bisbal | Quien Me Iba A Decir | http://www.veoh.com/videos/v42928FZvS3xR?searchId=53871987740311864418&rank=1 | PA 1 323 410 | | |
| 480 | Days Of The New | Shelf In The Room | http://www.veoh.com/videos/v42349rjhFi5z?searchId=53871987740917864&rank=0 | | SR 241 071 | |
| 481 | Days Of The New | The Down Town | | | SR 241 071 | |
| 482 | Days Of The New | Touch, Peel And Stand | | | SR 241 071 | |

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 11 of 166
CV-07-5744 AHM (AJW)

11 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 483 | DeBarge | Rhythm Of The Night | http://www.veoh.com/videos/v20900Spjq3PxZ3?searchId=... | SR 61 675 | | |
| 484 | Deep Purple | Knocking At Your Back Door | http://www.veoh.com/videos/v3447f8aekSSqP4?searchId=... | SR 58 902 | | |
| 485 | Deep Purple | Perfect Strangers | http://www.veoh.com/videos/v633131wPqhF4M?searchId=... | SR 58 902 | | |
| 486 | Def Leppard | Animal | http://www.veoh.com/videos/v717713wNhWztf?searchId=... | SR 90 420 | PA 343 910 | |
| 487 | Def Leppard | Armageddon It | http://www.veoh.com/videos/v1242208ne6XhG8?searchId=... | SR 90 420 | PA 344 343 | |
| 488 | Def Leppard | Bringin' On The Heartbreak | http://www.veoh.com/videos/v785328EEFWqmp3?searchId=... | SR 42 982 | PA 170 746 | |
| 489 | Def Leppard | Foolin' | http://www.veoh.com/videos/v673181YoqBSfj7?searchId=... | SR 149 230 | PA 579 774 | |
| 490 | Def Leppard | Have You Ever Needed Someone So Bad | http://www.veoh.com/videos/v558389GOxSHz7?searchId=... | SR 90 420 | PA 344 344 | |
| 491 | Def Leppard | Hysteria | http://www.veoh.com/videos/v790818R6VY53e?searchId=... | SR 149 230 | PA 579 767 | |
| 492 | Def Leppard | I Wanna Touch U | http://www.veoh.com/videos/v7169252fednM4?searchId=... | SR 149 230 | PA 580 208 | |
| 493 | Def Leppard | Let's Get Rocked | http://www.veoh.com/videos/v618127KraxDy39?searchId=... | SR 149 230 | PA 344 339 | |
| 494 | Def Leppard | Love Bites | http://www.veoh.com/videos/v61830WJShOS?searchId=... | SR 149 230 | PA 579 789 | |
| 495 | Def Leppard | Make Love Like A Man | http://www.veoh.com/videos/v6731902nqbeYYa?searchId=... | SR 42 982 | PA 170 742 | |
| 496 | Def Leppard | Photograph | http://www.veoh.com/videos/v6670yQa82wPh?searchId=... | SR 90 420 | PA 344 346 | |
| 497 | Def Leppard | Pour Some Sugar On Me | http://www.veoh.com/videos/v484435FyN2jYWE?searchId=... | SR 42 982 | PA 966 175 | |
| 498 | Def Leppard | Promises | http://www.veoh.com/videos/v7672Cx1HkhND8?searchId=... | SR 42 982 | PA 170 747 | |
| 499 | Def Leppard | Rock Of Ages | http://www.veoh.com/videos/v57369v0z2MM7?searchId=... | SR 387 464 | PA 344 347 | |
| 500 | Def Leppard | Rock On | http://www.veoh.com/videos/v590S0bSebkPD?searchId=... | SR 90 420 | PA 579 771 | |
| 501 | Def Leppard | Rocket | http://www.veoh.com/videos/v6674zk]3U2827?searchId=... | SR 149 230 | PA 170 744 | |
| 502 | Def Leppard | Slang | http://www.veoh.com/videos/v204152nHQRcDH7?searchId=... | SR 42 982 | PA 852 129 | |
| 503 | Def Leppard | Tonight | http://www.veoh.com/videos/v674838dom8RGhp?searchId=... | SR 198 992 | | |
| 504 | Def Leppard | Too Late For Love | http://www.veoh.com/videos/v2813X1fX0zrm?searchId=... | SR 372 471 | | |
| 505 | Def Leppard | Two Steps Behind | http://www.veoh.com/videos/v204150EBR0DsS?searchId=... | SR 90 420 | PA 345 909 | |
| 506 | Def Leppard | When Love And Hate Collide | http://www.veoh.com/videos/v2697yabyzZH?searchId=... | SR 22 424 | | |
| 507 | Dishwalla | Women | http://www.veoh.com/videos/v267371XjQ2zY?searchId=... | SR 316 770 | | |
| 508 | DJ Shadow | Counting Blue Cars | http://www.veoh.com/videos/v70573Q6Ca7PHP?searchId=... | SR 252 613 | | |
| 509 | DMX | Six Days | http://www.veoh.com/videos/v60628022Zbep7?searchId=... | SR 252 613 | | |
| 510 | DMX | How's It Goin' Down | http://www.veoh.com/videos/v4489960mXZgrq9?searchId=... | SR 188 987 | | |
| 511 | DMX | Ruff Ryders' Anthem | http://www.veoh.com/videos/v42171UEbM6YNhm?searchId=... | SR 338 740 / SR 346 | PA 149 972 / PA 1 298 749 | |
| 512 | DMX | Slippin' | http://www.veoh.com/videos/v682636Amm9359e?searchId=... | SR 257 125 | | |
| 513 | DMX | Where The Hood At & A Yo Kato | http://www.veoh.com/videos/v13570skcnTkBq?searchId=... | SR 59 611 | | |
| 514 | Dolly Parton | Honky Tonk Songs | http://www.veoh.com/videos/v5655534qPHp7?searchId=... | SR 384 533 | | |
| 515 | Don Henley | Boys Of Summer | http://www.veoh.com/videos/v78461TnO0W0?searchId=... | SR 378 162 | | |
| 516 | Don Omar | Bandolero | http://www.veoh.com/videos/v1720z2CmGSBMD?searchId=... | SR 383 851 | | |
| 517 | Don Omar | Dile | http://www.veoh.com/videos/v309531c3EJMwp?searchId=... | SR 139 052 | | |
| 518 | Don Omar /Beenie Man | Belly Danza | http://www.veoh.com/videos/v948885f7Z6Y32Gs?searchId=... | SR 171 384 | | |
| 519 | Donna Summer | I Feel Love | http://www.veoh.com/videos/v616187WxSP8WKCG?searchId=... | SR 208 107 | | |
| 520 | Dr Dre | Little Ghetto Boy | http://www.veoh.com/videos/v61268GCTfFY28?searchId=... | SR 179 401 | | |
| 521 | Dr Dre & Ice Cube | Natural Born Killaz | http://www.veoh.com/videos/v911497pb6qDz?searchId=... | SR 171 384 | | |
| 522 | Dr. Dre | Nuthin But A G Thang | http://www.veoh.com/videos/v760260w8JJoge?searchId=... | SR 277 983 | | |
| 523 | Dr. Dre | Still D.R.E. | http://www.veoh.com/videos/v1255060oQzt?searchId=... | SR 277 983 | | |
| 524 | Dr. Dre & Hittman | The Next Episode | http://www.veoh.com/videos/v6653cxWwB5N?searchId=... | SR 372 315 | | |
| 525 | Dredg | Forgot About Dre | http://www.veoh.com/videos/v22571389Zk5MR?searchId=... | SR 227 760 | | |
| 526 | Dru Hill | Bug Eyes | http://www.veoh.com/videos/v220296n9tq2j4?searchId=... | SR 305 291 | | |
| 527 | Dru Hill | 5 Steps | http://www.veoh.com/videos/v180842rEmz8?searchId=... | SR 320 923 | | |
| 528 | Dru Hill | How Deep Is Your Love | http://www.veoh.com/videos/v396840PY94TWBk?searchId=... | SR 94 226 | | |
| | Dru Hill | I Should Be... | | | | |
| | Edie Brickell & New Bohemians | What I Am | | | PA 392 870 | |

2050053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR© | PA | Other© |
|---|---|---|---|---|---|---|
| 530 | Eiffel 65 | Blue (Da Ba Dee) | http://www.veoh.com/videos/e139178Kg69Nq6?searchid=16508826407674264&rank=0 | SR 258 753 | | |
| 531 | Eiffel 65 | Move Your Body | http://www.veoh.com/videos/e6186417Zy8JVf?searchid=16508826407674118&rank=2 | SR 258 753 | | |
| 532 | Elton John | Blessed | http://www.veoh.com/videos/v93800AC4jJ6AwK?searchid=27614650285283283&rank=76 | SR 198 748 | | |
| 533 | Elton John | Blessed | http://www.veoh.com/videos/v60778INwQdTwKT?searchid=60905539272837427&rank=2 | SR 198 748 | | |
| 534 | Elton John | Candle In The Wind | http://www.veoh.com/videos/e891bPtBeF6q?searchid=988595405305989098&rank=49 | SR 198 748 | EFO 170947 | |
| 535 | Elton John | Candle In The Wind | http://www.veoh.com/videos/v9276SNs8ND3x38?searchid=988595405305989098&rank=46 | SR 362 082 | EFO 170947 | |
| 536 | Elton John | Candle In The Wind | http://www.veoh.com/videos/v90695916MSfiCTB?searchid=60905539272837427&rank=6 | SR 362 706 | EFO 170947 | |
| 537 | Elton John | Daniel | http://www.veoh.com/videos/v9980149zp2z5yEx?searchid=988595405305989098&rank=41 | SR 364 769 | EFO 161 087 | EU 387 491 |
| 538 | Elton John | Daniel | http://www.veoh.com/videos/v90585BsAWX7cN4s?searchid=9168231689501029&rank=18 | SR 262 886 | EFO 161 087 | EU 387 491 |
| 539 | Elton John | I'm Still Standing | http://www.veoh.com/videos/e11163sMIE3qqdAm?searchid=7714389270880421&rank=18 | SR 46 348 | EFO 161 087 | |
| 540 | Elton John | Rocket Man | http://www.veoh.com/videos/e14011BNnCv4YV?searchid=7714389270880421&rank=4 | RE 822 043 | EFO 156 255 | |
| 541 | Elton John | Rocket Man | http://www.veoh.com/videos/e140029e6smzzW7?searchid=7714389270880421&rank=4 | SR 287 944 | EFO 156 255 | |
| 542 | Elton John | Rocket Man | http://www.veoh.com/videos/v90699OBpbJqae9?searchid=60905539272837427&rank=4 | SR 107 727 | PA 445 454 | |
| 543 | Elton John | Sacrifice | http://www.veoh.com/videos/e160275cEWDj32y?searchid=988595405305989098&rank=54 | SR 181 162 | | |
| 544 | Elton John | Written In The Stars | http://www.veoh.com/videos/v9203220xHKfE2?searchid=3457679005689531&rank=5 | SR 362 082 | PA 1 268 078 | |
| 545 | Eminem | Just Lose It | http://www.veoh.com/videos/e9797702JSmyP7?searchid=988595405305989098&rank=20 | SR 362 706 | | |
| 546 | Eminem | Lose Yourself | http://www.veoh.com/videos/e9216912pWN2xdC?searchid=71906077299819656&rank=0 | SR 364 769 | | |
| 547 | Eminem | Mockingbird | http://www.veoh.com/videos/v94557Ek3hfH7?searchid=584068567142204099&rank=0 | SR 262 886 | PA 1 312 924 | |
| 548 | Eminem | My Name Is | http://www.veoh.com/videos/v12213638wq2HxzZ?searchid=584068567142204099&rank=0 | SR 317 924 | | |
| 549 | Eminem | Shake That | http://www.veoh.com/videos/e122118ZHdXcYAM?searchid=538719877481073967&rank=0 | SR 287 944 | | |
| 550 | Eminem | Sing For The Moment | http://www.veoh.com/videos/v864435Mp7W4en?searchid=538719877481073967&rank=1 | SR 287 944 | | |
| 551 | Eminem | Stan | http://www.veoh.com/videos/e122118ZHdXcYAM?searchid=87370554082213412&rank=0 | SR 317 924 | | |
| 552 | Eminem | Stan | http://www.veoh.com/videos/v982465MwWABy?searchid=34576790056869942&rank=0 | SR 287 944 | | |
| 553 | Eminem | White America | http://www.veoh.com/videos/v90569YCz2zjpmC?searchid=832491889137346203&rank=0 | SR 287 944 | | |
| 554 | Eminem & Dido | Stan | http://www.veoh.com/videos/v182858nJRhHqYw?searchid=854182367050028602&rank=0 | SR 273 365 | | |
| 555 | Enrique Iglesias | Bailamos | http://www.veoh.com/videos/v97758Nd6yRS5?searchid=1945362441860833158&rank=0 | SR 214 257 | | |
| 556 | Enrique Iglesias | Be With You | http://www.veoh.com/videos/v2710001DMH3Aer?searchid=13606772997910094&rank=4 | SR 345 488 | | |
| 557 | Enrique Iglesias | Not In Love | http://www.veoh.com/videos/v16378BBsA3bwy6f?searchid=60905539272804821848&rank=14 | SR 321 814 | | |
| 558 | Eve | Gangsta Lovin' | http://www.veoh.com/videos/v95955AhdmXCf6?searchid=60905539272804821848&rank=14 | SR 293 364 | | |
| 559 | Eve | Let Me Blow Ya Mind | http://www.veoh.com/videos/v1077325DY8PzA?searchid=13606772997910094&rank=2 | SR 321 814 | | |
| 560 | Eve | Satisfaction | http://www.veoh.com/videos/e383AObnjG?searchid=832491889137346203&rank=2 | SR 122 729 | | |
| 561 | Extreme | More Than Words | http://www.veoh.com/videos/v387680558hbQhGRA?searchid=60905539272804821848&rank=0 | SR 371 909 | | |
| 562 | Fall Out Boy | Dance, Dance | http://www.veoh.com/videos/v898060Dsy838p8?searchid=60905539272804821848&rank=0 | SR 371 909 | PA 1 133 787 | |
| 563 | Fall Out Boy | Dance, Dance | http://www.veoh.com/videos/v391473OQPgD9fZ2?searchid=713606772080842184&rank=0 | SR 402 465 | PA 1 216 111 | |
| 564 | Fall Out Boy | The Carpal Tunnel Of Love | http://www.veoh.com/videos/v87777TNvZmFmzS?searchid=2761465029528124708&rank=32 | SR 402 464 | PA 495 065 | |
| 565 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | http://www.veoh.com/videos/v112101632d65?searchid=2761465029528124708&rank=10 | SR 393 675 | | |
| 566 | Fergie | Big Girls Don't Cry | http://www.veoh.com/videos/e8995Y0MsDJ?searchid=2761465029528124708&rank=35 | SR 393 675 | | |
| 567 | Fergie | Fergalicious | http://www.veoh.com/videos/e6952945GXG577?searchid=7482146778703300273&rank=49 | SR 393 675 | PA 1 370 491 | |
| 568 | Fergie | London Bridge | http://www.veoh.com/videos/v784971a8PaqJW?searchid=7482146778703300273&rank=2 | SR 393 675 | PA 1 319 453 | |
| 569 | Finch | Bitemarks And Bloodstains | http://www.veoh.com/videos/v594329QJRfhb4s?searchid=2761465029528124708&rank=38 | SR 373 491 | PA 1 200 725 | |
| 570 | Finch | What It Is To Burn | http://www.veoh.com/videos/v1075852s5Ak4q5K?searchid=2761465029528124708&rank=33 | | | Pending |
| 571 | Foo Fighters | Best of You | http://www.veoh.com/videos/v8995YM?searchid=2761465029528124708&rank=32 | | | Pending |
| 572 | Foo Fighters | Best of You | http://www.veoh.com/videos/v87?searchid=2761465029528124708&rank=10 | | | Pending |
| 573 | Foo Fighters | Best of You | http://www.veoh.com/videos/v89?searchid=2761465029528124708&rank=35 | | | Pending |
| 574 | Foo Fighters | Best of You | http://www.veoh.com/videos/v362427Qok4qZd?searchid=7174389270382469568&rank=49 | | | Pending |
| 575 | Foo Fighters | Best of You | http://www.veoh.com/videos/v364274?searchid=7174389270382469568&rank=49 | | | Pending |
| 576 | Foo Fighters | Best of You | http://www.veoh.com/videos/v151089i4p8Dn4Jx?searchid=988595409530588091&rank=2 | | | Pending |
| 577 | Foo Fighters | Best of You | http://www.veoh.com/videos/v151089i4p8Dn4Jx?searchid=988595409530588091&rank=2 | | | Pending |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 578 | Foo Fighters | DOA | http://www.veoh.com/videos/v61406MAkUGTy?searchid=276146502952812470&rank=36 | | PA 1 384 990 | Pending |
| 579 | Foo Fighters | Times Like These | http://www.veoh.com/videos/v79997tfER28PAC?searchid=276146502952912930521076&rank=4 | | PA 1 384 990 | |
| 580 | Foo Fighters | Times Like These | http://www.veoh.com/videos/e68192H89jPrY?searchid=276146502952824708&rank=34 | SR 297 114 | PA 1 233 512 | |
| 581 | Foxy Brown | Oh Yeah | http://www.veoh.com/videos/v91661 3CFSWA8DP?searchid=5166769915435780945&rank=1 | | PA 1 233 512 | |
| 585 | Franz Ferdinand | Take Me Out | http://www.veoh.com/videos/e139893FbxDyZHG?searchid=1830329129431532282&rank=1 | SR 322 873 | PA 844 639 | |
| 586 | Franz Ferdinand | Breathe In | http://www.veoh.com/videos/v99407f85TyNAP2d?searchid=2359111223453908&rank=1 | SR 229 699 | PA 844 639 | |
| 587 | Frou Frou | #1 Crush | http://www.veoh.com/videos/v10272180nmvgJM?searchid=9182316899503994466&rank=1 | SR 229 699 | PA 844 639 | |
| 588 | Garbage | #1 Crush | http://www.veoh.com/videos/v14885SygAM4a2N6?searchid=6060553927280901179&rank=26 | SR 371 273 | PA 1 276 076 | |
| 589 | Garbage | Bleed Like Me | http://www.veoh.com/videos/v1433f73k25ae?searchid=584085857141896085548&rank=12 | SR 303 583 | PAU 2 804 113 | |
| 590 | Garbage | Cherry Lips | http://www.veoh.com/videos/v235413RcEmoqDn?searchid=276146502952901706&rank=3 | SR 251 375 | PA 894 659 | |
| 591 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/v47986G2eEYmC2b?searchid=584085857327517&rank=68 | SR 251 375 | PA 894 659 | |
| 592 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/v11860795mAHPE3?searchid=276146502952901706&rank=76 | | PA 894 659 | |
| 593 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/v105271 8MeykaGNm?searchid=584085857327517&rank=60 | | PA 894 659 | |
| 594 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/e648411tcAFCkYK?searchid=8122460396573&rank=76 | | PA 894 659 | |
| 595 | Garbage | I Think I'm Paranoid | http://www.veoh.com/videos/v396290922f7az?searchid=47955570086413233&rank=4 | SR 251 375 | PA 894 659 | |
| 596 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v12031A6AHsd4Re?searchid=584085857141896085&rank=6 | SR 231 063 | PA 705 332 | |
| 597 | Garbage | Milk | http://www.veoh.com/videos/v72S415rzbn3TJ6?searchid=14795557006841332383&rank=14 | SR 211 962 | PA 705 332 | |
| 598 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v444261yZEDJc5?searchid=8122460396573069288&rank=31 | | PA 705 332 | |
| 599 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v14899sn R62rHP2c?searchid=584085857141896085&rank=77 | SR 211 962 | PA 705 332 | |
| 600 | Garbage | Only Happy When It Rains | http://www.veoh.com/videos/v23S415rzbn3TJ6?searchid=1360677299791010633&rank=14 | | PA 705 332 | |
| 601 | Garbage | Push It | http://www.veoh.com/videos/v485596j85XwWR?searchid=14795557006841332383&rank=4 | | PA 898 179 | |
| 602 | Garbage | Push It | http://www.veoh.com/videos/v485596j85XwWR?searchid=584085857305913&rank=14 | SR 236 625 | PA 898 179 | |
| 603 | Garbage | Queer | http://www.veoh.com/videos/v74964Jep2KQPd?searchid=13609477907434&rank=37 | SR 232 502 | PA 705 332 | |
| 604 | Garbage | Special | http://www.veoh.com/videos/v14933DNCOK87?searchid=8122460396573069288&rank=16 | | PA 894 659 | |
| 605 | Garbage | Special | http://www.veoh.com/videos/v158678obZMMdGw?searchid=584085857141930543300&rank=16 | SR 251 375 | PA 894 659 | |
| 606 | Garbage | Special | http://www.veoh.com/videos/v74980TTwr4RQQ?searchid=6656129548220447202&rank=14 | SR 251 375 | PA 705 331 | |
| 607 | Garbage | Stupid Girl | http://www.veoh.com/videos/v45785kqPD2Qwm?searchid=584085857141896085&rank=10 | | PA 705 331 | |
| 608 | Garbage | Stupid Girl | http://www.veoh.com/videos/v99504 0qFkcmM?searchid=7136067729979101063&rank=14 | SR 211 962 | PA 705 331 | |
| 609 | Garbage | Stupid Girl | http://www.veoh.com/videos/v457785kqPD2Qwm?searchid=584085857141896085&rank=34 | SR 278 404 | PA 896 713 | |
| 610 | Garbage | Vow | http://www.veoh.com/videos/v455455sAwwJ5c?searchid=945800622840988&rank=51 | SR 175 900 | PA 702 979 | |
| 611 | Garbage | When I Grow Up | http://www.veoh.com/videos/v3403tdQHCr2jU0?searchid=1830329129431293&rank=55 | SR 251 375 | PA 884 659 | |
| 612 | Garbage | Why Do You Love me | http://www.veoh.com/videos/v2896860eYd45?searchid=9458006224284098584&rank=55 | | PA 1 276 077 | |
| 613 | Garbage | Why Do You Love me | http://www.veoh.com/videos/v4479721jddyw5?searchid=854182367050350678&rank=1 | | PA 1 276 077 | |
| 614 | Garbage | | http://www.veoh.com/videos/e157831TBMT5jfy?searchid=7136067729979&rank=1 | | | |
| 615 | George Strait | Heartland | http://www.veoh.com/videos/v10157949HQjHa?searchid=86069253098241604676&rank=3 | SR 146 421 | | |
| 616 | Gerardo | Rico Suave | http://www.veoh.com/videos/v934020y4YRef?searchid=821864608383622726&rank=27 | SR 134 784 | PA 41 104 | PAU 47 934 |
| 617 | Gloria Gaynor | I Will Survive | http://www.veoh.com/videos/v29354 0p2c76xM?searchid=946058474382198&rank=19 | SR 10 931 | | |
| 618 | Godsmack | Awake | http://www.veoh.com/videos/v947239y7nr6DG?searchid=1830329129434608794&rank=13 | SR 293 376 | PA 1 028 995 | |
| 619 | Godsmack | Awake | http://www.veoh.com/videos/v216893061uCXX?searchid=5676168117073991058&rank=24 | SR 293 376 | PA 1 028 995 | |
| 620 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v54405j4DxJ2Fe?searchid=882189464033622273&rank=29 | SR 329 097 | PA 1 227 288 | |
| 621 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v216893061uCXX?searchid=1830329129434608794&rank=19 | SR 329 097 | PA 1 227 288 | |
| 622 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v776020MEsaRjn?searchid=5676168117073991058&rank=19 | SR 329 097 | PA 1 227 288 | |
| 623 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v776020MEsaRjn?searchid=1830329129434608794&rank=19 | SR 329 097 | PA 1 227 288 | |
| 624 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v117817TfkYMAPZ?searchid=5676168117073991058&rank=22 | SR 329 097 | PA 1 227 288 | |
| 625 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v117817TfkYMAPZ?searchid=58548221985519k&rank=22 | SR 329 097 | PA 1 227 288 | |
| 626 | Godsmack | I Stand Alone | http://www.veoh.com/videos/e156045jAimvJH9?searchid=58548221985519k&rank=22 | SR 329 097 | PA 1 227 288 | |
| 627 | Godsmack | I Stand Alone | http://www.veoh.com/videos/e156045jAimvJH9?searchid=5854822198519k&rank=22 | SR 329 097 | PA 1 227 288 | |

Exhibit A

13 of 166

2059053

Case 2:07-cv-05744-AHM-AJW   Document 582   Filed 10/30/2009   Page 14 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 628 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v146400Nm2JGFQC?searchId=8821896460338622738rank=28 | SR 329 097 | PA 1 227 288 | |
| 629 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v714045ZApaEWCXK9?searchId=6656129548221898519&rank=23 | SR 329 097 | PA 1 227 288 | |
| 630 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v1088058REeRRxY?searchId=1830329129434608794&rank=14 | SR 329 097 | PA 1 227 288 | |
| 631 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v1642643lCRaNy?searchId=1830329129434608794&rank=11 | SR 329 097 | PA 1 227 288 | |
| 632 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v62957fggmEl56?searchId=1830329129434360120&rank=5 | SR 329 097 | PA 1 227 288 | |
| 633 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v895554mFQzdzAY?searchId=6656129548221898519&rank=20 | SR 329 097 | PA 1 227 288 | |
| 634 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v991948zyxAhkY?searchId=6600731612738961383&rank=2 | SR 329 097 | PA 1 227 288 | |
| 635 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v851135eakRmXyc?searchId=5676168173591058&rank=4 | SR 329 097 | PA 1 227 288 | |
| 636 | Godsmack | I Stand Alone | http://www.veoh.com/videos/v187525JBeEA3q6?searchId=6600731612738961878&rank=25 | SR 329 097 | PA 1 227 288 | |
| 637 | Godsmack | Shine Down | http://www.veoh.com/videos/v32100Tr2fY2a?searchId=1830329129434608794&rank=10 | SR 329 097 | PA 1 325 484 | |
| 638 | Godsmack | The Enemy | http://www.veoh.com/videos/v9197zmsRY72a?searchId=1830329129434360120&rank=8 | SR 392 228 | PA 940 225 | Pending SR/CA |
| 639 | Godsmack | Voodoo | http://www.veoh.com/videos/v10529f7NS9NsN6D?searchId=1943365414698977288&rank=7 | SR 241 879 | PA 940 225 | Pending SR/CA |
| 640 | Godsmack | Voodoo | http://www.veoh.com/videos/v108900DFRjndzpa?searchId=1830329129434600120&rank=26 | SR 241 879 | PA 940 225 | Pending SR/CA |
| 641 | Godsmack | Voodoo | http://www.veoh.com/videos/v861189WtCkJGY0?searchId=1830329129434600120&rank=12 | SR 241 879 | PA 557 948 | |
| 642 | Godsmack | Whatever | http://www.veoh.com/videos/v130843QdBARHC?searchId=44900782250602398&rank=1 | SR 76 286 | | |
| 643 | Gorky Park | Bang | http://www.veoh.com/videos/v250846Gk4q8Zj?searchId=65412253Dk?rank=4 | SR 337 759 | Pending | |
| 644 | Grace Jones | Slave To The Rhythm | http://www.veoh.com/videos/v62506333KhNY?searchId=1943365414698977288&rank=0 | SR 343 122 | Pending | |
| 645 | G-Unit | Poppin' Them Thangs | http://www.veoh.com/videos/v52507Z5-QyAJF?searchId=1943365414969872738&rank=7 | SR 337 759 | Pending | |
| 646 | G-Unit | Stunt 101 | http://www.veoh.com/videos/v77167d4eKYW?searchId=3457679006870078956&rank=4 | SR 134 647 | | |
| 647 | G-Unit | Wanna Get To Know You | http://www.veoh.com/videos/v918970BwmAKCH?searchId=94685749356910646&rank=4 | SR 101 117 | | |
| 648 | Guns N' Roses | November Rain | http://www.veoh.com/videos/v654901SWZjPPWy?searchId=3457679006870078956&rank=2 | SR 85 358 | | |
| 649 | Guns N' Roses | Patience | http://www.veoh.com/videos/v69144RAPdkE3rH?searchId=8364329893308226&rank=3 | SR 34 648 | | |
| 650 | Guns N' Roses | Sweet Child O' Mine | http://www.veoh.com/videos/v33690029FRv9YD?searchId=1913623879743763901&rank=4 | SR 364 759 | | |
| 651 | Guns N' Roses | You Could Be Mine | http://www.veoh.com/videos/v39366477Adwm7w?searchId=9914191974086451&rank=10 | SR 364 867 | | |
| 652 | Gwen Stefani | Cool | http://www.veoh.com/videos/v75256hEPWKX7d?searchId=9806062530981949507&rank=2 | SR 364 759 | | |
| 653 | Gwen Stefani | Crash | http://www.veoh.com/videos/v9882020pSERQ?searchId=9806062530981949507&rank=7 | SR 364 759 | | |
| 654 | Gwen Stefani | Hollaback Girl | http://www.veoh.com/videos/v9882270xwPP4kt?searchId=8364329883311713986&rank=9 | SR 364 759 | | |
| 655 | Gwen Stefani | Luxurious | http://www.veoh.com/videos/v76442FTsbPYN?searchId=8060692530984065709&rank=8 | SR 364 759 | | |
| 656 | Gwen Stefani | Rich Girl | http://www.veoh.com/videos/v11970mvgwMDy?searchId=73574900804577932238&rank=1 | SR 364 759 | | |
| 657 | Gwen Stefani | What You Waiting For | http://www.veoh.com/videos/v121097gQw76kSD?searchId=6122460838657090155&rank=9 | SR 311 743 | PA 1 367 052 | EU 789 263 / EU 791 |
| 658 | Hatebreed | I Will Be Heard | http://www.veoh.com/videos/v26928imEGHgRC?searchId=3457679005867281819&rank=21 | SR 146 338 | | |
| 659 | Heart | Unsung | http://www.veoh.com/videos/v69777J3vdBxv?searchId=3457679005867281819&rank=15 | SR 394 987 | | |
| 660 | Helmet | Born to Lead | http://www.veoh.com/videos/v192858GS2mTHM?searchId=6656129548221239108&rank=35 | SR 394 987 | | |
| 663 | Hoobastank | Born To Lead | http://www.veoh.com/videos/v116582928ED6jSE?searchId=6356420149583074218rank=28 | SR 394 987 | | |
| 665 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v983350VhJvAapD?searchId=5101057445284516179&rank=34 | SR 306 986 | | |
| 666 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v105440BtapZBBeM?searchId=8821896460338422647&rank=38 | SR 306 986 | | |
| 667 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v413762DMbpIPc?searchId=2761465029630506918&rank=16 | SR 306 986 | | |
| 668 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v651164BkGDZpcK?searchId=6356420149583974216rank=25 | SR 306 986 | | |
| 669 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v494946NJFAm7Af?searchId=1479555700606055944&rank=20 | SR 306 986 | | |
| 670 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v413880eaP3mTJc?searchId=14795557006805537421&rank=27 | SR 306 986 | | |
| 671 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v109608EMXzFCbE?searchId=6358420149583974218&rank=4 | SR 306 986 | | |
| 672 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v1050615y9Ds9CM?searchId=2761465029530506918&rank=4 | SR 306 986 | | |
| 673 | Hoobastank | Crawling in the Dark | http://www.veoh.com/videos/v5165335QNGy52S?searchId=6656129548223123910&rank=33 | SR 306 986 | | |

2059053

Exhibit A

14 of 166

Case 2:07-cv-05744-AHM-AJW   Document 582   Filed 10/30/2009   Page 15 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 677 | Hoobastank | Crawling In The Dark | http://www.veoh.com/videos/v829191nS6oTvWVT?searchId=51667699154340357548rank=12 | SR 306 996 | | |
| 678 | Hoobastank | If I Were You | http://www.veoh.com/videos/v4775232mt9bC79?searchId=3457679005867281619&rank=4 | SR 394 986 | PA 890 634 | |
| 679 | Hoobastank | Inside Of You | http://www.veoh.com/videos/v105011ZEQedQN4?searchId=6545526574318937205&rank=23 | SR 394 987 | PA 1 067 063 | |
| 680 | Hoobastank | Inside Of You | http://www.veoh.com/videos/v746032yCQFCNc?searchId=66561295482231239108&rank=47 | SR 394 987 | | |
| 681 | Hoobastank | Inside Of You | http://www.veoh.com/videos/v330065TAx6DEWn?searchId=66561295482231239108&rank=37 | SR 394 987 | | |
| 682 | Hoobastank | Inside Of You | http://www.veoh.com/videos/v01456XnKfKgx?searchId=2761465029630509918&rank=12 | SR 394 987 | PA 1 293 402 | |
| 683 | Hoobastank | Inside Of You | http://www.veoh.com/videos/v8177820nHyMF?searchId=3457679005867281619&rank=24 | SR 339 555 | | |
| 684 | Hoobastank | Just One | http://www.veoh.com/videos/v888762pYNGkWEh?searchId=760077316172493979248rank=19 | SR 339 555 | PA 1 241 284 | |
| 685 | Hoobastank | Let It Out | http://www.veoh.com/videos/v0190198wVTdoqR?searchId=66561295482231714638rank=48 | SR 339 555 | | |
| 686 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v82915XPKdenDP?searchId=66561295482231714638rank=44 | SR 339 555 | | |
| 687 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v926397WBydxoWS?searchId=66561295482231714638rank=42 | SR 339 555 | | |
| 688 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v112479TWhozTZRc?searchId=66561295482231714638rank=6 | SR 339 555 | | |
| 689 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v723792HkTYMBe?searchId=66561295482231714638rank=49 | SR 339 555 | | |
| 690 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v99546536xXcJcE?searchId=66561295482231714638rank=40 | SR 339 555 | | |
| 691 | Hoobastank | Out Of Control | http://www.veoh.com/videos/v889616zci443g?searchId=66561295482231714638rank=45 | SR 306 986 | | |
| 692 | Hoobastank | Running Away | http://www.veoh.com/videos/v16170v26nST9c?searchId=66561295482231714638rank=11 | SR 339 555 | | |
| 693 | Hoobastank | Same Direction | http://www.veoh.com/videos/v9293867Fwqx5dw?searchId=51667699154340357548rank=11 | SR 339 555 | | |
| 694 | Hoobastank | The Reason | http://www.veoh.com/videos/v642044Mj6r2Qn?searchId=835842014693974218rank=26 | SR 339 555 | | |
| 695 | Hoobastank | The Reason | http://www.veoh.com/videos/v64188fc2NeA9?searchId=66561295482231714638rank=41 | SR 339 555 | PA 759 741 | |
| 696 | Hoobastank | The Reason | http://www.veoh.com/videos/v1102626nZ5PzcK?searchId=66561295482231714638rank=29 | SR 339 555 | | |
| 697 | Hoobastank | The Reason | http://www.veoh.com/videos/v63121m2Rpxb7earchId=51010574452873226628rank=17 | SR 339 555 | | |
| 698 | Hoobastank | The Reason | http://www.veoh.com/videos/v459856KOxcDAp?searchId=3457679005867281619&rank=7 | SR 339 555 | | |
| 699 | Ice Cube | Go To Church | http://www.veoh.com/videos/v7857676HPKnGjf?searchId=53871487480362036&rank=4 | SR 243 192 | PA 1 147 399 | |
| 700 | Insane Clown Posse | Hokus Pokus | http://www.veoh.com/videos/v563856JFBDwiWqR?searchId=88797851232928958&rank=20 | SR 331 609 | | |
| 701 | Insane Clown Posse | Always On Time | http://www.veoh.com/videos/v922311Pg2dZZ?searchId=9299786866278976&rank=20 | SR 263 374 | | |
| 702 | Ja Rule | Holla Holla | http://www.veoh.com/videos/v108100toFsoZUg?searchId=94580062226343718&rank=0 | SR 373 729 | PA 1 293 402 | |
| 703 | Ja Rule | Banana Pancakes | http://www.veoh.com/videos/v109116iFh893q3?searchId=18303291294306041078rank=2 | SR 373 729 | | |
| 704 | Jack Johnson | Good People | http://www.veoh.com/videos/v114856igGrA6N?searchId=3457679005868730926&rank=4 | SR 301 467 | PA 1 241 284 | |
| 705 | Jack Johnson | Knock Yourself Out | http://www.veoh.com/videos/v188150jffdExKg?searchId=3457679005868730926&rank=0 | SR 301 467 | | |
| 706 | Jadakiss | U Make Me Wanna | http://www.veoh.com/videos/v106514353NRYEBP?searchId=7320989290788464&rank=1 | SR 356 267 | | |
| 707 | Jadakiss | You Give Me Something | http://www.veoh.com/videos/v01983OaXzMkQ?searchId=6005553027283341230554rank=0 | SR 394 380 | PA 759 741 | |
| 708 | James Morrison | Best Mistake | http://www.veoh.com/videos/v738537Zrk16GN?searchId=120437223306580045168rank=0 | SR 377 898 | | |
| 709 | Jameson Parker | Crockett's Theme | http://www.veoh.com/videos/v151577S45qnyy?searchId=35461609847979740518rank=16 | SR 90 823 | | |
| 710 | Jan Hammer | Escapade | http://www.veoh.com/videos/v252835c56i72?searchId=35461609847979740518rank=16 | SR 110 724 | | |
| 711 | Janet Jackson | Pleasure Principle | http://www.veoh.com/videos/v334673FWFcHko2?searchId=2497428787510319378rank=1 | SR 69 529 | PA 1 251 409 | |
| 712 | Janet Jackson | Rhythm Nation | http://www.veoh.com/videos/v164969GBmA2jMC?searchId=19163239744148765&rank=4 | SR 279 270 | | |
| 713 | Janet Jackson | Like A Child | http://www.veoh.com/videos/v631939GKwNDkz?searchId=12043723306580451&rank=0 | SR 331 381 | PA 1 147 399 | |
| 714 | Jars of Clay | Big Pimpin' | http://www.veoh.com/videos/v94497HrYASkBx?searchId=732098902087811156638rank=0 | SR 337 758 | | |
| 715 | Jay Z | '03 Bonnie & Clyde | http://www.veoh.com/videos/v6611996CNc5yPRY?searchId=19136239744148765&rank=1 | SR 322 381 | | |
| 716 | Jay Z | Dirt Off Your Shoulder | http://www.veoh.com/videos/v1240108NqO7oPVY?searchId=19136239744148765&rank=0 | SR 301 441 | | |
| 717 | Jay Z | Excuse Me Miss | http://www.veoh.com/videos/v12345FWNT1cfsRE?searchId=9186508264074437621rank=0 | SR 219 191 | PA 1 251 409 | |
| 718 | Jay Z | Girls, Girls, Girls | http://www.veoh.com/videos/v3465526cGXyes?searchId=51667699154364342344rank=0 | SR 219 191 | | |
| 719 | Jay Z | She's No You | http://www.veoh.com/videos/v148787earchId=9186508264074437621rank=1 | SR 219 191 | Pending | |
| 721 | Jesse McCartney | You | http://www.veoh.com/videos/v163797Zgr2BRgy?searchId=636432988833175398?&rank=1 | SR 376 509 | | |
| 723 | Jim Jones | Certified Gangstas | | SR 288 525 | | |
| 724 | Jimmy Eat World | The Middle | | | | |

2059053

Exhibit A

15 of 166

Attachment D -- Page 66

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 725 | Jimmy Fallon | Idiot Boyfriend | http://www.veoh.com/videos/e15888?... | SR 322 708 | PA 1 250 437 | |
| 726 | Joan Osborne | One Of Us | http://www.veoh.com/videos/e1218323?... | SR 210 258 | PAU 1 366 797 | |
| 727 | Jodeci | Freak'N You | http://www.veoh.com/videos/e455505?... | SR 210 292 | | |
| 728 | Jody Watley | Don't You Want Me | http://www.veoh.com/videos/e1754360?... | SR 78 708 | | |
| 729 | Jody Watley | Looking For A New Love | http://www.veoh.com/videos/e632712?... | SR 79 330 | Pending | |
| 730 | John Cougar Mellencamp | Paper In Fire | http://www.veoh.com/videos/e6329580?... | SR 85 002 | | |
| 731 | John Cougar Mellencamp | Cherry Bomb | http://www.veoh.com/videos/e636960?... | SR 85 002 | | |
| 732 | John Mellencamp | Hurts So Good | http://www.veoh.com/videos/e6532830?... | SR 35 110 | | |
| 733 | John Mellencamp | Jack & Diane | http://www.veoh.com/videos/e6531871?... | SR 35 110 | Pending | |
| 734 | John Mellencamp | Paper In Fire | http://www.veoh.com/videos/e6531872?... | SR 85 002 | | |
| 735 | John Mellencamp | Pink Houses | http://www.veoh.com/videos/e6532812?... | SR 49 234 | | |
| 736 | John Mellencamp | Small Town | http://www.veoh.com/videos/e6532821?... | SR 81 528 | | |
| 737 | Johnny Cash | Hurt | http://www.veoh.com/videos/e540055?... | SR 323 225 | | |
| 738 | JoJo | Baby It's You | http://www.veoh.com/videos/e6637995?... | | Pending | |
| 739 | Jon Bon Jovi | Blaze Of Glory | http://www.veoh.com/videos/e6833434?... | SR 261 187 | | |
| 740 | Jordan Knight | Give It To You | http://www.veoh.com/videos/e1500550?... | SR 313 682 | | |
| 741 | Joss Stone | Tell Me 'Bout It | http://www.veoh.com/videos/e6945587?... | SR 358 665 | | |
| 742 | Juanes | Fotografia | http://www.veoh.com/videos/e4992277?... | SR 358 565 | | |
| 743 | Juanes | La Camisa Negra | http://www.veoh.com/videos/e1864396?... | SR 382 634 | | Pending |
| 744 | Juanes | Para Tu Amor | http://www.veoh.com/videos/e948390?... | SR 379 514 | | |
| 745 | Juelz Santana | Oh Yes/Clockwork | http://www.veoh.com/videos/e74099457?... | SR 382 634 | | |
| 746 | Juelz Santana | There It Go (The Whistle Song) | http://www.veoh.com/videos/e948790?... | SR 379 514 | | |
| 747 | Juelz Santana VSizzla & CamRon | Shottas | http://www.veoh.com/videos/e95681?... | SR 73 280 | | |
| 748 | Julian Cope | World Shut Your Mouth | http://www.veoh.com/videos/e16051?... | SR 73 280 | | |
| 749 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/e288445?... | | PA 1 133 262 | |
| 750 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/e6576188?... | | PA 1 133 262 | |
| 751 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/e2761465?... | | PA 1 133 262 | |
| 752 | Justin Timberlake | Cry Me A River | http://www.veoh.com/videos/e138301?... | | PA 1 115 925 | |
| 753 | Justin Timberlake | Like I Love You | http://www.veoh.com/videos/e138301?... | | PA 1 115 925 | |
| 754 | Justin Timberlake | Like I Love You | http://www.veoh.com/videos/e556749?... | | PA 1 115 925 | |
| 755 | Justin Timberlake | Like I Love You | http://www.veoh.com/videos/e137145?... | | PA 1 115 925 | |
| 756 | Justin Timberlake | Like I Love You | http://www.veoh.com/videos/e252232?... | | PA 1 133 266 | |
| 757 | Justin Timberlake | Like I Love You | http://www.veoh.com/videos/e6523237?... | | PA 1 165 048 | |
| 758 | Justin Timberlake | Rock Your Body | http://www.veoh.com/videos/e6516022?... | | PA 1 165 048 | |
| 759 | Justin Timberlake | Senorita | http://www.veoh.com/videos/e854876?... | | PA 1 165 048 | |
| 760 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/e230606?... | | PA 1 165 048 | |
| 761 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/e1224487?... | | PA 1 165 048 | |
| 762 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/e6656129?... | | PA 1 165 048 | |
| 763 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/e660649?... | | PA 1 165 048 | |
| 764 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/e237115?... | | PA 1 165 048 | |
| 765 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/e67711?... | | PA 1 165 048 | |
| 766 | Justin Timberlake | Sexy Back | http://www.veoh.com/videos/e85419?... | SR 368 213 | PA 1 279 306 | |
| 767 | Kaiser Chiefs | I Predict A Riot | http://www.veoh.com/videos/e9840?... | | PA 1 279 306 | |
| 768 | Kaiser Chiefs | I Predict A Riot | http://www.veoh.com/videos/e1830329?... | SR 368 213 | PA 1 279 306 | |
| 769 | Kaiser Chiefs | I Predict A Riot | http://www.veoh.com/videos/e143520?... | | PA 1 279 306 | |
| 770 | Kaiser Chiefs | I Predict A Riot | http://www.veoh.com/videos/e1830329?... | SR 368 213 | PA 1 279 306 | |
| 771 | Kaiser Chiefs | Oh My God | http://www.veoh.com/videos/e781228?... | | PA 1 279 309 | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 772 | Kaiser Chiefs | Ruby | http://www.veoh.com/videos/v6646574?searchId=4DIEqtK?searchId=7?searchId=1830329129432336333648rank=1 | SR 408 647 | Pending | |
| 773 | Kaiser Chiefs | Ruby | http://www.veoh.com/videos/v23312BOhEg2GcG?searchId=7?searchId=345767900586900970200rank=0 | SR 408 647 | Pending | |
| 774 | Kaiser Chiefs | Ruby | http://www.veoh.com/videos/v968676hWys5PRQ7searchId=1945365414698978644&rank=4 | SR 378 091 | | |
| 775 | Kanye West | Can Digger | http://www.veoh.com/videos/v237649GRe8Z?searchId=5168769915434079004&rank=31 | SR 377 865 | | |
| 776 | Kanye West | Heard 'Em Say | http://www.veoh.com/videos/v9002a82G5BNw7searchId=5387198774480302518rank=0 | SR 372 867 | | |
| 777 | Kanye West | Jesus Walks | http://www.veoh.com/videos/v8047S5CazbZAMf?searchId=5540358574419035046&rank=0 | SR 347 391 | PA 1 236 826 | |
| 778 | Kanye West | Through The Wire | http://www.veoh.com/videos/v38797SMMWfw7searchId=5540358574419035046&rank=0 | SR 343 120 | | |
| 779 | Kanye West | Touch The Sky | http://www.veoh.com/videos/v44097DsRBNXsw7searchId=194536541469897864&rank=13 | SR 372 867 | | |
| 780 | Kate Bush | Rocket Man | http://www.veoh.com/videos/v8512SWyGMCsaF?searchId=9299798666921342&rank=q | | EFO 156255 | |
| 781 | Kate Bush | Rocket Man | http://www.veoh.com/videos/v988880hCClJHwa0?searchId=7360677299819349228rank=18 | SR 355 429 | PA 1 160 742 | |
| 782 | Keane | Everybody's Changing | http://www.veoh.com/videos/v244204n5h3GFz?searchId=19144760442270020&rank=1 | SR 392 919 | PA 1 164 957 | |
| 783 | Keane | Is It Any Wonder? | http://www.veoh.com/videos/v67283844M932pQh?searchId=988595409551161421&rank=20 | SR 355 429 | PA 1 160 749 | |
| 784 | Keane | Bedshaped | http://www.veoh.com/videos/v490s13apJ4cmQR?searchId=6656129544218883116&rank=14 | SR 392 920 | PA 1 164 963 | |
| 785 | Keane | Crystal Ball | http://www.veoh.com/videos/v318071Szz2ycC?searchId=6656129544218883116&rank=14 | | PA 1 160 742 | |
| 786 | Keane | Everybody's Changing | http://www.veoh.com/videos/v30096oyrsd2nf4K?searchId=9168231689020354976&rank=19 | SR 355 429 | PA 1 160 739 | |
| 787 | Keane | Everybody's Changing | http://www.veoh.com/videos/v6656129544216883116&rank=13 | SR 355 429 | PA 1 164 957 | |
| 788 | Keane | Is It Any Wonder | http://www.veoh.com/videos/v24423Aujr5h3GFz?searchId=6656129544218883116&rank=14 | SR 355 429 | PA 1 160 739 | |
| 789 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v9600464dHhEBQ7searchId=9168231689020354976&rank=18 | | PA 1 160 739 | |
| 790 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v785322oSfeJ7w?searchId=66561295442188833168&rank=13 | | PA 1 160 739 | |
| 791 | Keane | Somewhere On Fire | http://www.veoh.com/videos/v989921B2iEOxYe?searchId=4789557006628761378rank=2 | | PA 1 160 739 | |
| 792 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v61955nQtg1Tbe?searchId=2761485026384823328rank=28 | | PA 1 160 739 | |
| 793 | Keane | Somewhere Only We Know | http://www.veoh.com/videos/v534581hbYtZX&J?searchId=988595409531116142tank=24 | SR 355 429 | PA 1 160 739 | |
| 794 | Keane | I Should Have Cheated | http://www.veoh.com/videos/v996784rw0QCCow?searchId=12368285861987748rank=0 | SR 372 147 | | |
| 795 | Keyshia Cole | Love | http://www.veoh.com/videos/v487952Bn3Dy2Q8z?searchId=94685749359224489928rank=0 | SR 372 147 | | |
| 796 | Keyshia Cole | You Keep Me Hanging On | http://www.veoh.com/videos/v576576GR3eDuK4W?searchId=19136239794918030806rank=13 | SR 80 890 | | |
| 800 | Kim Wilde | Revolution | http://www.veoh.com/videos/v24074SESNwGhz?searchId=7360677299808974054rank=7 | SR 258 298 | | |
| 801 | Kirk Franklin | Crazy Crazy Nights | http://www.veoh.com/videos/v4464495te2AF4?searchId=8541823670491883444rank=0 | SR 146 240 | | |
| 802 | Kiss | God Gave Rock N' Roll To You | http://www.veoh.com/videos/v76234wtqgcSAE?searchId=23951591511322622594rank=4 | SR 68 080 | PA 1 192 459 | |
| 803 | Kiss | I Was Made For Lovin' You | http://www.veoh.com/videos/v76219xXA8j2sd?searchId=345767900586094904rank=19 | SR 107 663 | | |
| 804 | Kiss | Hide Your Heart | http://www.veoh.com/videos/v74027wHFhGTWD7searchId=23951591511322622594rank=12 | SR 9 630 | PA 194 948 | |
| 805 | Kiss | Lick It Up | http://www.veoh.com/videos/v76235YYCjfFBs?searchId=94685749359282877278rank=17 | SR 49 428 | PA 968 859 | |
| 806 | Kiss | Psycho Circus | http://www.veoh.com/videos/v75622840PPwN?searchId=94685749359285727278rank=18 | SR 258 037 | PA 451 178 | |
| 807 | Kiss | Rise To It | http://www.veoh.com/videos/v77404DWAUf8TeC?searchId=239515915113226225964rank=63 | SR 107 663 | | |
| 808 | Kiss | Tears Are Falling | http://www.veoh.com/videos/v76233280Q9o55?searchId=239515915113322205376rank=0 | SR 77 557 | | |
| 809 | Klymaxx | I Miss You | http://www.veoh.com/videos/v1725045?ApKNg2?searchId=5387198774809791004rank=2 | SR 23 539 | | |
| 810 | Kool & The Gang | Celebration | http://www.veoh.com/videos/v5006984Kc3RCnXG?searchId=9468574935928340564rank=1 | SR 69 703 | | |
| 811 | Kool & The Gang | Misled | http://www.veoh.com/videos/v87096nG4axAF7searchId=94685749359284180282rank=54 | | PA 1 192 459 | |
| 812 | Kool & The Gang | Alone I Break | http://www.veoh.com/videos/v646602pCJwT7T7?searchId=9468574935928180063rank=17 | | Pending | |
| 813 | Korn | Evolution | http://www.veoh.com/videos/v77585&akNS9?searchId=7174395270423952814rank=52 | | Pending | |
| 814 | Korn | Falling Away From Me | http://www.veoh.com/videos/v1598466WjRNDCKb?searchId=9458006223067005&rank=82 | | PA 978 256 | |
| 815 | Korn | Make Me Bad | http://www.veoh.com/videos/v96496Sww4NhnY?searchId=1830329129432576150&rank=63 | | PA 978 260 | |
| 816 | Korn | Make Me Bad | http://www.veoh.com/videos/v12193SEnYfP3xY?searchId=1830329129432576150&rank=62 | | PA 978 260 | |
| 817 | Korn | Make Me Bad | http://www.veoh.com/videos/v6843657Ty9N4mg?searchId=7174395270429569918rank=100 | | PA 978 260 | |
| 818 | Korn | Make Me Bad | http://www.veoh.com/videos/v68581SC326BdW?searchId=7174395270427213384rank=3 | | PA 978 260 | |

Exhibit A

2059053

Attachment D -- Page 68

Case 2:07-cv-05744-AHM-AJW   Document 582   Filed 10/30/2009   Page 18 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 822 | Korn | Make Me Bad | http://www.veoh.com/videos/v71202at2aeByn6?searchId=7171439527042727338&rank=4 | | PA 976 260 | |
| 823 | Korn | Right Now | http://www.veoh.com/videos/v142220meB3D6D7?searchId=14795557006638993327&rank=92 | | PA 1 158 907 | |
| 824 | Korn | Twisted Transistor | http://www.veoh.com/videos/v787635SzGPf68zGe?searchId=14795557006638993273&rank=93 | | PA 1 163 424 | |
| 825 | Kylie Minogue | Better The Devil You Know | http://www.veoh.com/videos/v68322zjGwcDRz?searchId=9092508477134939334&rank=1 | SR 92 899 | PA 517 686 | |
| 826 | Kylie Minogue | I Should Be So Lucky | http://www.veoh.com/videos/v11497oxXCHEWX?searchId=6364329989334277808&rank=1 | SR 97 888 | PA 375 552 | |
| 827 | Kylie Minogue | Locomotion | http://www.veoh.com/videos/v74984Sew.8FPWQ7searchId=1913623979746931419&rank=1 | SR 400 672 | | |
| 828 | Lady Sovereign | Love Me Or Hate Me | http://www.veoh.com/videos/v912130B89WaA8J?searchId=4490078224906234414&rank=0 | SR 281 261 | PA 1 029 634 | |
| 829 | Lee Ann Womack | I Hope You Dance | http://www.veoh.com/videos/v77650yY9is9Kh?searchId=1391447604427602458&rank=0 | | PA 272 100 | |
| 830 | Level 42 | Something About You | http://www.veoh.com/videos/v64371GWeAeWBw?searchId=2497428787512249206&rank=1 | SR 370 643 | | |
| 831 | Lifehouse | Blind | http://www.veoh.com/videos/v8804065+kE8kah?searchId=6090655392728133478&rank=5 | SR 289 389 | | |
| 832 | Lifehouse | Breathing | http://www.veoh.com/videos/v8800B2PdwzMhz?searchId=6090655392728133478&rank=0 | SR 289 389 | | |
| 833 | Lifehouse | Hanging By A Moment | http://www.veoh.com/videos/v80404ZHeFsa2c?searchId=6090655392728133478&rank=3 | SR 289 389 | | |
| 834 | Lifehouse | Sick Cycle Carousel | http://www.veoh.com/videos/v9669910cxYJWKH?searchId=6090655392728133478&rank=4 | SR 370 643 | | |
| 835 | Lifehouse | You And Me | http://www.veoh.com/videos/v925213rAkQeDP9?searchId=5167699154358936408&rank=0 | SR 175 147 | | |
| 836 | Lil Troy | Wanna Be A Baller | http://www.veoh.com/videos/v9420222Wai72w9?searchId=5167699154358936408&rank=0 | SR 346 261 | | |
| 837 | Lil Troy | Behind Blue Eyes | http://www.veoh.com/videos/v9909886GFDHPnEG?searchId=5167699154358860088&rank=7 | SR 379 536 | | |
| 838 | Limp Bizkit | Home Sweet Home/Bittersweet Symphony | http://www.veoh.com/videos/v614825qPmJ4fZ?searchId=5167699154358860088&rank=0 | SR 278 827 | PA 1 009 090 | |
| 839 | Limp Bizkit | Re-Arranged | http://www.veoh.com/videos/v68573SAv9ZWxgR?searchId=5167699154358860088&rank=6 | SR 293 850 | | |
| 840 | Limp Bizkit | Take A Look Around | http://www.veoh.com/videos/v64198MnPxXi8J?searchId=5167699154358860088&rank=0 | SR 685 616 | | |
| 841 | Lindsay Lohan | To Father) | http://www.veoh.com/videos/v83607T7EzTJpg?searchId=5167699154358860088&rank=17 | SR 364 855 | | |
| 842 | Lindsay Lohan | First | http://www.veoh.com/videos/v4725e4myeCRoYH?searchId=3457679005869135178&rank=0 | SR 364 855 | | |
| 843 | Lindsay Lohan | Over | http://www.veoh.com/videos/v8133BEYeqTsw?searchId=5840858574212177228&rank=0 | SR 364 855 | | |
| 844 | Lindsay Lohan | Rumors | http://www.veoh.com/videos/v88122eeCgd56j?searchId=17360677299810729268&rank=0 | | | |
| 845 | Lindsay Lohan | A Place For My Head | http://www.veoh.com/videos/v140168z68GzWHe?searchId=8821896460385163996&rank=266 | | PA 1 092 514 | |
| 846 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v198048ANnpHN9n?searchId=8821896460386890651&rank=164 | | PA 1 092 514 | |
| 847 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v78112BF3wgG37?searchId=8821896460386890651&rank=331 | | PA 1 092 514 | |
| 848 | Linkin Park | A Place For My Head | http://www.veoh.com/videos/v194623ETfZbJwB?searchId=8821896460386890651&rank=167 | | PA 1 092 514 | |
| 849 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v566579xMKrlq1?searchId=8821896460383790900&rank=148 | | PA 1 167 572 | |
| 850 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v113378z5eTd9n?searchId=9886954095349776764&rank=384 | | PA 1 167 572 | |
| 851 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v108915Ms4shnA?searchId=8821896460383790900&rank=187 | | PA 1 167 572 | |
| 852 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v6912620YCojfc?searchId=8821896460384449554&rank=187 | | PA 1 167 572 | |
| 853 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v74124jZkTGSHm?searchId=2802650187706627223&rank=310 | | PA 1 167 572 | |
| 854 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v123237kAxTes7h?searchId=5676168117078030666&rank=333 | | PA 1 167 572 | |
| 855 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v8410983y3DFc3w?searchId=2761465029529104871&rank=53 | | PA 1 167 572 | |
| 856 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v1149491BYFzPA5q?searchId=8022791645239159110&rank=295 | | PA 1 167 572 | |
| 857 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v970572Nsq2wzP?searchId=9885954095323950004&rank=167 | | PA 1 167 572 | |
| 858 | Linkin Park | Bleed It Out | http://www.veoh.com/videos/v48010sHKHXGobN?searchId=9885954095323950004&rank=152 | | PA 1 167 572 | |
| 859 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v67443B9Bn8BXz?searchId=9885954095323950004&rank=165 | | PA 1 256 418 | |
| 860 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v76036BSH+cAX?searchId=7171439527040108017&rank=89 | | PA 1 256 418 | |
| 861 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v18057515R0Cc5P8T?searchId=7171439527039629650&rank=23 | | PA 1 256 418 | |
| 862 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v819307XWpg9KX?searchId=7171439527040108017&rank=88 | | PA 1 256 418 | |
| 863 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v543795QdDBsAEz?searchId=8885954095343366533&rank=377 | | PA 1 256 418 | |
| 864 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v1015530c3BMxcC6?searchId=9885954095328500004&rank=166 | | PA 1 256 418 | |
| 865 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v62967NN7n9xpe27searchId=8885954095328550004&rank=309 | | PA 1 256 418 | |
| 866 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v92097G9lae8ges07searchId=3027291647130129646&rank=343 | | PA 1 256 418 | |
| 867 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v219075Ytpes2?searchId=8358420194583822248rank=173 | | PA 1 256 418 | |
| 868 | Linkin Park | Breaking the Habit | http://www.veoh.com/videos/v215836cdreX9?searchId=5101057445284480288&rank=258 | | PA 1 256 418 | |
| 869 | Linkin Park | By Myself | | | PA 1 092 512 | |

Exhibit A

2059053

Attachment D -- Page 69

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 870 | Linkin Park | By Myself | http://www.veoh.com/videos/v20991l4P38PN7w6?searchId=5567616311707721767234rank=228 | | PA 1,092,512 | |
| 871 | Linkin Park | By Myself | http://www.veoh.com/videos/v64156RMdNpKQW6X?searchId=918231698550261862088rank=8 | | PA 1,092,512 | |
| 872 | Linkin Park | By Myself | http://www.veoh.com/videos/v54115EMkAT2t3S?searchId=8821896460384915300Arank=211 | | PA 1,092,512 | |
| 873 | Linkin Park | By Myself | http://www.veoh.com/videos/v9775062NJwRYcK?searchId=71714395227040108017834rank=91 | | PA 1,092,512 | |
| 874 | Linkin Park | By Myself | http://www.veoh.com/videos/v76562z2NZGkx2J?searchId=49700487136362710108rank=342 | | PA 1,092,512 | |
| 875 | Linkin Park | By Myself | http://www.veoh.com/videos/v56451608ajphbA?searchId=8821896460383879080Arank=156 | | PA 1,092,512 | |
| 876 | Linkin Park | By Myself | http://www.veoh.com/videos/v971966rqpC32Yr?searchId=98859549553483865383rank=376 | | PA 1,092,510 | |
| 877 | Linkin Park | Crawling | http://www.veoh.com/videos/v53792l1Yd13A5Tj?searchId=2517439527040108017234rank=378 | | PA 1,092,510 | |
| 878 | Linkin Park | Crawling | http://www.veoh.com/videos/v10558619XjjXhdT?searchId=71714395270401080178rank=206 | | PA 1,092,510 | |
| 879 | Linkin Park | Crawling | http://www.veoh.com/videos/v622v9C5C2vKPzZ?searchId=2Thv?searchId=8821896460384915300Arank=306 | | PA 1,092,510 | |
| 880 | Linkin Park | Crawling | http://www.veoh.com/videos/v674H4KdKhTM?searchId=66561295482198519872Arank=101 | | PA 1,092,510 | |
| 881 | Linkin Park | Crawling | http://www.veoh.com/videos/v998724YhynPWR?searchId=49700487136362710108rank=347 | | PA 1,092,510 | |
| 882 | Linkin Park | Crawling | http://www.veoh.com/videos/v825045IMbngWW8?searchId=71714395270401080178rank=82 | | PA 1,092,510 | |
| 883 | Linkin Park | Crawling | http://www.veoh.com/videos/v10558385E55545pEA?searchId=71714395270401080178rank=76 | | PA 1,092,510 | |
| 884 | Linkin Park | Crawling | http://www.veoh.com/videos/v93440S2n5E3tmP?searchId=94580062242816580034rank=109 | | PA 1,092,510 | |
| 885 | Linkin Park | Crawling | http://www.veoh.com/videos/v610115DpAgg6X?searchId=8821896460384915300Arank=203 | | PA 1,092,510 | |
| 886 | Linkin Park | Crawling | http://www.veoh.com/videos/v134738ssBWEYmd?searchId=94580062242816580034rank=314 | | PA 1,092,510 | |
| 887 | Linkin Park | Crawling | http://www.veoh.com/videos/v220468cJEiPahhV?searchId=71714395270401080178rank=150 | | PA 1,092,510 | |
| 888 | Linkin Park | Crawling in My Skin | http://www.veoh.com/videos/v106914mSJm3pZ?searchId=71714395270401080178rank=92 | | PA 1,256,414 | |
| 889 | Linkin Park | Easier to Run | http://www.veoh.com/videos/v243887QXDSGWsc?searchId=27614650295307922684rank=274 | | PA 1,256,414 | |
| 890 | Linkin Park | Easier to Run | http://www.veoh.com/videos/v370191446XWvSqK?searchId=27614650295307922684rank=323 | | PA 1,256,414 | |
| 891 | Linkin Park | Faint | http://www.veoh.com/videos/v458114PHwwqN6H?searchId=8821896460336689051Arank=207 | | PA 1,256,417 | |
| 892 | Linkin Park | Faint | http://www.veoh.com/videos/v496567nTCNyY0?searchId=94580062242816580034rank=115 | | PA 1,256,417 | |
| 893 | Linkin Park | Faint | http://www.veoh.com/videos/v8953393wZzdTMc?searchId=27614650295307922684rank=13 | | PA 1,256,417 | |
| 894 | Linkin Park | Faint | http://www.veoh.com/videos/v15755A4fgNK?searchId=9168231689502616620Arank=77 | | PA 1,256,417 | |
| 895 | Linkin Park | Faint | http://www.veoh.com/videos/v72190BMnC88n?searchId=27614650295307922684rank=188 | | PA 1,256,417 | |
| 896 | Linkin Park | Faint | http://www.veoh.com/videos/v10369G8hNFkpR?searchId=30272916471291591108rank=280 | | PA 1,256,417 | |
| 897 | Linkin Park | Faint | http://www.veoh.com/videos/v1068712FYwDN9Z?searchId=94580062242816580034rank=65 | | PA 1,256,417 | |
| 898 | Linkin Park | Faint | http://www.veoh.com/videos/v630119CdDx44d?searchId=25100946442098208058rank=316 | | PA 1,256,417 | |
| 899 | Linkin Park | Faint | http://www.veoh.com/videos/v12436731U7ACYw?searchId=25100946442098208058rank=188 | | PA 1,256,417 | |
| 900 | Linkin Park | Faint | http://www.veoh.com/videos/v5328115b1IBgKq?searchId=8821896460336689051Arank=233 | | PA 1,256,417 | |
| 901 | Linkin Park | Faint | http://www.veoh.com/videos/v123529GFbxeJdXX?searchId=27614650285210487184rank=41 | | PA 1,256,417 | |
| 902 | Linkin Park | Faint | http://www.veoh.com/videos/v211222b5sh1V7?searchId=8821896460336689051Arank=140 | | PA 1,256,417 | |
| 903 | Linkin Park | Faint | http://www.veoh.com/videos/v7461CC2Esvv?searchId=94580062243004766&qrank=319 | | PA 1,256,417 | |
| 904 | Linkin Park | Faint | http://www.veoh.com/videos/v92541JeHBafK4T?searchId=8821896460384449558rank=199 | | PA 1,256,417 | |
| 905 | Linkin Park | Faint | http://www.veoh.com/videos/v67211246prxg5S?searchId=94580062243004766&qrank=145 | | PA 1,256,417 | |
| 906 | Linkin Park | Faint | http://www.veoh.com/videos/v71804DHshNFig?searchId=14795557006653350104rank=113 | | PA 1,256,417 | |
| 907 | Linkin Park | Faint | http://www.veoh.com/videos/v63873qg6VV2832?searchId=1830329142943093976034rank=327 | | PA 1,256,417 | |
| 908 | Linkin Park | Faint | http://www.veoh.com/videos/v68109AK6v7fm?searchId=14795557006653350104rank=134 | | PA 1,256,417 | |
| 909 | Linkin Park | Faint | http://www.veoh.com/videos/v694526PmwwGNF?searchId=25100946442098208058rank=163 | | PA 1,256,417 | |
| 910 | Linkin Park | Faint | http://www.veoh.com/videos/v68093dxfVyZ7A?searchId=8821896460336689051Arank=308 | | PA 1,256,417 | |
| 911 | Linkin Park | Faint | http://www.veoh.com/videos/v62335Y1T2XMCw?searchId=25100946442098208058rank=301 | | PA 1,256,417 | |
| 912 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v9274000faqHaDk?searchId=66561295482236299568rank=223 | | PA 1,256,419 | |
| 913 | Linkin Park | Figure .09 | | | PA 1,256,419 | |
| 914 | Linkin Park | Figure .09 | | | PA 1,256,419 | |
| 915 | Linkin Park | Figure .09 | | | PA 1,256,419 | |
| 916 | Linkin Park | Figure .09 | | | PA 1,256,419 | |