Case 2:07-cv-05744-AHM-AJW   Document 582-2   Filed 10/30/2009   Page 20 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 917 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v6848581... | | PA 1 256 419 | |
| 918 | Linkin Park | Figure .09 | http://www.veoh.com/videos/v7687423... | | PA 1 256 419 | |
| 919 | Linkin Park | Forgotten | http://www.veoh.com/videos/v9367764... | | PA 1 092 515 | |
| 920 | Linkin Park | Forgotten | http://www.veoh.com/videos/v14797... | | PA 1 092 515 | |
| 921 | Linkin Park | Forgotten | http://www.veoh.com/videos/v110258... | | PA 1 092 515 | |
| 922 | Linkin Park | From the Inside | http://www.veoh.com/videos/v11736... | | PA 1 256 421 | |
| 923 | Linkin Park | From the Inside | http://www.veoh.com/videos/v846860... | | PA 1 256 421 | |
| 924 | Linkin Park | From the Inside | http://www.veoh.com/videos/v920457... | | PA 1 256 421 | |
| 925 | Linkin Park | From the Inside | http://www.veoh.com/videos/v1448... | | PA 1 256 421 | |
| 926 | Linkin Park | High Voltage | http://www.veoh.com/videos/v1545... | | PA 1 054 209 | |
| 927 | Linkin Park | In the End | http://www.veoh.com/videos/v1030090... | | PA 1 092 513 | |
| 928 | Linkin Park | In the End | http://www.veoh.com/videos/v7105492... | | PA 1 092 513 | |
| 929 | Linkin Park | In the End | http://www.veoh.com/videos/v9495161... | | PA 1 092 513 | |
| 930 | Linkin Park | In the End | http://www.veoh.com/videos/v949981... | | PA 1 092 513 | |
| 931 | Linkin Park | In the End | http://www.veoh.com/videos/v600080... | | PA 1 092 513 | |
| 932 | Linkin Park | In the End | http://www.veoh.com/videos/v109190... | | PA 1 092 513 | |
| 933 | Linkin Park | In the End | http://www.veoh.com/videos/v230907... | | PA 1 092 513 | |
| 934 | Linkin Park | In the End | http://www.veoh.com/videos/v311100... | | PA 1 092 513 | |
| 935 | Linkin Park | In the End | http://www.veoh.com/videos/v1327619... | | PA 1 092 513 | |
| 936 | Linkin Park | In the End | http://www.veoh.com/videos/v68681... | | PA 1 092 513 | |
| 937 | Linkin Park | In the End | http://www.veoh.com/videos/v788559... | | PA 1 092 513 | |
| 938 | Linkin Park | In the End | http://www.veoh.com/videos/v76784... | | PA 1 092 513 | |
| 939 | Linkin Park | In the End | http://www.veoh.com/videos/v0311464... | | PA 1 092 513 | |
| 940 | Linkin Park | In the End | http://www.veoh.com/videos/v1158140... | | PA 1 092 513 | |
| 941 | Linkin Park | In the End | http://www.veoh.com/videos/v75886... | | PA 1 092 513 | |
| 942 | Linkin Park | In the End | http://www.veoh.com/videos/v40153... | | PA 1 092 513 | |
| 943 | Linkin Park | In the End | http://www.veoh.com/videos/v42093... | | PA 1 092 513 | |
| 944 | Linkin Park | In the End | http://www.veoh.com/videos/v190140... | | PA 1 092 513 | |
| 945 | Linkin Park | In the End | http://www.veoh.com/videos/v68939... | | PA 1 092 513 | |
| 946 | Linkin Park | In the End | http://www.veoh.com/videos/v49729... | | PA 1 092 513 | |
| 947 | Linkin Park | In the End | http://www.veoh.com/videos/v110992... | | PA 1 092 513 | |
| 948 | Linkin Park | In the End | http://www.veoh.com/videos/v40786... | | PA 1 092 513 | |
| 949 | Linkin Park | In the End | http://www.veoh.com/videos/v93453... | | PA 1 256 415 | |
| 950 | Linkin Park | In the End | http://www.veoh.com/videos/v95159... | | PA 1 256 415 | |
| 951 | Linkin Park | Lying From You | http://www.veoh.com/videos/v371190... | | PA 1 256 415 | |
| 952 | Linkin Park | Lying From You | http://www.veoh.com/videos/v45005... | | PA 1 256 415 | |
| 953 | Linkin Park | Lying From You | http://www.veoh.com/videos/v640003... | | PA 1 256 415 | |
| 954 | Linkin Park | Lying From You | http://www.veoh.com/videos/v1053005... | | PA 1 054 030 | |
| 955 | Linkin Park | Lying From You | http://www.veoh.com/videos/v10556597... | | PA 1 054 030 | |
| 956 | Linkin Park | My December | http://www.veoh.com/videos/v407866... | | PA 1 054 030 | |
| 957 | Linkin Park | My December | http://www.veoh.com/videos/v687863... | | PA 1 054 030 | |
| 958 | Linkin Park | My December | http://www.veoh.com/videos/v184728... | | PA 1 054 030 | |
| 959 | Linkin Park | My December | http://www.veoh.com/videos/v672221... | | PA 1 256 420 | |
| 960 | Linkin Park | My December | http://www.veoh.com/videos/v182070... | | PA 1 256 420 | |
| 961 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v232600... | | PA 1 256 420 | |
| 962 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v970913... | | PA 1 256 420 | |
| 963 | Linkin Park | Nobody's Listening | | | | |

Exhibit A

2059053

Dockets.Justia.com

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 21 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 964 | Linkin Park | Nobody's Listening | http://www.veoh.com/videos/v9027493zcfF8T37?searchId=30272916471301296463&rank=345 | | PA 1 256 420 | |
| 965 | Linkin Park | Numb | http://www.veoh.com/videos/v963D79XmdCDzU7?searchId=9885954095548775676&rank=381 | | PA 1 256 412 | |
| 966 | Linkin Park | Numb | http://www.veoh.com/videos/v81824H46jKs7M?searchId=9885954095534836653&rank=379 | | PA 1 256 412 | |
| 967 | Linkin Park | Numb | http://www.veoh.com/videos/v1290819pqcG9XN7?searchId=9885954095548366653&rank=379 | | PA 1 256 412 | |
| 968 | Linkin Park | Numb | http://www.veoh.com/videos/e112244pqdqf2T37?searchId=30272916471291591108rank=282 | | PA 1 256 412 | |
| 969 | Linkin Park | Numb | http://www.veoh.com/videos/v858067TM4DzpDJC7searchId=5676168117077983332&rank=330 | | PA 1 256 412 | |
| 970 | Linkin Park | Numb | http://www.veoh.com/videos/v819245882nG8w7searchId=27614650295291048718rank=57 | | PA 1 256 412 | |
| 971 | Linkin Park | Numb | http://www.veoh.com/videos/v359333xkCUZn7searchId=9885954095348366653&rank=360 | | PA 1 256 412 | |
| 972 | Linkin Park | Numb | http://www.veoh.com/videos/v6639828Zmxn7UO7searchId=76007316172851765603rank=356 | | PA 1 256 412 | |
| 973 | Linkin Park | Numb | http://www.veoh.com/videos/v259788GRNGRzn74nH7searchId=14795557006533350010&rank=118 | | PA 1 256 412 | |
| 974 | Linkin Park | Numb | http://www.veoh.com/videos/v00v220q58S4oGm7searchId=14795557006653350010&rank=110 | | PA 1 256 412 | |
| 975 | Linkin Park | Numb | http://www.veoh.com/videos/v62696qw.BKOcd87searchId=7177435627039629650&rank=37 | | PA 1 256 412 | |
| 976 | Linkin Park | Numb | http://www.veoh.com/videos/v23527325sNqycC7searchId=510105744528848800288rank=255 | | PA 1 256 412 | |
| 977 | Linkin Park | Numb | http://www.veoh.com/videos/v133654sBISOh7N7searchId=510105744528848800288rank=247 | | PA 1 256 412 | |
| 978 | Linkin Park | Numb | http://www.veoh.com/videos/v1038979l5YTwnB7?searchId=2802650187706627238rank=318 | | PA 1 256 412 | |
| 979 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v94225TMDT6xOBY7searchId=882189646038444495548rank=196 | | PA 1 092 507 | PA 1 237 305 |
| 980 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v1951412gCgzFM7searchId=882189646038444495548rank=197 | | PA 1 092 507 | PA 1 237 305 |
| 981 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v960100pp15MQns7searchId=882189646038690651&rank=332 | | PA 1 092 507 | PA 1 237 305 |
| 982 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v753223pQvWKS27searchId=30272916471291591108rank=286 | | PA 1 092 507 | PA 1 237 305 |
| 983 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v707552z4E78mH37searchId=882189646038444495548rank=183 | | PA 1 092 507 | PA 1 237 305 |
| 984 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v72518TYACnEys7searchId=882189646038444495548rank=183 | | PA 1 092 507 | PA 1 237 305 |
| 985 | Linkin Park | One Step Closer | http://www.veoh.com/videos/v305259QrKA9gZ7searchId=635842014958382224&rank=177 | | PA 1 092 507 | |
| 986 | Linkin Park | Papercut | http://www.veoh.com/videos/v601073xnIHkEFF67searchId=882189646038491530048rank=219 | | PA 1 092 506 | |
| 987 | Linkin Park | Papercut | http://www.veoh.com/videos/v1182329Pz0a6I7Q7searchId=9885954095333855623&rank=234 | | PA 1 092 506 | |
| 988 | Linkin Park | Papercut | http://www.veoh.com/videos/v103806l4eqWnd34f7searchId=882189646038516998&rank=279 | | PA 1 092 506 | |
| 989 | Linkin Park | Papercut | http://www.veoh.com/videos/v571488Fs5JxJa7searchId=2802650187706627238rank=317 | | PA 1 092 506 | |
| 990 | Linkin Park | Papercut | http://www.veoh.com/videos/v520672lpQdpb07searchId=2802650187706627238rank=200 | | PA 1 092 506 | |
| 991 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v727DoxdXAe7searchId=30272916471309423456&rank=339 | | PA 1 092 509 | |
| 992 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v38811YYKXvgbJx7searchId=882189646038449554&rank=106 | | PA 1 092 509 | |
| 993 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v500754rzDMyksz7searchId=882189646038689065&rank=193 | | PA 1 092 509 | |
| 994 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v609777XsHgWtrAf7searchId=30272916471301296468rank=346 | | PA 1 092 509 | |
| 995 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v706648Z2JE6rzM7searchId=30272916471309423458&rank=338 | | PA 1 092 509 | |
| 996 | Linkin Park | Points of Authority | http://www.veoh.com/videos/v1019078s44dZZH7searchId=30272916471309423458rank=338 | | PA 1 092 517 | |
| 997 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v79354keZpxyd7searchId=77143356270410013008rank=322 | | PA 1 092 517 | |
| 998 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v226992F7CSrFP7searchId=882189646038689065&rank=149 | | PA 1 092 517 | |
| 999 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v765311PhyC5a87searchId=2802650187706627238rank=304 | | PA 1 092 517 | |
| 1000 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v1054172sbwN9CE87searchId=945800622430047694&rank=146 | | PA 1 092 517 | |
| 1001 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v1014410eKEZNGG7searchId=717435627041801303&rank=90 | | PA 1 092 517 | |
| 1002 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v982338sReGWRK7searchId=717435627041801303&rank=125 | | PA 1 092 517 | |
| 1003 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v1057070QaCJmyxbZ7searchId=27614650295291048718rank=54 | | PA 1 092 511 | |
| 1004 | Linkin Park | Pushing Me Away | http://www.veoh.com/videos/v8646307Nlg2BEC7searchId=717435627041801903&rank=329 | | PA 1 092 511 | |
| 1005 | Linkin Park | Runaway | http://www.veoh.com/videos/v497925GhSBqbf7searchId=510105744528848800288rank=98 | | PA 1 092 511 | |
| 1006 | Linkin Park | Runaway | http://www.veoh.com/videos/v361152bXozyMgQ7searchId=30272916471309423458&rank=335 | | PA 1 092 511 | |
| 1007 | Linkin Park | Shadow of the Day | http://www.veoh.com/videos/v529626s9mxxM7searchId=5676168117077983332&rank=331 | | PA 1 167 573 | |
| 1008 | Linkin Park | Shadow of the Day | http://www.veoh.com/videos/v532159HnzKPzKW7searchId=5676168117078036668rank=334 | | PA 1 167 573 | |
| 1009 | Linkin Park | Somewhere I Belong | | | PA 1 256 410 | |

Exhibit A

2059053

Attachment D -- Page 72

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 22 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1011 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v1055826z4HuoA?searchId=14795557006653350108&rank=114 | | PA 1 256 410 | |
| 1012 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v1053302zhRBBAw?searchId=14795557006653350108&rank=111 | | PA 1 256 410 | |
| 1013 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v53550yJCmZrUe?searchId=27614650295307927288&rank=204 | | PA 1 256 410 | |
| 1014 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v681153JySSGyAP?searchId=71743952704180130138&rank=132 | | PA 1 256 410 | |
| 1015 | Linkin Park | Somewhere I Belong | http://www.veoh.com/videos/v628686EkZnxed?searchId=18003291294380092648&rank=0 | | PA 1 167 574 | |
| 1016 | Linkin Park | What I've Done | http://www.veoh.com/videos/v994491XshZAPXT?searchId=28026901877062272388&rank=307 | | PA 1 167 574 | |
| 1017 | Linkin Park | What I've Done | http://www.veoh.com/videos/v103175ytmgBORg?searchId=88659540385163996&rank=268 | | PA 1 167 574 | |
| 1018 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1580690pxnK8P?searchId=14795527040108017&rank=83 | | PA 1 167 574 | |
| 1019 | Linkin Park | What I've Done | http://www.veoh.com/videos/v7731551aJsT789?searchId=14795527040108017&rank=96 | | PA 1 167 574 | |
| 1020 | Linkin Park | What I've Done | http://www.veoh.com/videos/v55530mfRbfYZM4?searchId=56761811707442713&rank=138 | | PA 1 167 574 | |
| 1021 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1169096PHtOQeR?searchId=49700487136362710108&rank=340 | | PA 1 167 574 | |
| 1022 | Linkin Park | What I've Done | http://www.veoh.com/videos/v372753XnM8gk9H?searchId=18003291294343097608&rank=136 | | PA 1 167 574 | |
| 1023 | Linkin Park | What I've Done | http://www.veoh.com/videos/v461063wnPmpj?searchId=49700487136362710108&rank=341 | | PA 1 167 574 | |
| 1024 | Linkin Park | What I've Done | http://www.veoh.com/videos/v105583YmK4qAM3?searchId=71743952704010801?&rank=95 | | PA 1 167 574 | |
| 1025 | Linkin Park | What I've Done | http://www.veoh.com/videos/v74283srPAC/Fr?searchId=14795527040108017&rank=96 | | PA 1 167 574 | |
| 1026 | Linkin Park | What I've Done | http://www.veoh.com/videos/v103531ekR7laz?searchId=88659540385163996&rank=161 | | PA 1 167 574 | |
| 1027 | Linkin Park | What I've Done | http://www.veoh.com/videos/v73208Bw7pd5A?searchId=88218964603368905&rank=330 | | PA 1 167 574 | |
| 1028 | Linkin Park | What I've Done | http://www.veoh.com/videos/v1078821RMd1NM8?searchId=18003291294351401498&rank=139 | | PA 1 167 574 | |
| 1029 | Linkin Park | What I've Done | http://www.veoh.com/videos/v53198FWGcFATd?searchId=56761811707285780&rank=342 | | PA 1 167 574 | |
| 1030 | Linkin Park | What I've Done | http://www.veoh.com/videos/v98494mRngMm?searchId=30272916471309423454&rank=327 | | PA 1 167 574 | |
| 1031 | Linkin Park | What I've Done | http://www.veoh.com/videos/v704638r4eJm15A?searchId=66561295483226229968&rank=225 | | PA 1 167 574 | |
| 1032 | Linkin Park | With You | http://www.veoh.com/videos/v1977785833J4F?searchId=88218966038387900&rank=140 | | PA 1 092 508 | |
| 1033 | Linkin Park | With You | http://www.veoh.com/videos/v97190bepGHKy82?searchId=27614650295307927&rank=159 | | PA 1 092 508 | |
| 1034 | Linkin Park | With You | http://www.veoh.com/videos/v51665ZhvmWEF4?searchId=88218966038491530&rank=215 | | PA 1 092 508 | |
| 1035 | Linkin Park | With You | http://www.veoh.com/videos/v97632etsjrHm?searchId=88218966038390178&rank=336 | | PA 1 092 508 | |
| 1036 | Linkin Park | With You | http://www.veoh.com/videos/v1187157yrWyJO?searchId=53871984098551854&rank=0 | | PA 1 092 508 | |
| 1037 | Linkin Park | With You | http://www.veoh.com/videos/v34886kRBSge?searchId=53871984098571402&rank=0 | | PA 1 092 508 | |
| 1038 | Lionel Richie | Hello | http://www.veoh.com/videos/v34325z2xax88?searchId=690065392728287402&rank=1 | SR 322 645 | | |
| 1039 | Lionel Richie | I Call It Love | http://www.veoh.com/videos/v67509y23nh5o?searchId=34576790585164237&rank=1 | SR 391 371 | | |
| 1040 | Live | Heaven | http://www.veoh.com/videos/v554080y9ESyexQ?searchId=60905539272828740823&rank=1 | SR 355 015 | | |
| 1041 | Lloyd | Get It Shawty | http://www.veoh.com/videos/v96561bdxsCpACg?searchId=35449476044283018008&rank=0 | SR 398 766 | | |
| 1042 | Lloyd | Southside | http://www.veoh.com/videos/v650117BKn2XTp?searchId=364329638424427&rank=0 | SR 360 559 | | |
| 1043 | Lloyd Banks | Hands Up | http://www.veoh.com/videos/v98494mRngMm?searchId=19136297974523828?&rank=11 | SR 355 015 | | |
| 1044 | Lloyd Banks | Karma | http://www.veoh.com/videos/v766865zQEngY?searchId=56761811705765904&rank=26 | SR 274 832 | | |
| 1045 | Loona (Ashanti and Scarface) | Bailando | http://www.veoh.com/videos/v1729942cThuZTB?searchId=94685749593912148&rank=0 | SR 334 301 | | |
| 1046 | Loona | Act A Fool | http://www.veoh.com/videos/v1029222nSH4EzHn?searchId=867978512330198319&rank=37 | SR 300 159 | | |
| 1047 | Ludacris | Area Codes | http://www.veoh.com/videos/v550576CzyJQ6P?searchId=864228618695689&rank=10 | SR 362 158 | | |
| 1048 | Ludacris | Get Back | http://www.veoh.com/videos/v397668y6eS92p?searchId=12047223305900036?&rank=1 | SR 362 158 | | |
| 1049 | Ludacris | Get Back | http://www.veoh.com/videos/v753822bm7oO9?searchId=8679367979745236287&rank=31 | SR 399 765 | | |
| 1050 | Ludacris | Money Maker | http://www.veoh.com/videos/v648697cmTYdQuT?searchId=56760773161720576590&rank=26 | SR 304 605 | PA 1 100 331 | |
| 1051 | Ludacris | Move B**H | http://www.veoh.com/videos/v1037861z2nc5Lf?searchId=19136297974523828&rank=2 | SR 304 605 | | |
| 1052 | Ludacris | Move Bitch | http://www.veoh.com/videos/v67006z4wm739?searchId=73209892907822048234&rank=2 | SR 240 556 | PA 1 158 833 | |
| 1053 | Ludacris | Pussy Poppin | http://www.veoh.com/videos/v184200k9HvA46n?searchId=73209892907822048234&rank=? | SR 304 605 | | |
| 1054 | Ludacris | Rollout (My Business) | http://www.veoh.com/videos/v1044936KhYqHD?searchId=73209892907320989234&rank=6 | SR 401 288 | | |
| 1055 | Ludacris (Mary J. Blige) | Runaway Love | http://www.veoh.com/videos/v996343my TR82?searchId=636432998933281001084&rank=6 | SR 349 244 | | |
| 1056 | Ludacris | Runaway Love | | | PA 1 388 005 | |
| 1057 | Lumidee | Crashin' A Party | | | | |

Case 2:07-cv-05744-AHM-AJW    Document 582-2    Filed 10/30/2009    Page 23 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1058 | Lynyrd Skynyrd | Sweet Home Alabama | http://www.veoh.com/videos/v11855AJvK4znK2?searchrate=51667699154364125723&rank=1 | RE 867 684 | EU 511375 | |
| 1059 | M.I.A. | Bucky Done Gun | http://www.veoh.com/videos/v6554676DzuzcST?searchrate=8737055407808784684&rank=14 | SR 375 964 | PA 1 286 643 | |
| 1060 | M.I.A. | Galang | http://www.veoh.com/videos/v6555389RGD2bg?searchrate=87370545407808785953&rank=1 | SR 375 964 | EU 488 082 | |
| 1061 | Madonna w/Massive Attack | I Want You | http://www.veoh.com/videos/v9691636FKp55RN?searchrate=91850882840748281818&rank=v | | PA 768 510 | |
| 1062 | Mariah Carey | Always Be My Baby | http://www.veoh.com/videos/v494645P05sEnEy?searchrate=76007731617119357508&rank=v | | | |
| 1063 | Mariah Carey | Bringin On The Heartbreak | http://www.veoh.com/videos/v1876659aMFyfFK?searchid=51205552939442469&rank=15 | SR 322 233 | PA 1 367 195 | |
| 1064 | Mariah Carey | Don't Forget About Us | http://www.veoh.com/videos/v100632H3aAVXCM?searchid=717143952703812530A&rank=0 | SR 363 622 | PA 709 795 | |
| 1065 | Mariah Carey | Hero | http://www.veoh.com/videos/v10573251HJDkaFC?searchid=76007116811176373254&rank=81 | | PA 709 795 | |
| 1066 | Mariah Carey | Hero | http://www.veoh.com/videos/v10625HywT7qcWQ7?searchid=760077316171883326&rank=65 | | PA 709 795 | |
| 1067 | Mariah Carey | Hero | http://www.veoh.com/videos/v83049jhhE?searchid=760077316171883326&rank=66 | | PA 709 795 | |
| 1068 | Mariah Carey | Hero | http://www.veoh.com/videos/v11327269pKkuXMv?searchid=91882316850083288318rank=106 | | PA 709 795 | |
| 1069 | Mariah Carey | Hero | http://www.veoh.com/videos/v741322EpNXaKER?searchid=717143952703719939004&rank=47 | | PA 709 795 | |
| 1070 | Mariah Carey | Hero | http://www.veoh.com/videos/v741322EpNXaKER?searchid=717143952703719939004&rank=47 | | PA 709 795 | |
| 1071 | Mariah Carey | It's Like That | http://www.veoh.com/videos/v363849hkqhhE7searchid=915556006&rank=33 | | PA 1 163 149 | |
| 1072 | Mariah Carey | My All | http://www.veoh.com/videos/v698533WwDmPBs?searchid=91982397451381153&rank=6 | | PA 914 650 | |
| 1073 | Mariah Carey | My All | http://www.veoh.com/videos/v479883MX7jM97searchid=8816561371515560056&rank=33 | | PA 914 650 | |
| 1074 | Mariah Carey | My All | http://www.veoh.com/videos/v9998554z2945XpX7searchid=1918239797451400418rank=13 | SR 370 795 | PA 1 163 151 | |
| 1075 | Mariah Carey | Say Somethin' | http://www.veoh.com/videos/v498850gYFZGm7?searchid=760077316171885011145&rank=2 | SR 370 795 | PA 1 276 068 | |
| 1076 | Mariah Carey | shake it off | http://www.veoh.com/videos/v488878jbYK4?searchid=1918239797451452438rank=0 | SR 370 795 | PA 1 276 068 | |
| 1077 | Mariah Carey | Shake It Off | http://www.veoh.com/videos/v69861 3JbjQNy82?searchid=760776383600632&rank=17 | SR 370 795 | PA 1 285 731 | |
| 1078 | Mariah Carey | Stay The Night | http://www.veoh.com/videos/v13717KwnZNqR7searchid=717143952703719939004&rank=45 | | PA 1 153 640 | |
| 1079 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v88009RB1TBSPG7searchid=767168117068360632&rank=4 | SR 322 233 | PA 1 153 640 | |
| 1080 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v28106Y5p9Wns?searchid=767168117068360632&rank=63 | | PA 1 153 640 | |
| 1081 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v158805c5skFmxy?searchid=760077316171883322&rank=62 | SR 322 233 | PA 1 153 640 | |
| 1082 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v92672H5MEdOkn7searchid=91850862640708223784&rank=v | SR 370 795 | PA 1 163 150 | |
| 1083 | Mariah Carey | Through The Rain | http://www.veoh.com/videos/v451535xX2R25oCX7searchid=760077316172227&rank=14 | SR 370 795 | PA 1 163 150 | |
| 1084 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v6604557E5nvXK6j7searchid=717143952703814514788rank=34 | SR 370 795 | PA 1 163 150 | |
| 1085 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v137175KpMuP?searchid=1479555700661732227&rank=110 | SR 370 795 | PA 1 163 150 | |
| 1086 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v6051222KWXxo457searchid=147955570066144138984rank=v | SR 370 795 | PA 1 163 150 | |
| 1087 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v60711141mMhYHaD7searchid=1479555700661732227&rank=18 | SR 370 795 | PA 1 163 150 | |
| 1088 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v6996814nSYsmwq7searchid=1479555700661732227&rank=15 | SR 370 795 | PA 1 163 150 | |
| 1089 | Mariah Carey | We Belong Together | http://www.veoh.com/videos/v10842333y8x2ne7searchid=147955570061722227&rank=14 | SR 370 795 | PA 1 163 150 | |
| 1090 | Mariah Carey | Makes Me Wonder | http://www.veoh.com/videos/v907293abFCEEcX7searchid=94580062240250090884rank=1 | | PA 1 163 150 | |
| 1091 | Mariah Carey | Makes Me Wonder | http://www.veoh.com/videos/v6590543HP2ZRoOA7searchid=71771617186733348rank=v | | PA 1 285 732 | |
| 1092 | Mariah Carey f/Jermaine Dupri | Get Your Number | http://www.veoh.com/videos/v6472311nQ2cxd6?searchid=94580062240250090884rank=40 | SR 229 506 | | |
| 1093 | Marilyn Manson | Man That You Fear | http://www.veoh.com/videos/v865727wrF6DiCQ7searchid=94580062242509S08&rank=36 | SR 357 928 | PA 1 073 084 | |
| 1094 | Maroon 5 | Harder to Breathe | http://www.veoh.com/videos/v588232c8M2VZaP7searchid=98895409530057858&rank=5 | SR 357 928 | PA 1 073 084 | |
| 1095 | Maroon 5 | Harder to Breathe | http://www.veoh.com/videos/v90727H31617j7searchid=7717186733348rank=v | SR 357 928 | PA 1 073 084 | |
| 1096 | Maroon 5 | Harder to Breathe | http://www.veoh.com/videos/v907293abFCEEcX7searchid=94580062242509S08&rank=1 | SR 357 928 | | |
| 1097 | Maroon 5 | Makes Me Wonder | http://www.veoh.com/videos/v907293abFCEEcX7searchid=71771617186733344&rank=18 | SR 357 928 | PA 1 073 087 | |
| 1098 | Maroon 5 | Makes Me Wonder | http://www.veoh.com/videos/v6590543HP2ZRoOA7searchid=7717186733348rank=v | | PA 1 073 087 | |
| 1099 | Maroon 5 | She Will Be Loved | http://www.veoh.com/videos/v6473111nQ2cxd6?searchid=9458006224250090884rank=40 | | PA 1 073 087 | |
| 1100 | Maroon 5 | She Will Be Loved | http://www.veoh.com/videos/v739852dpwYRB7searchid=94580062242509508&rank=42 | | PA 1 073 087 | |
| 1101 | Maroon 5 | She Will Be Loved | http://www.veoh.com/videos/v640596S8hYngX37searchid=94580062240250090884rank=35 | | PA 1 073 087 | |
| 1102 | Maroon 5 | She Will Be Loved | http://www.veoh.com/videos/v6210726I9saHy7searchid=760077316171982229&rank=v | | PA 1 073 087 | |
| 1103 | Maroon 5 | She Will Be Loved | http://www.veoh.com/videos/v80098245kqnEXr7searchid=760077316171867333&rank=v | | PA 1 073 087 | |
| 1104 | Maroon 5 | She Will be loved | http://www.veoh.com/videos/v765514MCYyA0P7searchid=760077316171867333&rank=10 | | PA 1 073 087 | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 24 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | URL© | Other© |
|---|---|---|---|---|---|---|---|
| 1105 | Maroon 5 | Sunday Morning | http://www.veoh.com/videos/v995812hkcbdSQY?searchId=9458006224205898&rank=43 | | PA 1 073 091 | | |
| 1106 | Maroon 5 | This Love | http://www.veoh.com/videos/v297656hsYqwMA?searchId=760077316171861648?&rank=37 | | PA 1 073 085 | | |
| 1107 | Maroon 5 | This Love | http://www.veoh.com/videos/v240181BExQN7A?searchId=479565570060760958&rank=39 | SR 405 851 | PA 1 073 085 | | |
| 1108 | Maroon 5 | This Love | http://www.veoh.com/videos/v589739zmdHCjM?searchId=948857493593427001&rank=0 | SR 405 851 | | | |
| 1109 | Marques Houston | Circle | http://www.veoh.com/videos/v187388EYXzqq9?searchId=948857493593427001&rank=0 | SR 384 873 | | | |
| 1110 | Marques Houston | Favorite Girl | http://www.veoh.com/videos/v062465sHs3CZ?searchId=821736464329570291&rank=2 | | | | |
| 1111 | Mary J. Blige | Enough Cryin | http://www.veoh.com/videos/v266634dyJhDMc?searchId=479565570065923651&rank=7 | | | | |
| 1112 | Mary J. Blige | One | http://www.veoh.com/videos/v689105jM45F84T?searchId=479555700529538515&rank=11 | SR 384 873 | PA 662 711 | | |
| 1113 | Mary J. Blige | One | http://www.veoh.com/videos/v713256FyCmJ9Gc2?searchId=748214678703234329&rank=2 | | PA 662 711 | | |
| 1114 | Mary J. Blige | One | http://www.veoh.com/videos/v934573naPJKP9j?searchId=754471542899927448&rank=9 | SR 171 734 | | | |
| 1115 | Mary J. Blige | Take Me As I Am | http://www.veoh.com/videos/v477665ssBDcE7?searchId=136067728918060738&rank=0 | SR 171 734 | PA 1 325 474 | | |
| 1117 | Meat Loaf | That | http://www.veoh.com/videos/v927993BaniWaKY?searchId=609055392728376316&rank=8 | SR 169 085 | | | |
| 1118 | Meat Loaf | I'd Lie For You (And That's The Truth) | http://www.veoh.com/videos/v363468jByXPhw?searchId=609055392702043&rank=0 | SR 303 309 | | | |
| 1121 | Megadeth | 99 Ways To Die | http://www.veoh.com/videos/v909198786BAWs?searchId=609055392728136657&rank=0 | SR 171 983 | | | |
| 1122 | Melissa Etheridge | Come To My Window | http://www.veoh.com/videos/v36887j7wZJkcs?searchId=832491889173595380&rank=11 | | PA 837 922 | | |
| 1123 | Method Man | Get By | http://www.veoh.com/videos/v994895ReThGOAE?searchId=854182367044388606&rank=3 | SR 335 449 | PA 1 169 375 | | |
| 1124 | Method Man | What's Happenin' | http://www.veoh.com/videos/v187537aD63y7Z6?searchId=609055392728292290&rank=143 | SR 276 712 | PA 980 738 | | |
| 1125 | Method Man & Redman | Da Rockwilder | http://www.veoh.com/videos/v65217wRWYES)n?searchId=918533168950313088&rank=0 | | PA 162 442 | | |
| 1126 | Method Jackson | Thriller | http://www.veoh.com/videos/v404777mkqAbwq7?searchId=945800622263159002&rank=133 | | PA 162 442 | | |
| 1127 | Michael Jackson | Thriller | http://www.veoh.com/videos/v425988Zzm2qcQX?searchId=865612954821718186&rank=99 | | PA 162 442 | | |
| 1128 | Michael Jackson | Thriller | http://www.veoh.com/videos/v1370147fs5SfaQY?searchId=567618117069826948&rank=132 | | PA 789 976 | | |
| 1129 | Michael Jackson | You Are Not Alone | http://www.veoh.com/videos/v800676ChEM8F?searchId=315292838187702340&rank=3 | SR 334 553 | | | |
| 1130 | Michael McDonald f/ Ashford & Simpson | Ain't No Mountain High Enough | http://www.veoh.com/videos/v190837TqE7dbH5?searchId=538718870992778?08&rank=4 | SR 392 164 | | | |
| 1131 | Missez | Love Song | http://www.veoh.com/videos/v11571Cj25y3xEd?searchId=422271182308466&rank=1 | SR 303 704 | | | |
| 1132 | Modjo | Lady | http://www.veoh.com/videos/v883876vmbaP9?searchId=609055392728174773&rank=0 | SR 272 661 | PA 1 117 474 | | |
| 1133 | Montell Jordan | Get It On Tonight | http://www.veoh.com/videos/v496000HT6pPf6x?searchId=854182647868038403&rank=3 | SR 216 608 | | | |
| 1134 | Montell Jordan | This Is How We Do It | http://www.veoh.com/videos/v804473M6a5Dcq9C?searchId=598159145203340&rank=8 | SR 189 611 | PA 776 390 | | |
| 1135 | Mother Love Bone | Star Dog Champion | http://www.veoh.com/videos/v125719ypdRnfS?searchId=720369092701737229656&rank=2 | SR 345 384 | | | |
| 1137 | Mustonhead | Sun Doesn't Rise | http://www.veoh.com/videos/v607836dwKGswcx?searchId=422271182307704?&rank=0 | SR 040 947 | | | |
| 1138 | Musical Youth | Pass The Dutchie | http://www.veoh.com/videos/v607553feJRLORKJ?searchId=449007022495740809&rank=0 | SR 298 144 | | | |
| 1139 | Mya | Case Of The Ex (Whatcha Gonna Do) | http://www.veoh.com/videos/v695466Vs2515?xFiYkHGB?searchId=449007824497408098&rank=0 | SR 291 529 | | | |
| 1140 | Mya | Free | http://www.veoh.com/videos/v884493KWbx4dR?searchId=860692530982023351&rank=17 | SR 333 724 | | | |
| 1141 | Mya | My Love Is Like...Wo | http://www.veoh.com/videos/v699304oBJCyEbw?searchId=860692530982023311&rank=10 | SR 279 309 | | | |
| 1142 | Mya | The Best Of Me | http://www.veoh.com/videos/v798182E2GnAIFM?searchId=130929738610249787&rank=0 | SR 366 268 | | | |
| 1143 | N.O.R.E. | Mas Maiz | http://www.veoh.com/videos/v812212xbSkrJT3?searchId=720369092701733?&rank=0 | SR 313 301 | | | |
| 1144 | N.O.R.E. | Nothin' | http://www.veoh.com/videos/v641533KWdbxu7?searchId=748214678703237655&rank=0 | SR 360 664 | PA 1 163 744 | | |
| 1145 | N.O.R.E. | Oye Mi Canto | http://www.veoh.com/videos/v116393MTH2RF7?searchId=748214678703237655&rank=4 | SR 358 555 | PA 1 163 745 | | |
| 1146 | Nelly | My Place | http://www.veoh.com/videos/v8647735F29zRP8?searchId=665330768050966894&rank=4 | SR 281 782 | PA 980 567 | | |
| 1147 | Nelly | Over And Over | http://www.veoh.com/videos/v584446d5WQ6kN7?searchId=150027107831693449998&rank=2 | SR 385 148 | | | |
| 1148 | Nelly | Ride Wit Me | http://www.veoh.com/videos/v6742m2qFR6e | SR 391 729 | | | |
| 1149 | Nelly | Grillz | http://www.veoh.com/videos/v1076643qEnY4Jx | SR 387 509 | | | |
| 1151 | Nelly Furtado | All Good Things | http://www.veoh.com/videos/v112611qYEWWN?searchId=256447514297036618&rank=0 | SR 387 509 | | | |
| 1152 | Nelly Furtado | Do It | http://www.veoh.com/videos/v543889TeqmcSat?searchId=559686254988214041&rank=2 | SR 387 509 | PA 1 367 880 | | |
| 1153 | Nelly Furtado | Maneater | http://www.veoh.com/videos/v774458A1oKG6?searchId=559686254988214041&rank=0 | SR 391 618 | PA 1 367 878 | | |
| 1154 | Nelly Furtado | No Hay Igual | http://www.veoh.com/videos/v584942G3kw?searchId=748214678703253287&rank=5 | SR 347 749 | | | |
| 1155 | Nelly Furtado | Promiscuous | | | | | |
| | | Try | | | | | |

2059053

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 25 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1156 | Nelly Furtado | Turn Off The Light | http://www.veoh.com/videos/v6896511khc2AoqK?searchId=6653307685097242264&rank=6 | SR 289 461 | PA 1 248 945 | |
| 1157 | Nelly, P. Diddy, + Murphy Lee | Shake Ya Tailfeather | http://www.veoh.com/videos/v142330n9SSMBX?searchId=19144760442160193448&rank=0 | SR 93 349 | | |
| 1158 | New Edition | Can You Stand The Rain | http://www.veoh.com/videos/v116391nXk5x1mg?searchId=7482146787034098955&rank=1 | SR 58 215 | | |
| 1159 | New Edition | Cool It Now | http://www.veoh.com/videos/v252849JDBD3n5m?searchId=3596862544986989498&rank=12 | SR 226 524 | | |
| 1160 | New Edition | I'm Still In Love With You | http://www.veoh.com/videos/v305371D0m6RgHK?searchId=3596862544986989498&rank=10 | SR 34 391 | | |
| 1161 | New Edition | Is This The End | http://www.veoh.com/videos/v343528Z82kY5Cp?searchId=1837065104204573321&rank=0 | SR 334 387 | PA 1 051 730 | |
| 1162 | New Found Glory | Dressed To Kill | http://www.veoh.com/videos/v914870mBJn1gZ?searchId=9299788686660633&rank=0 | SR 356 117 | | |
| 1163 | New Found Glory | I Don't Wanna Know | http://www.veoh.com/videos/v17027oY4BkjGc?searchId=9299788686660633&rank=2 | SR 308 874 | PA 1 230 811 | |
| 1164 | New Found Glory | My Friends Over You | http://www.veoh.com/videos/v387395HRBBE2bn?searchId=9185068420473424&rank=0 | SR 345 489 | PA 1 233 516 | |
| 1165 | Nick Lachey | This I Swear | http://www.veoh.com/videos/v28653oY7gyRT?searchId=1809297386120405018&rank=0 | SR 54 375 | | |
| 1166 | Night Ranger | Sister Christian | http://www.veoh.com/videos/v21005z8Z5kf5d?searchId=1809297386120405018&rank=2 | SR 354 379 | PA 1 160 507 | |
| 1167 | Nina Sky | Move Ya Body | http://www.veoh.com/videos/v392839Ma9JCTGA | SR 236 660 | PA 784 070 | |
| 1168 | Nine Inch Nails | Perfect Drug | http://www.veoh.com/videos/v64298aTcSNhB5?searchId=5895476316743605132&rank=0 | SR 172 276 | | |
| 1169 | Nirvana | All Apologies | http://www.veoh.com/videos/v758704GnyGXYH?searchId=4274417651442759983&rank=2 | SR 135 335 | | |
| 1170 | Nirvana | Come As You Are | http://www.veoh.com/videos/v924546wYShYDw?searchId=4274417651442740084&rank=1 | SR 135 335 | | |
| 1171 | Nirvana | Heart Shaped Box | http://www.veoh.com/videos/v73804A44JP4xk?searchId=4274417651442740084&rank=5 | SR 172 276 | | |
| 1172 | Nirvana | Lithium | http://www.veoh.com/videos/v739186md3ikse?searchId=2931267368460495371&rank=0 | SR 172 276 | | |
| 1173 | Nirvana | Rape Me | http://www.veoh.com/videos/v68297E2EnNRASJ?searchId=1837065104203906158&rank=0 | SR 148 333 | | |
| 1174 | Nirvana | Silver | http://www.veoh.com/videos/v9167652gJDJTn?searchId=8217364642396651290&rank=8 | SR 134 601 | PA 977 124 | |
| 1175 | Nirvana | Smells Like Teen Spirit | http://www.veoh.com/videos/v999330e9Xxc7H?searchId=15271056708848607900&rank=2 | SR 78 690 | | |
| 1176 | Nirvana | The Man Who Sold The World | http://www.veoh.com/videos/v001884BqDMnSS?searchId=5895476316744253845&rank=0 | SR 102 562 | | |
| 1177 | Nitzer Ebb | Control I'm Here | http://www.veoh.com/videos/v005676Rw8qM3YK?searchId=6135600862965132198&rank=0 | SR 405 977 | | |
| 1178 | NLT | That Girl | http://www.veoh.com/videos/v670495nebR250H?searchId=5676168117067755132&rank=9 | | | |
| 1179 | No Doubt | Don't Speak | http://www.veoh.com/videos/v624545gYShYDw?searchId=1830329129428335637&rank=26 | SR 206 724 | PA 807 219 | |
| 1180 | No Doubt | Don't Speak | http://www.veoh.com/videos/v166KHF?searchId=6007316171753930028&rank=4 | SR 206 724 | PA 807 219 | |
| 1181 | No Doubt | Don't Speak | http://www.veoh.com/videos/v02025mkirnBKHF?searchId=7174396270359906768&rank=41 | SR 206 724 | PA 807 219 | |
| 1182 | No Doubt | Don't Speak | http://www.veoh.com/videos/v91761geqTRAk?searchId=TRAk | SR 206 724 | PA 807 219 | |
| 1183 | No Doubt | Ex-Girlfriend | http://www.veoh.com/videos/v939709KCmAsje?searchId=6653307685097607568&rank=1 | SR 279 727 | PA 960 342 | |
| 1184 | No Doubt | Hella Good | http://www.veoh.com/videos/v394455CktbUJ8s?searchId=7174396270359906768&rank=43 | SR 305 872 | PA 1 075 474 | |
| 1185 | No Doubt | Hella Good | http://www.veoh.com/videos/v54060I46cRmCgAc?searchId=7482146787032924793&rank=0 | SR 305 872 | PA 1 075 474 | |
| 1186 | No Doubt | Hey Baby | http://www.veoh.com/videos/v689154d25DEkR2?searchId=2931267368460830863&rank=0 | SR 305 872 | PA 1 075 475 | |
| 1187 | No Doubt | It's My Life | http://www.veoh.com/videos/v579127YwfO7f0Q?searchId=5676168117067195228&rank=50 | SR 347 740 | | |
| 1188 | No Doubt | It's My Life | http://www.veoh.com/videos/v641147cjPqdwME?searchId=18303291294283356378&rank=20 | SR 347 740 | | |
| 1189 | No Doubt | Just a Girl | http://www.veoh.com/videos/v242560EzMmGRd?searchId=9458006224238472384&rank=39 | SR 206 724 | | |
| 1190 | No Doubt | Just a Girl | http://www.veoh.com/videos/v486404jTYMWk?searchId=18303291294283356378&rank=51 | SR 206 724 | PA 807 220 | |
| 1191 | No Doubt | Just a Girl | http://www.veoh.com/videos/v31296W4TApOm2?searchId=1830329129428400738&rank=27 | SR 206 724 | PA 807 220 | |
| 1192 | No Doubt | Just a Girl | http://www.veoh.com/videos/v446084oPSa6EW?searchId=1830329129428400738&rank=4 | SR 206 724 | PA 807 220 | |
| 1193 | No Doubt | Just a Girl | http://www.veoh.com/videos/v26507 0mrtHwNq?searchId=6656129548521568944&rank=29 | SR 206 724 | PA 807 220 | |
| 1194 | No Doubt | Just a Girl | http://www.veoh.com/videos/v180601 8ZyZqQ2?searchId=2584475142970836443&rank=8 | SR 206 724 | PA 807 220 | |
| 1195 | No Doubt | Just a Girl | http://www.veoh.com/videos/v681782GaTa?searchId=6656129548521568944&rank=0 | SR 206 724 | PA 807 220 | |
| 1196 | No Doubt | Just a Girl | http://www.veoh.com/videos/v18060 18ZyZqQ2?searchId=6656129548521568944&rank=0 | SR 206 724 | PA 807 220 | |
| 1197 | No Doubt | Just A Girl | http://www.veoh.com/videos/v69174ZasTQ1R?searchId=2931267368464329688016&rank=7 | SR 206 724 | PA 807 220 | |
| 1198 | No Doubt | Just A Girl | http://www.veoh.com/videos/v89181879GeAT4e?searchId=621736464328688051&rank=18 | SR 279 727 | PA 960 348 | |
| 1199 | No Doubt | New | http://www.veoh.com/videos/v93435rBhDgJ35?searchId=18303291294283356378&rank=22 | SR 305 872 | PA 1 075 481 | |
| 1200 | No Doubt | Running | http://www.veoh.com/videos/v399361449sKYf?searchId=7600773617174136508&rank=18 | SR 279 727 | PA 960 343 | |
| 1201 | No Doubt | Simple Kind of Life | http://www.veoh.com/videos/v891792eDXYxcf?searchId=18303291294283356378&rank=22 | SR 305 872 | PA 807 223 | |
| 1202 | No Doubt | Spiderwebs | | | | |

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 26 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Others |
|---|---|---|---|---|---|---|
| 1203 | No Doubt | Spiderwebs | http://www.veoh.com/videos/v674196gRc5TBy?searchid=988595405529548198&rank=1 | SR 305 872 | PA 807 223 | |
| 1204 | No Doubt | Underneath It All | http://www.veoh.com/videos/v897852cpcYXEGJ?searchid=5895476316743544917&rank=1 | | Pending | Pending |
| 1205 | Ollie Trice | Snitch | http://www.veoh.com/videos/v9421337hDQmvZ?searchid=1837065104204560475&rank=1 | SR 80 070 | PA 279 237 | |
| 1206 | Oingo Boingo | Weird Science | http://www.veoh.com/videos/v721345YFCk3aTf?searchid=3457679005869003338&rank=1 | SR 75 745 | PA 345 902 | |
| 1207 | Oran 'Juice' Jones | The Rain | http://www.veoh.com/videos/v9889Dnm5XKddw?searchid=9185068264037321177&rank=0 | SR 279 777 | | |
| 1208 | Papa Roach | Between Angels And Insects | http://www.veoh.com/videos/v939897gsPshcA?searchid=3596862544986664442&rank=3 | SR 279 777 | PA 279 777 | |
| 1209 | Papa Roach | Broken Home | http://www.veoh.com/videos/v6644432wPpM987?searchid=1391447604421764164&rank=0 | SR 215 523 | PA 791 959 | |
| 1210 | Passengers | Miss Sarajevo | http://www.veoh.com/videos/v1046525STdxmQdE?searchid=1487978864949271872&rank=8 | SR 319 034 | PA 1 295 877 | |
| 1211 | Paulina Rubio | Dame Otro Tequila | http://www.veoh.com/videos/v3569476sF+hZnF?searchid=5895476316743310883&rank=0 | SR 346 805 | | |
| 1212 | Paulina Rubio | I'll Be Right Here (Sexual Lover) | http://www.veoh.com/videos/v832055nSmG7KMT?searchid=150027107631877062&rank=4 | SR 402 668 | | |
| 1213 | Paulina Rubio | Nada Puede Cambiarme | http://www.veoh.com/videos/v2004622mgSMPn6?searchid=6217364643296149092&rank=18 | SR 402 160 | | |
| 1214 | Paulina Rubio | Ni Una Sola Palabra | http://www.veoh.com/videos/v175533Kq9zFPmG?searchid=7482146787033598344&rank=1 | SR 319 034 | PA 1 243 926 | |
| 1215 | Paulina Rubio | The One You Love | http://www.veoh.com/videos/v832057KJyzPMbh?searchid=2497428787508764633&rank=1 | SR 86 686 | | EU 566872 / EP 345 |
| 1216 | Pebbles | Girlfriend | http://www.veoh.com/videos/v1003126HKMF.JYBM?searchid=6656129548221559967&rank=5 | SR 146 706 | | |
| 1217 | Peter Frampton | Baby I Love Your Way | http://www.veoh.com/videos/v67967OJEX3X5J?searchid=6217364643296141976&rank=1 | SR 70 864 | | |
| 1218 | Peter Gabriel | Games Without Frontiers | http://www.veoh.com/videos/v155205aJbENDT?searchid=1391447604421223628&rank=41 | SR 46 167 | | |
| 1219 | Peter Gabriel | Sledgehammer | http://www.veoh.com/videos/v124086WOQhB2N?searchid=6217364643296149092&rank=8 | SR 73 945 | | |
| 1220 | Peter Gabriel | Salisbury Hill | http://www.veoh.com/videos/v979773KNAhTAa?searchid=8324918891735300879&rank=4 | SR 289 287 | | |
| 1221 | Peter Gabriel & Kate Bush | Don't Give Up | http://www.veoh.com/videos/v159514r7gsMehy?searchid=7380677299798721728&rank=2 | SR 206 595 | | |
| 1222 | PJ Harvey | A Place Called Home | http://www.veoh.com/videos/v272825YEmfMrJ?searchid=7482146787034122608&rank=0 | SR 305 299 | | |
| 1223 | PJ Harvey | Down By The Water | http://www.veoh.com/videos/v2278243nKRbYV?searchid=6854182367050194684&rank=1 | SR 241 309 | | |
| 1224 | PJ Harvey | Man Size | http://www.veoh.com/videos/v1137702734Z64?searchid=2395159151329394416&rank=0 | SR 202 661 | PA 923 602 | |
| 1225 | Portishead | All Mine | http://www.veoh.com/videos/v458278N8sBEbdf6?searchid=6854182367050194684&rank=1 | SR 241 309 | | |
| 1226 | Portishead | Glory Box | http://www.veoh.com/videos/v403386nD2qgCh?searchid=6854182367050138&rank=8 | SR 202 661 | | |
| 1227 | Portishead | Only You | http://www.veoh.com/videos/v1137bnygrZh3N?searchid=5387188774808644141&rank=4 | SR 267 593 | | |
| 1228 | Portishead | Sour Times | http://www.veoh.com/videos/v888486RbuXfha?searchid=5387188774808644141&rank=4 | SR 267 593 | | |
| 1229 | Powerman 5000 | Nobody's Real | http://www.veoh.com/videos/v165537pwmBWnG?searchid=6656137033833878578&rank=5 | SR 170 397 | | |
| 1230 | Powerman 5000 | When Worlds Collide | http://www.veoh.com/videos/v139686RxcZh69?searchid=5895476316743378576&rank=1 | SR 168 255 | | |
| 1231 | Primus | Jerry Was A Race Car Driver | http://www.veoh.com/videos/v163933mCwCaticS?searchid=2584475142970503033&rank=0 | SR 168 255 | | |
| 1232 | Primus | Mr. Krinkle | http://www.veoh.com/videos/v167114wAGnqp3X?searchid=5895476316743378819&rank=174 | SR 284 087 | PAU 843 40 | PAU 613 664 |
| 1233 | Primus | My Name Is Mud | http://www.veoh.com/videos/v164313OWJa8Jg?searchid=6656137033833878&rank=2 | SR 209 039 | PA 1 331 128 | PAU 613 664 |
| 1234 | Primus | The Devil Went Down To Georgia | http://www.veoh.com/videos/v189725XJwwb5s7?searchid=6453307050978820983&rank=4 | | PA 217 254 | PAU 613 664 |
| 1235 | Primus | Wynona's Big Brown Beaver | http://www.veoh.com/videos/v164413xn2Z?searchid=9458006224263282&rank=2 | | PA 217 254 | |
| 1236 | Prince | Black Sweat | http://www.veoh.com/videos/v6394063xzW536?searchid=1837065104204386299&rank=0 | | PA 1 331 127 | |
| 1237 | Prince | Purple Rain | http://www.veoh.com/videos/v1062111TDDRDBH?searchid=7274646029528074202&rank=3 | | PA 336 815 | |
| 1238 | Prince | Purple Rain | http://www.veoh.com/videos/v725558FqbhmMB?searchid=8122460389656438248&rank=2 | | PA 609 914 | |
| 1239 | Prince | Purple Rain | http://www.veoh.com/videos/v1052094TnyFMHSH?searchid=6453307050978820&rank=1 | | PA 874 118 | |
| 1240 | Prince | Te Amo Corazon | http://www.veoh.com/videos/v452003aZ3sPmRJ?searchid=4407144836245319940608&rank=1 | SR 118 396 | | |
| 1241 | Prince | U Got The Look | http://www.veoh.com/videos/v520303zZJ9P?searchid=7482146787037038&rank=0 | SR 301 465 | | |
| 1242 | Prince | When Doves Cry | http://www.veoh.com/videos/v467294Z.JsebQrG?searchid=860692920892159?&rank=3 | SR 301 465 | PA 720 714 | |
| 1243 | Prince | When Doves Cry | http://www.veoh.com/videos/v251264Sw6RhxZ?searchid=6364320988343316338&rank=0 | SR 215 529 | PA 926 503 | |
| 1244 | Public Enemy | Fight The Power | | SR 254 011 | PA 926 504 | |
| 1245 | Puddle Of Mudd | Blurry | | | | |
| 1246 | Puddle Of Mudd | Drift And Die | | | | |
| 1247 | Pulp | Common People | | | | |
| 1248 | Pulp | Help The Aged | | | | |
| 1249 | Pulp | This Is Hardcore | | | | |

Exhibit A

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 27 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1251 | Q-Tip | Vivrant Thing | http://www.veoh.com/videos/v697880jxkemdarT?searchId=7136567729900093742&rank=0 | SR 272 060 | PA 1 004 203 | |
| 1252 | Queens Of The Stone Age | Go With The Flow | http://www.veoh.com/videos/v6344f5ffAQg8j?searchId=15002107831694823328&rank=2 | SR 314 621 | | |
| 1253 | Queens Of The Stone Age | In My Head | http://www.veoh.com/videos/v503679AnR264m?searchId=13914476044213044826&rank=0 | SR 370 251 | | |
| 1254 | Queens Of The Stone Age | No One Knows | http://www.veoh.com/videos/v116394hAQzesS?searchId=27447165144832373&rank=57 | SR 314 621 | | |
| 1255 | R Kelly | The World's Greatest | http://www.veoh.com/videos/v251104ZEqKR2jC?searchId=12043723056903211308&rank=0 | | PA 1 084 039 | |
| 1256 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v685668ATs98YPf?searchId=66561295482149990661&rank=1 | | PA 848 248 | |
| 1257 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v799526n38g2HRq?searchId=66561295482146790025&rank=25 | | PA 848 248 | |
| 1258 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v1073495RyF6xqyS?searchId=66561295482149996618&rank=4 | | PA 848 248 | |
| 1259 | R Kelly | I Believe I Can Fly | http://www.veoh.com/videos/v71228tmfF7.NK?searchId=66561295482146790025&rank=26 | | PA 848 248 | |
| 1260 | R Kelly | The World's Greatest | http://www.veoh.com/videos/v251104ZEqKR2jC?searchId=56017656137131392313448&rank=0 | | PA 1 158 652 | |
| 1261 | R Kelly | Thoia Thoing | http://www.veoh.com/videos/v1029480fyzJz.qM?searchId=881656137131392313448&rank=1 | | PA 910 768 | |
| 1262 | Rammstein | ENGEL | http://www.veoh.com/videos/v533284KSRcKDXQ?searchId=53871987740869996&rank=1 | SR 282 892 | PA 1 015 270 | |
| 1263 | Rammstein | FEUER FREI! | http://www.veoh.com/videos/v685658dZFOF42M?searchId=60905539272817143988&rank=1 | SR 295 849 | PA 1 015 269 | |
| 1264 | Rammstein | ICH WILL | http://www.veoh.com/videos/v874504n3gfAxXF?searchId=60905539272817143988&rank=1 | SR 295 849 | PA 1 163 521 | |
| 1265 | Rammstein | KEINE LUST | http://www.veoh.com/videos/v864437Xeda88gs?searchId=239515951513162447&rank=1 | SR 387 866 | | |
| 1266 | Rammstein | ROSENROT | http://www.veoh.com/videos/v595775hQKYMYpn?searchId=7136667729879909242&rank=24 | SR 295 849 | PA 1 015 268 | |
| 1267 | Rammstein | SONNE | http://www.veoh.com/videos/v1069984dxXlDB0B?searchId=12719744042640679&rank=3 | SR 361 351 | | |
| 1268 | Rasmus | In The Shadows | http://www.veoh.com/videos/v270789rHX4rM8?searchId=938159145235172911&rank=4 | SR 137 210 | | |
| 1269 | Ratt | Nobody Rides For Free | http://www.veoh.com/videos/v2675692xA5PDpc?searchId=40714636245320027&rank=0 | SR 399 806 | | |
| 1270 | Razorlight | America | http://www.veoh.com/videos/v691554EJRryaH?searchId=5404585657142019663&rank=2 | SR 121 401 | | |
| 1271 | Reba McEntire | Fancy | http://www.veoh.com/videos/v591738YgMZ16y?searchId=106484361547231110&rank=21 | | PA 532 921 | |
| 1272 | Red Hot Chili Peppers | Love Rollercoaster | http://www.veoh.com/videos/V92629JSmSNTmf?searchId=5404585657142019663&rank=2 | | PA 986 721 | |
| 1273 | Redman | Whatever Man | http://www.veoh.com/videos/V503318zWGZhznf?searchId=44626527862329795&rank=1 | Pending | | Pending |
| 1274 | Remy Ma | Remy | http://www.veoh.com/videos/v333863Czbc?searchId=13914476044213138&rank=0 | SR 25 800 | | |
| 1275 | Rick James | Super Freak | http://www.veoh.com/videos/v115768rDSvdrPD?searchId=40714636245314280&rank=1 | SR 387 137 | | |
| 1276 | Rihanna | SOS | http://www.veoh.com/videos/v807161Zdsn5HN5?searchId=54408585714202204418&rank=1 | SR 355 243 | | |
| 1277 | Rise Against | Swing Life Away | http://www.veoh.com/videos/v568830zv4n2D3?searchId=7357480904578110508&rank=1 | SR 388 142 | | |
| 1278 | Rob Zombie | American Witch | http://www.veoh.com/videos/v744187f5yJPBOw?searchId=6217364843298826769&rank=6 | SR 303 801 | | |
| 1279 | Rob Zombie | Never Gonna Stop (The Red Red Kroovy) | http://www.veoh.com/videos/v100761t80dC5aFyY?searchId=14795557006637062162&rank=34 | | | |
| 1280 | Robbie Williams | Angels | http://www.veoh.com/videos/v877239Q1Q85BvW?searchId=98859540953157281368&rank=58 | SR 398 513 | PA 1 084 304 | |
| 1281 | Robbie Williams | Angels | http://www.veoh.com/videos/v959524n8Tx7KxWT?searchId=94685749359187301286&rank=0 | SR 51 939 | PA 1 084 304 | |
| 1282 | Robin Thicke | Lost Without U | http://www.veoh.com/videos/v140335ZYyEFan?searchId=51671069145382224756&rank=0 | SR 298 485 | | |
| 1283 | Rockwell | Somebody's Watching Me | http://www.veoh.com/videos/v476641nDMjYKBS?searchId=15271056076886098054&rank=4 | RE 826 498 | PA 410 150 | |
| 1284 | Ronan Keating | When You Say Nothing At All | http://www.veoh.com/videos/v394058yZC3KD24?searchId=54408585714014rank=0 | SR 31 114 | | |
| 1285 | Rush | Closer To The Heart | http://www.veoh.com/videos/v508901asM9hrZf?searchId=54408585790505856157401&rank=0 | SR 259 159 | | |
| 1286 | Rush | Tom Sawyer | http://www.veoh.com/videos/v204670zkMbYwHN0?searchId=732089909078113852968rank=2 | SR 302 580 | PA 1 015 067 | |
| 1287 | S Club 7 | Bring It All Back | http://www.veoh.com/videos/v147687eta7hSa3?searchId=651206552839526410484&rank=0 | SR 298 481 | | |
| 1288 | S Club 7 | Never Had A Dream Come True | http://www.veoh.com/videos/v14183SYs0H78y?searchId=77600660493865045699&rank=0 | SR 299 240 | PA 1 055 615 | |
| 1289 | Safri Duo | Samb-Adagio | http://www.veoh.com/videos/v684448mZDC3gN?searchId=13914476044216440873&rank=0 | SR 401 927 | | |
| 1290 | Saliva | Click Click Boom | http://www.veoh.com/videos/v300393452k9PPa?searchId=609055392728183411538&rank=1 | SR 137 242 | | |
| 1291 | Saliva | Ladies and Gentlemen | http://www.veoh.com/videos/v536117KHq8qVK6?searchId=139144760442164483878&rank=0 | SR 94 339 | | |
| 1292 | Salt-N-Pepa | Lets Talk About Sex | http://www.veoh.com/videos/v8260b8jK2cYH2?searchId=3596862544988592&rank=2 | SR 303 045 | PA 1 113 756 | |
| 1293 | Saliva | Push It | http://www.veoh.com/videos/v111378eLcE5SZ?searchId=139144760442164483818&rank=0 | SR 303 045 | PA 1 113 754 | |
| 1294 | Samantha Mumba | Baby Come On Over | http://www.veoh.com/videos/v831972GCrYuG?searchId=9299788686738481&rank=0 | SR 303 045 | | |
| 1295 | Samantha Mumba | Gotta Tell You | http://www.veoh.com/videos/v734964gWvD56O?searchId=832491868173637625&rank=0 | | PA 1 376 309 | |
| 1296 | Sammie | You Should Be My Girl | http://www.veoh.com/videos/e65244xXEcnRTW?searchId=94685749359323020&rank=2 | SR 56 455 | | |
| 1297 | Sammy Hagar | Can't Drive 55 | | | | |

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 28 of 166

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1298 | Sammy Hagar | Mas Tequila | http://www.veoh.com/videos/v988986oriSpAGF?searchId=946857493593232020&rank=1 | SR 263 383 | PA 882 426 | |
| 1299 | Scissor Sisters | Comfortably Numb | http://www.veoh.com/videos/v505055SoKbYDaN?searchId=584085857142150798984rank=1 | SR 355 220 | | |
| 1300 | Scissor Sisters | Laura | http://www.veoh.com/videos/v505054CZxWMoN?searchId=584085857142150798984rank=1 | SR 355 220 | | |
| 1301 | Scissor Sisters | Take Your Mama | http://www.veoh.com/videos/v505590DpMkNNZ4?searchId=748214679238452744&rank=7 | SR 200 705 | PA 135 327 | |
| 1302 | Scorpions | Holiday | http://www.veoh.com/videos/v407494XmdhZT8z?searchId=258447514237076117884rank=7 | SR 74 136 | PA 369 583 | |
| 1303 | Scorpions | No One Like You | http://www.veoh.com/videos/v434174orHGcKZw?searchId=621736432966064098&rank=2 | SR 92 458 | PA 209 989 | |
| 1304 | Scorpions | Rhythm Of Love | http://www.veoh.com/videos/v404760C4qpTp73?searchId=293126738848046333584rank=9 | SR 54 748 | PA 527 904 | |
| 1305 | Scorpions | Rock You Like A Hurricane | http://www.veoh.com/videos/v407352rHGcHZw?searchId=150447514297070716&rank=8 | SR 134 531 | PA 209 975 | |
| 1306 | Scorpions | Send Me An Angel | http://www.veoh.com/videos/v407352zhPxn?searchId=150447514297070716&rank=8 | SR 54 748 | PA 527 906 | |
| 1307 | Scorpions | Still Loving You | http://www.veoh.com/videos/v452868EXnSSwr?searchId=183706510420388489&rank=8 | SR 134 531 | | |
| 1308 | Scorpions | Wind Of Change | http://www.veoh.com/videos/v406420tDWwz?searchId=422271182308440544&rank=2 | SR 356 265 | | |
| 1309 | Senses Fail | Bloody Romance | http://www.veoh.com/videos/v86447gomDBWNB?searchId=860699253098215073984rank=0 | SR 403 116 | | |
| 1310 | Senses Fail | Buried A Lie | http://www.veoh.com/videos/v87979mNMRqzM?searchId=422271182308440544&rank=6 | SR 106 826 | | |
| 1311 | Sergio Mendes | Mas Que Nada | http://www.veoh.com/videos/v7074655hMEjqfb?searchId=345767900586822303&rank=9 | SR 286 657 | | |
| 1312 | Shaggy | Angel | http://www.veoh.com/videos/v100147Bnxqcw23?searchId=345767900586822303&rank=6 | SR 286 657 | Pending | |
| 1313 | Shaggy | It Wasn't Me | http://www.veoh.com/videos/v857542ZQwM6N?searchId=359686254498870051484rank=7 | SR 377 123 | PA 572 219 | |
| 1314 | Shaggy | Wild 2Nite | http://www.veoh.com/videos/v7724558cgAMYT8?searchId=345767900586822303&rank=4 | SR 243 502 | PA 873 933 | |
| 1315 | Shakespear's Sister | Stay | http://www.veoh.com/videos/v58225h7aHAYZ2?searchId=315292838137442784518&rank=1 | SR 243 502 | PA 873 939 | |
| 1316 | Shania Twain | Don't Be Stupid (You Know I Love You) | http://www.veoh.com/videos/v60713kssBdnZ2?searchId=665330768509903604&rank=5 | SR 326 255 | PA 130 286 | |
| 1317 | Shania Twain | From This Moment On | http://www.veoh.com/videos/v44007445mYy6q?searchId=150027107831744198&rank=4 | SR 326 255 | PA 130 266 | |
| 1318 | Shania Twain | Honey, I'm Home | http://www.veoh.com/videos/v159237dadqrZAd?searchId=150027107831746560&rank=30 | SR 243 502 | PA 873 943 | |
| 1319 | Shania Twain | I'm Gonna Getcha Good! | http://www.veoh.com/videos/v2778236SWNSyqN | SR 243 502 | | |
| 1320 | Shania Twain | Ka-Ching | http://www.veoh.com/videos/v437422hHesMY?searchId=293178384609333448&rank=19 | SR 326 255 | PA 130 255 | |
| 1321 | Shania Twain | Rock This Country | http://www.veoh.com/videos/v831182ohnmDT7?searchId=359686254498910084&rank=0 | SR 326 255 | PA 130 267 | |
| 1322 | Shania Twain | Still The One | http://www.veoh.com/videos/v842772NdSeVBAc?searchId=2584475142370716&rank=0 | SR 394 901 | PA 382 475 | |
| 1323 | Shania Twain | (Come So Soon) | http://www.veoh.com/videos/v84815otBJBzA?searchId=832491889173590954&rank=0 | SR 385 929 | PA 1 163 771 | |
| 1324 | Shania Twain | Up! | http://www.veoh.com/videos/v75160Y9Ohsm?searchId=873705407854081114&rank=4 | SR 384 443 | | |
| 1325 | Shareefa | Need A Boss | http://www.veoh.com/videos/v277819MGzHmHH9?searchId=665330768509715011184rank=4 | SR 175 406 | | |
| 1326 | Shawnna | Gettin' Some | http://www.veoh.com/videos/v139914w4gSanyj?searchId=2584475142370716&rank=1 | SR 233 386 | | |
| 1327 | She Wants Revenge | Tear You Apart | http://www.veoh.com/videos/v29781 9nq7TPwWs?searchId=651206552935602382&rank=4 | SR 200 323 | PA 664 140 | |
| 1328 | Sheryl Crow | All I Wanna Do | http://www.veoh.com/videos/v33034PnJ9Gbhe?searchId=651206552935602382&rank=15 | SR 376 613 | | |
| 1329 | Sheryl Crow | If It Makes You Happy | http://www.veoh.com/videos/v1140406pbzn4s?searchId=538718977480083776&rank=7 | SR 376 613 | | |
| 1330 | Sigur Ros | (Untitled) | http://www.veoh.com/videos/v236811NakCtYkN?searchId=44900782247783&rank=5 | | | |
| 1331 | Sigur Ros | Glosoli | http://www.veoh.com/videos/v62701065SXBSY?searchId=120437233059175701&rank=9 | SR 68 208 | PA 1 237 821 | |
| 1332 | Sigur Ros | Hoppipolla | http://www.veoh.com/videos/v10334TaXGcd3?searchId=120437233059175701&rank=5 | SR 55 977 | PA 1 237 822 | |
| 1333 | Sigur Ros | Svefn G Englar | http://www.veoh.com/videos/v140884d36rPa?searchId=929978886676190054&rank=4 | SR 131 664 | | |
| 1334 | Sigur Ros | Vidrar Vel Til Loftarasa | http://www.veoh.com/videos/v793485wNcHqnY?searchId=120437233059175701&rank=4 | SR 131 664 | | |
| 1335 | Siouxsie & The Banshees | Cities In Dust | http://www.veoh.com/videos/v77561428VJWNaM?searchId=2584475142360291&rank=4 | SR 139 011 | PA 594 005 | |
| 1336 | Siouxsie & The Banshees | Dear Prudence | http://www.veoh.com/videos/v10106P4n7srWm?searchId=249742877815709540&rank=4 | SR 298 494 | PA 1 059 902 | |
| 1337 | Siouxsie & The Banshees | Kiss Them For Me | http://www.veoh.com/videos/v230811NakCtYkN?searchId=538718977480083776&rank=9 | SR 277 984 | PA 1 032 291 | |
| 1338 | Siouxsie & The Banshees | Passenger | http://www.veoh.com/videos/v8654462dksSXbY?searchId=94685749359317357&rank=9 | SR 376 196 | PA 1 367 858 | |
| 1339 | Sir Mix-A-Lot | Baby Got Back | http://www.veoh.com/videos/v208590PoCNSZ?searchId=94685749359317357&rank=9 | SR 376 196 | | |
| 1340 | Sir Mix-A-Lot | Can I Live | http://www.veoh.com/videos/v9569996FzcKBr?searchId=943591543522619&rank=2 | | | |
| 1341 | Sisqo | Thong Song | http://www.veoh.com/videos/v908394otbGYAPk?searchId=150027107831719881&rank=1 | SR 264 519 | | |
| 1342 | Sisqo | Blood Line | | | | |
| 1343 | Slayer | Diamonds | | | | |
| 1344 | Slim Thug | All Star | | | | |
| 1345 | Smash Mouth | | | | | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW    Document 582    Filed 10/30/2009    Page 29 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL Media ID | SR | PA | Others® |
|-----|--------|-------|--------------|-----|-----|---------|
| 1346 | Smash Mouth | Walkin On The Sun | http://www.veoh.com/videos/... | SR 238 756 | EP 336 052 | |
| 1347 | Smash Mouth | Why Can't We Be Friends | http://www.veoh.com/videos/... | SR 238 756 | PA 1 070 596 | |
| 1348 | Snoop Dogg | 2 Of Amerikaz Most Wanted | http://www.veoh.com/videos/... | SR 331 786 | PA 1 160 179 | |
| 1349 | Snoop Dogg | Drop It Like It's Hot | http://www.veoh.com/videos/... | SR 362 084 | | |
| 1350 | Snoop Dogg | Gin & Juice | http://www.veoh.com/videos/... | SR 212 342 | | |
| 1351 | Snoop Dogg | Signs | http://www.veoh.com/videos/... | SR 364 858 | PA 1 160 580 | |
| 1352 | Snoop Dogg | The Next Episode | http://www.veoh.com/videos/... | SR 277 983 | | |
| 1353 | Snoop Dogg | Vato | http://www.veoh.com/videos/... | SR 399 942 | | |
| 1354 | Snoop Dogg | That's That | http://www.veoh.com/videos/... | SR 399 942 | PA 1 166 431 | |
| 1355 | Snoop Dogg | Candy (Drippin' Like Water) | http://www.veoh.com/videos/... | SR 399 288 | PA 1 367 656 | |
| 1356 | Daz & Kurupt | What's My Name | http://www.veoh.com/videos/... | SR 399 942 | PA 1 367 655 | |
| 1357 | Snoop Doggy Dog | Chasing Cars | http://www.veoh.com/videos/... | SR 212 342 | | |
| 1358 | Snow Patrol | Run | http://www.veoh.com/videos/... | SR 277 983 | | |
| 1359 | Snow Patrol | Tainted Love | http://www.veoh.com/videos/... | SR 353 898 | | |
| 1360 | Soft Cell | Man Of Constant Sorrow | http://www.veoh.com/videos/... | SR 32 408 | | |
| 1361 | Soggy Bottom Boys | Kool Thing | http://www.veoh.com/videos/... | SR 267 361 | | |
| 1362 | Sonic Youth | It Feels So Good | http://www.veoh.com/videos/... | SR 360 735 | PA 578 008 | |
| 1363 | Sonique | Murder On The Dancefloor | http://www.veoh.com/videos/... | SR 280 211 | | |
| 1364 | Sophie Ellis Bextor | Oh My My | http://www.veoh.com/videos/... | SR 290 196 | | |
| 1365 | South Park Mexican | Black Betty | http://www.veoh.com/videos/... | SR 322 386 | | |
| 1366 | Spiderbait | The Majesty Of Rock | http://www.veoh.com/videos/... | SR 360 544 | | |
| 1367 | Spinal Tap | I Got You | http://www.veoh.com/videos/... | SR 34 992 | PA 41 033 | |
| 1368 | Split Enz | Cool For Cats | http://www.veoh.com/videos/... | SR 139 341 | | |
| 1369 | Squeeze | Tempted | http://www.veoh.com/videos/... | SR 06 960 | | |
| 1370 | Squeeze | I'll Never Let You Go | http://www.veoh.com/videos/... | SR 27 800 | | |
| 1371 | Steelheart | She's Gone | http://www.veoh.com/videos/... | SR 120 937 | | |
| 1372 | Steelheart | Copperhead Road | http://www.veoh.com/videos/... | SR 120 937 | | |
| 1373 | Steve Earle | Phantom Of The Opera | http://www.veoh.com/videos/... | SR 97 171 | | |
| 1374 | Steve Harley & Sarah Brightman | Dentist | http://www.veoh.com/videos/... | SR 297 098 | PA 303 442 | |
| 1375 | Steve Martin | Higher Love | http://www.veoh.com/videos/... | SR 73 523 | | |
| 1376 | Steve Winwood | I Just Called To Say I Love You | http://www.veoh.com/videos/... | SR 192 791 | | |
| 1377 | Steve Wonder | Stevie's Sexy Party | http://www.veoh.com/videos/... | SR 59 009 | | |
| 1378 | Stevie | Englishman In New York | http://www.veoh.com/videos/... | SR 374 470 | | |
| 1379 | Sting | Fields Of Gold | http://www.veoh.com/videos/... | SR 65 572 | | |
| 1380 | Sting | We'll Be Together | http://www.veoh.com/videos/... | SR 85 672 | | |
| 1381 | Sting | Interstate Love Song | http://www.veoh.com/videos/... | RE 926 401 | PA 662 909 | |
| 1382 | Stone Temple Pilots | Come Sail Away | http://www.veoh.com/videos/... | SR 65 572 | EU 828640 | |
| 1383 | Styx | Mr. Roboto | http://www.veoh.com/videos/... | SR 43 129 | | |
| 1384 | Styx | Double | http://www.veoh.com/videos/... | SR 112 883 | | |
| 1385 | Sublime | Santeria | http://www.veoh.com/videos/... | SR 224 105 | PA 813 737 | |
| 1386 | Sublime | What I Got | http://www.veoh.com/videos/... | SR 224 105 | PA 813 740 | |
| 1387 | Sublime | Wrong Way | http://www.veoh.com/videos/... | SR 224 105 | PA 813 739 | |
| 1388 | Sublime | Hole In The Head | http://www.veoh.com/videos/... | SR 355 446 | | |
| 1389 | Sugababes | Fatlip | http://www.veoh.com/videos/... | SR 298 689 | | |
| 1390 | Sum 41 | Hell Song | http://www.veoh.com/videos/... | SR 337 798 | | |
| 1391 | Sum 41 | In Too Deep | http://www.veoh.com/videos/... | SR 298 689 | | |
| 1392 | Sum 41 | Over My Head (Better Off Dead) | http://www.veoh.com/videos/... | SR 337 798 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|-----|--------|-------|--------------|----|----|--------|
| 1394 | Sum 41 | Pain For Pleasure | http://www.vesh.com/videos/v8809663JJCRNDz?searchid=6653307865098746593&rank=0 | SR 298 689 | | |
| 1395 | Sum 41 | Still Waiting | http://www.vesh.com/videos/v8644303bjHACG7searchid=2584475142971430468&rank=0 | SR 337 798 | | |
| 1396 | Supertramp | Breakfast In America | http://www.vesh.com/videos/v9382243fGWpNS7searchid=5676168117074516689&rank=18 | | PA 32 062 | |
| 1397 | Supertramp | Dreamer | http://www.vesh.com/videos/v91635t0h3DfJbT?searchid=5676168117074516689&rank=3 | RE 667 610 | EU 537284 | |
| 1398 | Supertramp | Dreamer | http://www.vesh.com/videos/v8157544Ut5Xz4?searchid=5676168117074516688&rank=9 | | EU 537284 | |
| 1399 | Supertramp | Give A Little Bit | http://www.vesh.com/videos/v70415t4GGNdmX?searchid=5676168117074516688&rank=9 | RE 926 281 | EU 791434 | |
| 1400 | Supertramp | Give A Little Bit | http://www.vesh.com/videos/v70415t4GGNdmX7searchid=7320989290784369728&rank=0 | RE 39 786 | EU 791434 | |
| 1401 | Supertramp | It's Raining Again | http://www.vesh.com/videos/v6705TG8QqY4Gx?searchid=1915623979747041493&rank=0 | SR 08 211 | PA 153 469 | |
| 1402 | Supertramp | Logical Song | http://www.vesh.com/videos/v4406234Pi26aYz?searchid=51206552359314765455&rank=2 | SR 136 545 | PA 32 060 | |
| 1403 | Suzanne Vega | Luka | http://www.vesh.com/videos/v98640T0hRPwZzK?searchid=140552457i765455&rank=0 | Pending | PA 1 334 184 | Pending |
| 1404 | Swizz Beatz | It's Me Snitches | http://www.vesh.com/videos/v83033474vYAMkaT?searchid=9136237979747056386&rank=0 | SR 322 912 | PA 1 105 052 | |
| 1405 | T.A.T.u. | 30 Minutes | http://www.vesh.com/videos/v83034Wq3zsSCM?searchid=6217384643296741640&rank=15 | SR 394 003 | | |
| 1406 | T.A.T.u. | All About Us | http://www.vesh.com/videos/v6000492dPJRpfK?searchid=2584475142970897139&rank=2 | SR 330 004 | PA 1 105 056 | |
| 1407 | T.A.T.u. | All The Things She Said | http://www.vesh.com/videos/v91803n88dhNG?searchid=1837065104203956140&rank=3 | SR 322 912 | PA 1 105 055 | |
| 1408 | T.A.T.u. | Gomenasai | http://www.vesh.com/videos/v5690672wxPms7B?searchid=6653307685097710833&rank=12 | SR 380 528 | | |
| 1409 | T.A.T.u. | Not Gonna Get Us | http://www.vesh.com/videos/v2805Q0HXqY6686?searchid=6217364643267678008&rank=1 | SR 383 661 | | |
| 1410 | Teairra Mari | No Daddy | http://www.vesh.com/videos/v51565ExApi64?searchid=3457679005869923468&rank=3 | SR 294 696 | | |
| 1411 | Tears For Fears | Head Over Heels | http://www.vesh.com/videos/v7860390salfo337?searchid=74821447615144326609&rank=1 | SR 292 945 | | |
| 1412 | Tears For Fears | Mad World | http://www.vesh.com/videos/v92554P34GnGMw?searchid=7360677299795418429&rank=0 | SR 60 715 | | |
| 1413 | Tears For Fears | Pale Shelter | http://www.vesh.com/videos/v73965FPhsrpX?searchid=7482144781033406684&rank=0 | SR 294 936 | | |
| 1414 | Tears For Fears | Shout | http://www.vesh.com/videos/v7860380nljhgeAX?searchid=7360677299795418424&rank=0 | SR 361 954 | | |
| 1415 | Terri Clark | Girls Lie Too | http://www.vesh.com/videos/v56725466eEz?searchid=7360677299795418381751513&rank=0 | SR 357 409 | | |
| 1416 | Terror Squad | Lean Back | http://www.vesh.com/videos/v28868sEjzaeG7?searchid=5167669154381751513&rank=0 | SR 377 900 | PA 1 164 518 | |
| 1417 | The All American Rejects | Dirty Little Secret | http://www.vesh.com/videos/v1185772bpX8mYf?searchid=6545526574318914400&rank=29 | SR 377 900 | PA 1 164 518 | |
| 1418 | The All American Rejects | Dirty Little Secret | http://www.vesh.com/videos/v901904SmqhyDM?searchid=6545526574318914400&rank=26 | SR 377 900 | PA 1 164 518 | |
| 1419 | The All American Rejects | Dirty Little Secret | http://www.vesh.com/videos/v427968twz93JeD?searchid=6607731617243588&rank=44 | SR 377 900 | PA 1 164 518 | |
| 1420 | The All American Rejects | Dirty Little Secret | http://www.vesh.com/videos/v115839fWqpS87wW?searchid=6545526574318914400&rank=21 | SR 377 900 | PA 1 164 518 | |
| 1421 | The All American Rejects | Dirty Little Secret | http://www.vesh.com/videos/v6353KUKMCp9?searchid=6545526574318914400&rank=24 | SR 377 900 | PA 1 164 518 | |
| 1422 | The All American Rejects | Dirty Little Secret | http://www.vesh.com/videos/v651445CH47zKDE?searchid=6545526574318914400&rank=32 | SR 377 900 | PA 1 164 518 | |
| 1423 | The All American Rejects | Dirty Little Secret | http://www.vesh.com/videos/v43853A8GFvDq?searchid=6545526574318914400&rank=30 | SR 377 900 | | |
| 1424 | The All American Rejects | It Ends Tonight | http://www.vesh.com/videos/v110871344z38By7?searchid=882189646038431627&rank=18 | SR 374 412 | | |
| 1425 | The All American Rejects | It Ends Tonight | http://www.vesh.com/videos/v615167f6wztzMhC?searchid=6545526574318914400&rank=17 | SR 374 412 | | |
| 1426 | The All American Rejects | It Ends Tonight | http://www.vesh.com/videos/v612175PyyGK6n?searchid=882189646038431827&rank=22 | SR 374 412 | | |
| 1427 | The All American Rejects | It Ends Tonight | http://www.vesh.com/videos/v126533myy0cM?searchid=6545526574318914400&rank=19 | SR 374 412 | | |
| 1428 | The All American Rejects | It Ends Tonight | http://www.vesh.com/videos/v943820zjTEHKV?searchid=6545526574318914400&rank=8 | SR 374 412 | | |
| 1429 | The All American Rejects | It Ends Tonight | http://www.vesh.com/videos/v9548400?searchid=8821896460384318278&rank=8 | SR 374 412 | | |
| 1430 | The All American Rejects | Move Along | http://www.vesh.com/videos/v94531570D3xmD?searchid=5914476044216911&rank=20 | SR 374 412 | | |
| 1431 | The All American Rejects | Move Along | http://www.vesh.com/videos/v708788SEb9qwJK?searchid=6607731617245365458&rank=2 | SR 374 412 | | |
| 1432 | The All American Rejects | Swing Swing | http://www.vesh.com/videos/v457979wz293M287?searchid=6607731617245365458&rank=5 | SR 323 454 | | |
| 1433 | The All American Rejects | Top of The World | http://www.vesh.com/videos/v88801KRENJXKM?searchid=6545526574318914400&rank=23 | SR 374 412 | | |
| 1434 | The All American Rejects | Dirty Little Secret | http://www.vesh.com/videos/v990428FxX4QHqc?searchid=5914476044216911614&rank=12 | SR 377 900 | PA 1 164 518 | |
| 1435 | The All American Rejects | It Ends Tonight | http://www.vesh.com/videos/v90431570D3cmzF?searchid=59144760442169111&rank=11 | SR 374 412 | | |
| 1436 | The All American Rejects | Move Along | http://www.vesh.com/videos/v86580QYWqzkQ?searchid=5914476044216911614&rank=0 | SR 374 412 | | |
| 1437 | The All American Rejects | Move Along | http://www.vesh.com/videos/v865807HgzKdNfE?searchid=2421767065966045&rank=0 | SR 374 412 | | |
| 1438 | The All-American Rejects | Move Along | http://www.vesh.com/videos/v66382cK8QGWf3?searchid=1204372330592053176&rank=0 | SR 323 453 | | |
| 1439 | The Art Of Noise | Close To The Edit | http://www.vesh.com/videos/v052266GCJ_wR5Jb?searchid=5676168117070827131&rank=4 | SR 374 412 | | |
| 1440 | The Bangles | Eternal Flame | | | | |
| 1441 | The Bangles | I Get Around | | SR 55 922 | PA 387 623 | |
| 1442 | The Beach Boys | I Get Around | | | | EU 839 789 / EU 823 |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 31 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1443 | The Beach Boys | Wouldn't It Be Nice | http://www.veoh.com/videos/v6794255RFGcaf?searchId=918623186950228933&rank=23 | | EU 948 191 | EU 695 394 |
| 1444 | The Beatles | Baby It's You | http://www.veoh.com/videos/v343305HWSlckK7?searchId=9186231869228337&rank=112 | | | |
| 1445 | The Bravery | An Honest Mistake | http://www.veoh.com/videos/v329206NTnm5dWf?searchId=812246069656778884&rank=x | SR 370 151 | | |
| 1446 | The Bravery | An Honest Mistake | http://www.veoh.com/videos/v901561mbzGMJTc?searchId=66533078650981251756&rank=3 | SR 370 151 | | |
| 1447 | The Brian Setzer Orchestra | Jump Jive An' Wail | http://www.veoh.com/videos/v9982023XnHSXEa7?searchId=71360677299814709998&rank=0 | SR 256 074 | | |
| 1448 | The Buggles | Video Killed The Radio Star | http://www.veoh.com/videos/v1425482ZnbDbbX?searchId=60905539272832656638&rank=0 | SR 13 269 | PA 50 684 | |
| 1449 | The Cardigans | Lovefool | http://www.veoh.com/videos/v955593oMjyBWzm?searchId=9136237973470442168&rank=3 | SR 236 200 | PA 619 667 | |
| 1450 | The Cranberries | Animal Instinct | http://www.veoh.com/videos/v1238105N2cpF-9Z?searchId=71743952703910150056&rank=5 | | PA 968 355 | |
| 1451 | The Cranberries | Animal Instinct | http://www.veoh.com/videos/v2649402cXjMk?searchId=2943404056514337808&rank=10 | SR 264 395 | PA 968 355 | |
| 1452 | The Cranberries | Dreams | http://www.veoh.com/videos/v4006757HjBBJbC?searchId=98855940653105218564&rank=17 | SR 187 932 | PA 608 841 | |
| 1453 | The Cranberries | Linger | http://www.veoh.com/videos/v3705700dqpKGS9?searchId=717143952703910150058&rank=4 | | PA 608 834 | |
| 1454 | The Cranberries | Linger | http://www.veoh.com/videos/v563307MwhOfq?searchId=4274417651443373808&rank=7 | SR 187 932 | PA 734 571 | |
| 1455 | The Cranberries | Zombie | http://www.veoh.com/videos/v7894939nSKHK?searchId=2931267386461016898&rank=12 | SR 218 047 | PA 734 574 | |
| 1456 | The Cranberries | Zombie | http://www.veoh.com/videos/v74999MpMfZDgF?searchId=98859540653105218564&rank=18 | SR 200 362 | PA 734 574 | |
| 1457 | The Cranberries | Zombie | http://www.veoh.com/videos/v2388533kf6yJGJ?searchId=717143952703910150508&rank=10 | | PA 734 574 | |
| 1458 | The Cranberries | Zombie | http://www.veoh.com/videos/v952041hxJ4KY9A?searchId=71743952703910150508&rank=10 | SR 200 362 | PA 734 574 | |
| 1459 | The Cranberries | Zombie | http://www.veoh.com/videos/v624408sdxT2D4C?searchId=4274417651443373808&rank=2 | SR 301 319 | | |
| 1460 | The Crystal Method | The Name Of The Game | http://www.veoh.com/videos/v6349M5F230N5?searchId=59816914293529729&rank=23 | | | |
| 1461 | The Cure | Just Like Heaven | http://www.veoh.com/videos/v6860772E7SWrya?searchId=258447514297131891&rank=1 | | | |
| 1462 | The Donnas | Strutter | http://www.veoh.com/videos/n143351TSSNBGce?searchId=598159142935227972&rank=2 | | | |
| 1463 | The Feeling | Sewn | http://www.veoh.com/videos/v98027OCwHsGfVT?searchId=74821467870335059888&rank=39 | SR 364 778 | | |
| 1464 | The Game | How We Do | http://www.veoh.com/videos/v92909BEaNj64e?confirmed=1 | SR 399 944 | | |
| 1465 | The Game | It's Okay (One Blood) | http://www.veoh.com/videos/v9159654YYsRDZZ?searchId=242176740609099992&rank=0 | SR 395 250 | | |
| 1466 | The Game | Let's Ride | http://www.veoh.com/videos/v27147ApNAmCk?searchId=242176740609099932&rank=28 | SR 395 962 | | |
| 1467 | The Horrors | Sheena Is A Parasite | http://www.veoh.com/videos/v1741120c85Gjrf?searchId=249504840509919329418&rank=2 | | | |
| 1468 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v957889F55c2aX7?searchId=29450484509919329418&rank=2 | SR 355 962 | PA 1 349 353 | |
| 1469 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v975369YTF8kxM3?searchId=2945048409919332941&rank=94 | | PA 1 349 353 | |
| 1470 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v1069072VN79GHB?searchId=2761465029527324618&rank=94 | SR 355 962 | PA 1 349 353 | |
| 1471 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v69098Zxfnf8j9?searchId=27614650295273244&rank=89 | SR 355 962 | PA 1 349 353 | |
| 1472 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v76057s5wWxrw?searchId=2945048450099193294118&rank=3 | | PA 1 349 353 | |
| 1473 | The Killers | All These Things That I've Done | http://www.veoh.com/videos/v6811537ec3wj7?searchId=15002710783177503&rank=60 | SR 355 962 | PA 1 349 353 | |
| 1474 | The Killers | Bones | http://www.veoh.com/videos/v20614TfNvplqm?searchId=1315203568449425574&rank=60 | SR 398 798 | PA 1 345 051 | |
| 1475 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v10165b84QnwC?searchId=607488562255&rank=48 | SR 355 962 | PA 1 349 355 | |
| 1476 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v966050bGZBPbX?searchId=276146502723436184&rank=93 | | PA 1 349 355 | |
| 1477 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v52770SeuEacP7?searchId=147955570066025751&rank=0 | SR 355 962 | PA 1 349 355 | |
| 1478 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v47241ygwFGt7?searchId=76007316171758847664&rank=33 | | PA 1 349 355 | |
| 1479 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v104188cdVNkHK?searchId=14795557066016700000&rank=2 | | PA 1 349 355 | |
| 1480 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v475663PrdHF2Ab?searchId=717143952703549635&rank=50 | | PA 1 349 355 | |
| 1481 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v758388und9HGwE?searchId=717143952703549542957&rank=75 | SR 355 962 | PA 1 349 355 | |
| 1482 | The Killers | Mr. Brightside | http://www.veoh.com/videos/v930971165KA3apw?searchId=1315203568444494957&rank=75 | SR 398 798 | PA 1 345 049 | |
| 1483 | The Killers | Read My Mind | http://www.veoh.com/videos/v1227655Z7ZrGf?searchId=7600731617175884766&rank=0 | | PA 1 349 354 | |
| 1484 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v900349680253ccU?searchId=91662316980116888308&rank=8 | SR 355 962 | PA 1 349 355 | |
| 1485 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v1070486wkff6J?searchId=76007316171758847&rank=0 | SR 355 962 | PA 1 349 355 | |
| 1486 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v6962323aQBRNrw?searchId=6131520356404429574&rank=76 | SR 355 962 | PA 1 349 354 | |
| 1487 | The Killers | Somebody Told Me | http://www.veoh.com/videos/v1834922mbERgN?searchId=717143952703647361118&rank=51 | SR 355 962 | PA 1 345 046 | |
| 1488 | The Killers | When You Were Young | | | | |

2059053

Exhibit A

Attachment D -- Page 82

Case 2:07-cv-05744-AHM-AJW   Document 582-2   Filed 10/30/2009   Page 32 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1490 | The Killers | When You Were Young | http://www.veoh.com/videos/v5468760 | SR 398 799 | PA 1 345 046 | |
| 1491 | The Killers | When You Were Young | http://www.veoh.com/videos/v6418638 | SR 398 799 | PA 1 345 046 | |
| 1492 | The Mars Volta | L'Via L'Viaquez | http://www.veoh.com/videos/v839556m | SR 386 953 | | |
| 1493 | The Mars Volta | The Widow | http://www.veoh.com/videos/v3542 | SR 386 953 | | |
| 1494 | The Moody Blues | I Know You're Out There Somewhere | http://www.veoh.com/videos/v4542330 | RE 853 132 | | |
| 1495 | The Moody Blues | Your Wildest Dreams (Band) | http://www.veoh.com/videos/v4041383 | SR 76 358 | | |
| 1496 | The Moody Blues | Million Miles Away | http://www.veoh.com/videos/v659034 | SR 46 166 | | |
| 1497 | The Police | Every Breath You Take | http://www.veoh.com/videos/v6105 | SR 109 088 | | |
| 1498 | The Police | Million Miles Away | http://www.veoh.com/videos/v121454 | SR 407 801 | | EU 238602 |
| 1499 | The Puppini Sisters | Boogie Woogie Bugle Boy (of Company B) | http://www.veoh.com/videos/v6360888 | SR 377 102 | | |
| 1500 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v8333 | SR 377 102 | | |
| 1501 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v6471mh | SR 377 102 | | |
| 1502 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v833588 | SR 377 102 | | |
| 1503 | The Pussycat Dolls | Buttons | http://www.veoh.com/videos/v106967 | SR 377 102 | | |
| 1504 | The Pussycat Dolls | Don't Cha | http://www.veoh.com/videos/v43101sHj | SR 374 410 | | |
| 1505 | The Pussycat Dolls | I Don't Need A Man | http://www.veoh.com/videos/v287119 | SR 377 102 | PA 1 314 866 | |
| 1506 | The Pussycat Dolls | Sway | http://www.veoh.com/videos/v601626 | SR 377 102 | | |
| 1507 | The Pussycat Dolls | Sway | http://www.veoh.com/videos/v488599 | SR 361 351 | | |
| 1508 | The Rasmus | Guilty | http://www.veoh.com/videos/v190689 | SR 361 351 | PA 862 201 | |
| 1509 | The Rasmus | In The Shadows | http://www.veoh.com/videos/v2707569 | SR 226 398 | PA 1 241 548 | |
| 1510 | The Roots | What They Do | http://www.veoh.com/videos/v272005 | SR 262 723 | | |
| 1511 | The Roots | You Got Me | http://www.veoh.com/videos/v51335k23 | SR 128 605 | | |
| 1512 | The Simpsons | Do The Bartman | http://www.veoh.com/videos/v730448 | SR 239 448 | PA 730 720 | |
| 1513 | The Toadies | Possum Kingdom | http://www.veoh.com/videos/v15131 | SR 360 724 | PA 1 163 624 | |
| 1514 | Thrice | Image Of The Invisible | http://www.veoh.com/videos/v668852 | SR 392 111 | | |
| 1515 | Thrice | At This Velocity | http://www.veoh.com/videos/v100534 | SR 83 157 | | |
| 1516 | Thursday | I Think We're Alone Now | http://www.veoh.com/videos/v792715 | SR 345 360 | | |
| 1517 | Tiffany | American Soldier | http://www.veoh.com/videos/v87272m | SR 374 386 | | |
| 1518 | Toby Keith | As Good As I Once Was | http://www.veoh.com/videos/v156075 | SR 307 469 | | |
| 1519 | Toby Keith | Angry American) | http://www.veoh.com/videos/v160317 | SR 200 006 | | |
| 1520 | Toby Keith | Who's Your Daddy? | http://www.veoh.com/videos/v159313 | SR 307 469 | | |
| 1521 | Toby Keith | It's Not Unusual | http://www.veoh.com/videos/v6652475 | E 297 74 | | EP 201 467 |
| 1522 | Tom Jones | Free Fallin' | http://www.veoh.com/videos/v689954 | SR 103 541 | | |
| 1523 | Tom Jones | Don't Come Around Here No More | http://www.veoh.com/videos/v3856bPh | SR 53 062 | | |
| 1524 | Tom Petty | Into The Great Wide Open | http://www.veoh.com/videos/v123639 | SR 132 454 | | |
| 1525 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | http://www.veoh.com/videos/v2757 | SR 170 866 | | |
| 1526 | Tom Petty And The Heartbreakers | Addictive | http://www.veoh.com/videos/v78673 | SR 26 906 | | |
| 1527 | Tom Petty And The Heartbreakers | The Don't Know | http://www.veoh.com/videos/v11560 | SR 53 062 | | |
| 1528 | Tracey Ullman | Breakaway | http://www.veoh.com/videos/v690153 | SR 53 062 | | |
| 1529 | Nicks | Baby I Don't Care | http://www.veoh.com/videos/v689954 | SR 107 969 | | |
| 1530 | Tracey Ullman | Da Da Da | http://www.veoh.com/videos/v628343 | SR 49 212 | | |
| 1531 | Tracy Ullman | Give It To Me Good | http://www.veoh.com/videos/v14852 | SR 116 294 | | |
| 1532 | Transvision Vamp | Da Da Da | http://www.veoh.com/videos/v86292 | SR 116 294 | | |
| 1533 | Trio | Give It To Me Good | http://www.veoh.com/videos/v7587 | SR 49 212 | | |
| 1534 | Trio | Addictive | http://www.veoh.com/videos/v9817 | SR 317 059 | | Pending |
| 1535 | Truth Hurts | Caprice Musik | http://www.veoh.com/videos/v7867 | SR 317 059 | | |
| 1536 | Turn Turn | To Live And Die In L.A. | http://www.veoh.com/videos/v6177 | SR 230 629 | PA 1 071 189 | |
| 1537 | Tupac | Runnin' | http://www.veoh.com/videos/v6578454 | SR 345 573 | PA 1 216 058 | |
| 1538 | Tupac Shakur & The Notorious B.I.G. | Runnin' | http://www.veoh.com/videos/v6578454 | | | |

Exhibit A

2059053

32 of 166

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 33 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Model ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1539 | Tupac Shakur f/T.I. & Ashanti | Pac's Life | http://www.veoh.com/videos/v83441ZkJ3xQnQ?searchId=6512065529397846112&rank=1 | | PA 1 385 055 | Pending |
| 1540 | U2 | Beautiful Day | http://www.veoh.com/videos/v58328K8Q2fGpg7searchId=9168231689501666073&rank=8 | Pending | PA 1 022 515 | Pending |
| 1541 | U2 | Beautiful Day | http://www.veoh.com/videos/v99229B6xGYRu7searchId=9168231689501666073&rank=13 | Pending | PA 1 022 515 | Pending |
| 1542 | U2 | Beautiful Day | http://www.veoh.com/videos/v1027701MyZKBnW57searchId=9168231689501666073&rank=19 | SR 78 949 | PA 325 821 | |
| 1543 | U2 | New I Found What I'm Looking For | http://www.veoh.com/videos/v24906t9PBJDKjy7searchId=83249189917353335250&rank=19 | SR 42 525 | PA 325 850 | |
| 1544 | U2 | New Year's Day | http://www.veoh.com/videos/v15766DYRyqRcB7searchId=7714395527039112974&rank=7 | | PA 662 711 | |
| 1545 | U2 | One | http://www.veoh.com/videos/v704734qDjrAxAJ7searchId=276167289501665958&rank=1 | SR 139 599 | PA 662 711 | |
| 1546 | U2 | One | http://www.veoh.com/videos/v536997kLhM6Bd7searchId=83249189501221921&rank=3 | | PA 226 648 | |
| 1547 | U2 | Sunday Bloody Sunday | http://www.veoh.com/videos/v505388m7ASGnC27searchId=8324918950222191928&rank=2 | SR 42 944 | PA 226 648 | |
| 1548 | U2 | Sunday Bloody Sunday | http://www.veoh.com/videos/v5145txY4fGBh7searchId=1479555700662662568&rank=24 | | PA 1 254 053 | |
| 1549 | U2 | Vertigo | http://www.veoh.com/videos/v1680688Z2dBKswe7searchId=7714395527039195697&rank=13 | SR 361 556 | PA 1 254 053 | |
| 1550 | U2 | Vertigo | http://www.veoh.com/videos/v330237SZ8nRkTm7searchId=7714395527039195697&rank=4 | SR 361 556 | PA 1 254 053 | |
| 1551 | U2 | Vertigo | http://www.veoh.com/videos/v1050368B2wMRpq17searchId=7714395527039195697&rank=2 | SR 361 556 | PA 1 254 053 | |
| 1552 | U2 | Vertigo | http://www.veoh.com/videos/v10566170d6C5aSNP7searchId=7714395527038807009&rank=35 | | PA 325 820 | |
| 1553 | U2 | Where The Streets Have No Name | http://www.veoh.com/videos/v7221831gFkSfDbM7searchId=7714395527038807009&rank=29 | SR 400 228 | | |
| 1554 | U2 | Window In The Skies | http://www.veoh.com/videos/v536997X9JSDxwQ7searchId=7714395527038807009&rank=36 | | | |
| 1555 | U2 | With or Without You | http://www.veoh.com/videos/v181417YKQ2GBpQ7searchId=7714395527038807009&rank=36 | SR 99 818 | PA 325 822 | |
| 1556 | U2 | When Love Comes To Town | http://www.veoh.com/videos/v2674468kBpRS7searchId=5387198774810257584&rank=4 | SR 400 229 | PA 410 163 | |
| 1557 | U2 & B.B. King | The Saints Are Coming | http://www.veoh.com/videos/v166734aMRpdH67searchId=3457679005865520398&rank=0 | SR 146 638 | | |
| 1558 | U2 & Green Day | Cats In The Cradle | http://www.veoh.com/videos/v63764wrshhQEq7searchId=5387198774887070&rank=33 | | PA 1 160 731 | |
| 1559 | Ugly Kid Joe | My Boo | http://www.veoh.com/videos/v854088cNn95Coly7searchId=9025589461724291918&rank=4 | SR 358 554 | | |
| 1560 | Usher f/Alicia Keys | Easy Breezy | http://www.veoh.com/videos/v1037059J5DxwdDR7searchId=4490078225005531517&rank=1 | SR 386 245 | | |
| 1561 | Utada | Como Me Duele | http://www.veoh.com/videos/v1036947TnKms2z7searchId=6606925309824154730&rank=78 | SR 313 939 | | |
| 1562 | Valentin Elizalde | Si Parece A Ti | http://www.veoh.com/videos/v2633067CKG3NH77searchId=35461609847984735633&rank=2 | SR 306 656 | PA 1 102 367 | |
| 1563 | Valentin Elizalde | A Thousand Miles | http://www.veoh.com/videos/v9234780G8zNT7searchId=35461609847984754547&rank=9 | SR 313 943 | PA 1 108 019 | |
| 1564 | Vanessa Carlton | Pretty Baby | http://www.veoh.com/videos/v232473FRWT7searchId=35461609847984545477&rank=10 | SR 362 087 | PA 1 273 121 | |
| 1565 | Vanessa Carlton | White Houses | http://www.veoh.com/videos/v01223x2TeFRWT7searchId=35461609847984545477&rank=10 | | PA 1 386 408 | |
| 1566 | Vanessa Carlton | Come Back To Me | http://www.veoh.com/videos/v203280A1u6p3w7searchId=6606925309824156993&rank=4 | SR 201 987 | | |
| 1567 | Vanessa Hudgens | Seether | http://www.veoh.com/videos/v58447fv45bF28c7searchId=5840685511420268639&rank=4 | SR 235 169 | | |
| 1568 | Veruca Salt | Shutterbug | http://www.veoh.com/videos/v157941gmEfKrez7searchId=5840685511420268639&rank=9 | SR 235 169 | | |
| 1569 | Veruca Salt | Volcano Girls | http://www.veoh.com/videos/v1108182HATeIPa7searchId=8541823670483870&rank=30 | SR 82 749 | EFO 124632 | |
| 1570 | Veruca Salt | Buddy Holly | http://www.veoh.com/videos/v472276ChxzEwm7searchId=2395159151132677151&rank=9 | SR 214 457 | | |
| 1571 | Weezer | El Scorcho | http://www.veoh.com/videos/v9151f48SY41x7searchId=6060553927281801460&rank=30 | SR 370 038 | PA 1 295 476 | |
| 1572 | Weezer | Llame Pa Verte (Bailando Sexy) | http://www.veoh.com/videos/v982482XJw7AJ07searchId=6060553922007176&rank=10 | SR 386 508 | PA 1 318 064 | |
| 1573 | Weezer | Rakata | http://www.veoh.com/videos/v605852cDXoE7searchId=7320048290786596767&rank=0 | SR 379 254 | Pending | |
| 1574 | Wisin & Yandel | Say It Ain't So | http://www.veoh.com/videos/v659489Qc5KsS897searchId=4876944230154775288&rank=3 | SR 392 165 | | |
| 1581 | Wisin & Yandel | Undone — The Sweater Song | http://www.veoh.com/videos/v109147SHAYjrCkY7searchId=1487978864950008353&rank=7 | SR 201 743 | | |
| 1582 | Wolfmother | Joker And The Thief | http://www.veoh.com/videos/v73644JyDXEExm7searchId=6060553927281808543&rank=3 | SR 392 165 | | |
| 1583 | Wolfmother | Joker And The Thief | http://www.veoh.com/videos/v73644Jym7searchId=6060553927281808543&rank=0 | SR 392 165 | | |
| 1584 | Wolfmother | Woman | http://www.veoh.com/videos/v37348368hCiwkZ7searchId=6060553927281817920&rank=0 | SR 392 165 | | |
| 1585 | Young Buck | Shorty Wanna Ride | http://www.veoh.com/videos/v944054FcH8589W7searchId=6060553927281817920&rank=0 | SR 361 656 | PA 1 251 259 | |

Exhibit A

33 of 166

2059053

Attachment D -- Page 84

Case 2:07-cv-05744-AHM-AJW    Document 580-2 (Document 582-2)    Filed 10/30/2009    Page 34 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1587 | Young Jeezy | I Luv It | http://www.veoh.com/videos/v817265xXAMxDh?searchId=9468574935922690498&rank=0 | SR 400 224 | | |
| 1588 | Young Jeezy & Mannie Fresh | And Then What | http://www.veoh.com/videos/v89304025pmX9pQ?searchId=8541823670486013348rank=1 | SR 375 085 | | |
| 1589 | Young Jeezy f/R Kelly | Go Getta | http://www.veoh.com/videos/v596655psCQfSsm?searchId=8541823670480442&8rank=2 | SR 401 291 | PA 1 375 935 | Pending |
| 1590 | Zion | Fantasma | http://www.veoh.com/videos/v2032838RHQNrR?searchId=51502838188018240&rank=0 | SR 304 898 | | |
| 1591 | Zucchero | Baila Morena | http://www.veoh.com/videos/v969242yKG6WaSr?searchId=1271974404265092003&rank=0 | SR 368 870 | PA 2 881 491 | |
| 1592 | 3 Doors Down | Let Me Go | v290031KJbtN6s9 | SR 277 407 | PA 999 805 | |
| 1593 | 3 Doors Down | Be Like That | v2143682py4Rzgk | SR 277 407 | PA 999 803 | |
| 1594 | 3 Doors Down | Duck and Run | v214370kHa4k6WW | SR 277 407 | PA 1 120 571 | |
| 1595 | 3 Doors Down | Here Without You | e12494hMT6wwrG | SR 347 346 | PA 1 120 571 | |
| 1596 | 3 Doors Down | Here Without You | e658667cCEjrEF6 | SR 347 346 | PA 1 120 571 | |
| 1597 | 3 Doors Down | Here Without You | v214384cFQRsAN8 | SR 347 346 | PA 999 801 | |
| 1598 | 3 Doors Down | Kryptonite | e177389G3pmCGM | SR 277 407 | PA 999 801 | |
| 1599 | 3 Doors Down | Kryptonite | v2143655AN9OmbF | SR 368 870 | PA 1 270 160 | |
| 1600 | 3 Doors Down | Landing In London | e65202jF4bzetq | SR 368 870 | PA 2 881 491 | |
| 1601 | 3 Doors Down | Let Me Go | v2143696G3Ar9eG | SR 148 445 | | |
| 1602 | 4 Non Blondes | What's Up | e63281PNzAtc3E | SR 148 445 | | |
| 1603 | 4 Non Blondes | What's Up? | v220999884qA3wc | SR 148 445 | | |
| 1604 | 50 Cent | Candy Shop | e33224 | SR 366 051 | PA 1 298 495 | |
| 1605 | 50 Cent | Candy Shop | v739806CpeN3bCj | SR 366 051 | PA 1 298 495 | |
| 1606 | 50 Cent | Candy Shop | v846967g4tG5DTr | SR 366 950 | PA 1 298 495 | |
| 1607 | 50 Cent | Disco Inferno | e180017 | SR 366 950 | PA 1 298 497 | |
| 1608 | 50 Cent | Disco Inferno | e18018 | SR 366 950 | PA 1 298 497 | |
| 1609 | 50 Cent | Disco Inferno | e33455 | SR 366 950 | PA 1 298 497 | |
| 1610 | 50 Cent | Disco Inferno | e764919Cpzz9gP | SR 366 950 | PA 1 298 497 | |
| 1611 | 50 Cent | In Da Club | v218925ZCRM7zqf | SR 323 562 | PA 1 147 468 | |
| 1612 | 50 Cent | In Da Club | v6105832hdsdRqS | SR 323 562 | PA 1 147 468 | |
| 1613 | 50 Cent | In Da Club | v889576WyP6Hmet | SR 366 051 | PA 1 147 468 | |
| 1614 | 50 Cent | Just a Lil Bit | v836574n6EYgDXf | SR 366 051 | PA 1 298 496 | |
| 1615 | 50 Cent | Just a Lil Bit | v9362763jZb7bRpA | SR 332 595 | PA 1 298 496 | |
| 1616 | 50 Cent | Many Men | e706296aM2XG9r | SR 332 595 | | |
| 1617 | 50 Cent | Many Men | v1094379NhamzhYA | SR 337 801 | PA 1 147 474 | |
| 1618 | 50 Cent | P I M P | v36585243YhfRgA | SR 337 801 | PA 1 147 474 | |
| 1619 | 50 Cent | Pimp | e108686myF7nxNz | SR 360 527 | PA 1 147 474 | |
| 1620 | 50 Cent | Pimp | e1174332nSGywEa | SR 337 801 | PA 1 372 066 | |
| 1621 | 50 Cent | Window Shopper | v67146SPGx7RHG | SR 337 801 | PA 1 147 477 | |
| 1622 | 50 Cent | 21 Questions | e11074T7dDBNqmdG | SR 366 051 | PA 1 298 495 | |
| 1623 | 50 Cent | Candy Shop | v230540sgHwhm6 | SR 323 562 | PA 1 147 468 | |
| 1624 | 50 Cent | In Da Club | v61535rwm6Rz3U | SR 323 562 | PA 1 147 468 | |
| 1625 | 50 Cent | In Da Club | e182535mujTYZXT | SR 366 051 | PA 1 298 496 | |
| 1626 | 50 Cent | Just a Lil Bit | e698641Dt6YFBkZ | SR 332 595 | | |
| 1627 | 50 Cent | Many Men | e160553wEt6S6Wh | SR 332 595 | | |
| 1628 | 50 Cent | Many Men | e9125f6hPkXYRw | SR 337 801 | PA 1 147 474 | |
| 1629 | 50 Cent | P I M P | v258835mxmA35w7Q | SR 364 778 | PA 1 277 485 | |
| 1630 | 50 Cent and The Game | This is How We Do | v37t650nc8BBHn | SR 379 525 | PA 1 372 072 | |
| 1631 | 50 Cent ft. Olivia | Best Friend | e15878122pfKMF | SR 400 225 | | |
| 1632 | 50 cent, Cashy, Lloyd Banks, Eminem | You Don't Know | v79936TRqbhnzD | SR 237 315 | PA 898 981 | |
| 1633 | 98 Degrees | I Do (Cherish You) | e1172974bTSsrh2 | | | |

2059053

Exhibit A

34 of 166

Attachment D -- Page 85

Case 2:07-cv-05744-AHM-AJW    Document 582-2    Filed 10/30/2009    Page 35 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1634 | AFI | A Love Like Winter | e169986CXmhr83K | SR 387 451 | | Pending |
| 1635 | AFI | Miss Murder | e103634FM6SJ3nS | | | Pending |
| 1636 | AFI | Miss Murder | e1128035YdmAtgnK | | | Pending |
| 1637 | AFI | Miss Murder | e6865S3SwHFTRb | | | Pending |
| 1638 | AFI | Miss Murder | v8324318JX543ad | | | Pending |
| 1639 | Akon | Bananza | e116389fQNZza | | | |
| 1640 | Akon | Belly Dancer | V3162508yThM8Ja | SR 345 008 | | Pending |
| 1641 | Akon | Don't Matter | V100944wo2hY9hK | SR 345 008 | | Pending |
| 1642 | Akon | Don't Matter | V315483DMRRE5Em | SR 411 448 | | Pending |
| 1643 | Akon | Don't Matter | v369935F2fBh5g | SR 411 448 | | Pending |
| 1644 | Akon | Don't Matter | v4631l88zPZtdyZR | SR 411 448 | | Pending |
| 1645 | Akon | Don't Matter | V5001245yQXJWawng | SR 411 448 | | Pending |
| 1646 | Akon | Don't Matter | V705359Azhwn3Kr | SR 411 448 | | Pending |
| 1647 | Akon | Don't Matter | V306860.29aiWWFF | SR 361 456 | | Pending |
| 1648 | Akon | I Am Lonely | v117071 5hBGl7grsgM | SR 361 456 | | |
| 1649 | Akon | Lonely | v207970USXShJy6 | SR 361 456 | | |
| 1650 | Akon | Lonely | V215568628caBMe | SR 361 456 | | |
| 1651 | Akon | Lonely | v31525125HhNhT4 | SR 411 448 | | Pending |
| 1652 | Akon | Lonely | V367323cp7bys | SR 411 450 | | Pending |
| 1653 | Akon | Don't Matter | V5042965SnSJpde | SR 411 450 | | Pending |
| 1654 | Akon | I Wanna Love You | V500180MkpA2TS | SR 411 448 | | Pending |
| 1655 | Akon ft. Eminem | Don't Matter | e124173A6p2qGfq | SR 411 449 | Pending | Pending |
| 1656 | Akon ft. Eminem | Smack That | e144049oXfnwZz | SR 411 449 | Pending | Pending |
| 1657 | Akon ft. Eminem | Smack That | e186582MFmgckAg | SR 411 449 | Pending | Pending |
| 1658 | Akon ft. Eminem | Smack That | v19312AysAyWSTm | SR 411 449 | Pending | Pending |
| 1659 | Akon ft. Eminem | Smack That | V203948ebSkMqF6 | SR 411 449 | Pending | Pending |
| 1660 | Akon ft. Eminem | Smack That | V2049A3F44pHapW | SR 411 449 | Pending | Pending |
| 1661 | Akon ft. Eminem | Smack That | V205868pzaG37R | SR 411 449 | Pending | Pending |
| 1662 | Akon ft. Eminem | Smack That | V207875b/qXRBB | SR 411 449 | Pending | Pending |
| 1663 | Akon ft. Eminem | Smack That | V211282wMJT89Pe | SR 411 449 | Pending | Pending |
| 1664 | Akon ft. Eminem | Smack That | V229989axZmA6JA | SR 411 449 | Pending | Pending |
| 1665 | Akon ft. Eminem | Smack That | v292039zYyEbwa | SR 411 449 | Pending | Pending |
| 1666 | Akon ft. Eminem | Smack That | V315252CMHD3Pex | SR 411 449 | Pending | Pending |
| 1667 | Akon ft. Eminem | Smack That | v6734289xk6MgNC | SR 411 449 | Pending | Pending |
| 1668 | Akon ft. Eminem | Smack That | e16371 6mWaBHi2H | SR 411 450 | | Pending |
| 1669 | Akon ft. Snoop Dog | I Wanna Love You | e1789FryZbRaF | SR 411 450 | | Pending |
| 1670 | Akon ft. Snoop Dog | I Wanna Love You | V397058ryi4tG4 | SR 411 450 | | Pending |
| 1671 | Akon ft. Snoop Dogg | I Wanna Love You | v464256sB2saKaB | SR 411 450 | | Pending |
| 1672 | Akon ft. Snoop Dogg | I Wanna Love You | v10060436dfsv4j08 | SR 410 095 | | |
| 1673 | Amy Winehouse | Rehab | V338771saAP5zhX | SR 410 095 | | |
| 1674 | Amy Winehouse | You Know I'm No Good | e1667295eqBhGxD | SR 383 835 | | |
| 1675 | Angels and Airwaves | The Adventure | e118506T8aZhS4WP | SR 375 221 | PA 1 330 019 | |
| 1676 | Ashlee Simpson | Boyfriend | e104930oixb4070q | | | Pending |
| 1677 | Ashlee Simpson | Invisible | e8340fK6WEedZX | | | Pending |
| 1678 | Ashlee Simpson | Invisible | e87890FwpcxWKd | | | |
| 1679 | Ashlee Simpson | Lala | e167364XGMNPWbP | SR 358 548 | | |
| 1680 | Ashlee Simpson | Love | | SR 381 903 | | |

35 of 166

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW  Document 580-2  Filed 10/30/2009  Page 36 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1681 | Ashlee Simpson | Love | e9657Gx9Qzy4S | SR 381 903 | | |
| 1682 | Ashlee Simpson | Pieces of Me | e166518x2HqwXrS | SR 358 548 | | |
| 1683 | Ashlee Simpson | Pieces of Me | e9613416GWfET2cS | SR 358 548 | | |
| 1684 | Ashlee Simpson | Pieces of Me | v46S634eFtNfPyC | SR 358 548 | | |
| 1685 | Ashlee Simpson | Shadow | e1048j7GFFP2kBa | SR 396 388 | | |
| 1686 | Avant | Lie About Us | e14S198MPJwrfAe9 | SR 396 388 | | |
| 1687 | Avant ft. Nicole Scherzinger | Lie About Us | e1327994rfySaKzm | SR 396 388 | | |
| 1688 | Avant ft. Nicole Scherzinger | Lie About Us | vf87114rZFTmSZ | SR 396 388 | | |
| 1689 | Beck | Loser | v2448482cP5TnrG | SR 185 369 | PA 724 551 | |
| 1690 | Beck | Celliphone's Dead | v297815sN5pbsmr | SR 395 788 | | |
| 1691 | Beck | E-Pro | e14527WWWpXe78 | SR 369 652 | PA 1 282 547 | |
| 1692 | Black Eyed Peas | Bebot | v28114M6b3S2rkS | SR 378 166 | | |
| 1693 | Black Eyed Peas | Don't Phunk With My Heart | v2597838DTz8mWe | SR 374 175 | PA 1 287 831 | |
| 1694 | Black Eyed Peas | Hey Mama | e165720WNJs6ZYP | SR 334 398 | | |
| 1695 | Black Eyed Peas | Hey Mama | v1128896GCrbGJ7Q | SR 334 398 | | |
| 1696 | Black Eyed Peas | Hey Mama | v28845swQ8xNPWE | SR 334 398 | | |
| 1697 | Black Eyed Peas | Hey Mama | v791675JBzOqp5R | SR 356 340 | | |
| 1698 | Black Eyed Peas | Let's Get It Started | e108157adMBhPIJA | SR 356 340 | | |
| 1699 | Black Eyed Peas | Let's Get It Started | e108159HfJDNDQs | SR 356 340 | | |
| 1700 | Black Eyed Peas | Let's Get It Started | e14279PwC6Z8tF | SR 378 666 | | |
| 1701 | Black Eyed Peas | My Humps | e11694nq67vXq | SR 378 166 | | |
| 1702 | Black Eyed Peas | My Humps | e5104bsKEtHc | SR 378 166 | | |
| 1703 | Black Eyed Peas | My Humps | e71267NX6zNNQsM | SR 378 166 | | |
| 1704 | Black Eyed Peas | My Humps | e77683y7Yqz7Zk | SR 378 166 | | |
| 1705 | Black Eyed Peas | My Humps | v210201jR86gx7g | SR 378 166 | | |
| 1706 | Black Eyed Peas | My Humps | v2387B9aSs96aay | SR 378 166 | | |
| 1707 | Black Eyed Peas | My Humps | v259781mcPXFPeY | SR 378 166 | | |
| 1708 | Black Eyed Peas | My Humps | v889617hpxl4KcS | SR 378 166 | | |
| 1709 | Black Eyed Peas | Pump It | e1777zbaXqpZi5D | SR 378 166 | | |
| 1710 | Black Eyed Peas | Pump It | e127556aZAYmS9r | SR 378 166 | | |
| 1711 | Black Eyed Peas | Pump It | e143315sKmMXFHP | SR 378 166 | | |
| 1712 | Black Eyed Peas | Pump It | e52007SxZehlgc | SR 378 166 | | |
| 1713 | Black Eyed Peas | Pump It | v22481l4BSyMcd86 | SR 378 166 | | |
| 1714 | Black Eyed Peas | Pump It | v2798486YqcNnH8 | SR 378 166 | | |
| 1715 | Black Eyed Peas | Pump It | v35856951q3KATz | SR 378 166 | | |
| 1716 | Black Eyed Peas | Shut Up | v509982RrtpSm6S | SR 378 166 | | |
| 1717 | Black Eyed Peas | Shut Up | e87Ci0KKBdeOZiG | SR 334 398 | | |
| 1718 | Black Eyed Peas | Shut Up | e142710GRdFWVXq6 | SR 334 398 | | |
| 1719 | Black Eyed Peas | Shut Up | e146130hj7cP3m | SR 334 398 | | |
| 1720 | Black Eyed Peas | Where Is The Love | v28853885ZJ8rr2 | SR 334 303 | PA 1 159 849 | |
| 1721 | Black Eyed Peas | Where Is The Love | e1417325yckS4T3 | SR 334 303 | PA 1 158 849 | |
| 1722 | Black Eyed Peas | Where Is The Love | v259788ackgtYAA | SR 334 303 | PA 1 158 849 | |
| 1723 | Black Eyed Peas | Where Is the Luv | e28849z7hZAxA8 | SR 334 303 | PA 1 158 849 | |
| 1724 | Black Eyed Peas | Mas Que Nada | v1132346qHQPZWFZ | SR 106 826 | | |
| 1725 | Black Eyed Peas ft. Sergio Mendes | All The Small Things | v259790wobhTDMx | SR 279 836 | PA 979 770 | |
| 1726 | Blink 182 | All The Small Things | e25125ZvHPzHXSM | SR 279 836 | PA 979 770 | |
| 1727 | Blink 182 | All The Small Things | e176184czZewcwW | SR 279 836 | | |

Exhibit A

36 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1728 | Blink 182 | All The Small Things | e93777GDJ/Cxr7wn | SR 279 836 | PA 979 770 | |
| 1729 | Blink 182 | All The Small Things | e95450G3JB7WRBD | SR 279 836 | PA 979 770 | |
| 1730 | Blink 182 | Always | e128835jhaehjPl | SR 345 359 | PA 1 243 938 | |
| 1731 | Blink 182 | Always | e1959 | SR 345 359 | PA 1 243 938 | |
| 1732 | Blink 182 | Always | e95602gMvWoCPp | SR 345 359 | PA 1 243 938 | |
| 1733 | Blink 182 | Dammit | V759619HHrbo929 | SR 243 969 | | |
| 1734 | Blink 182 | Feeling This | e110629fsdvAkez | SR 345 359 | | |
| 1735 | Blink 182 | Feeling This | e95670Cq8TEwMS | SR 345 359 | PA 1 243 930 | |
| 1736 | Blink 182 | First Date | e147220TE76dPR9 | SR 345 359 | PA 1 243 930 | |
| 1737 | Blink 182 | I Miss You | e957R3Pg!2XhPF | SR 345 359 | PA 1 243 932 | |
| 1738 | Blink 182 | I Miss You | V5092234njv5e7dS | SR 345 359 | PA 1 243 932 | |
| 1739 | Blink 182 | I Miss You | e583351BCYTj6d2 | SR 345 359 | PA 1 243 932 | |
| 1740 | Blink 182 | Not Now | e364870cqxX6rb | SR 379 533 | PA 1 162 073 | |
| 1741 | Blink 182 | Rock Show | V283086xKgIFDM | SR 301 317 | | |
| 1742 | Blink 182 | Stay Together For The Kids | e17883754Oa19cb | SR 301 317 | | |
| 1743 | Blink 182 | Stay Together For The Kids | e95636wn3SKZXT | SR 301 317 | | |
| 1744 | Blink 182 | What's My Age Again | e95664eEoXN6M | SR 279 826 | | |
| 1745 | Blink 182 | What's My Age Again? | v428695FwePqMxK | SR 279 826 | | |
| 1746 | Blink 182 | What's My Age Again? | v48607f!MjNNgdC | SR 279 836 | PA 979 770 | |
| 1747 | Blink 182 | All The Small Things | V33282J72fzanQw | SR 301 317 | | |
| 1748 | Blink 182 | First Date | V263080azpdfeV2 | SR 345 359 | PA 1 243 932 | |
| 1749 | Blink 182 | I Miss You | V365235Dwk9KIl | SR 379 533 | PA 1 162 073 | |
| 1750 | Blink 182 | Not Now 2 | V365315Wvdk7xEJR | SR 388 117 | | |
| 1751 | Blue October | Hate Me | e11140!SHCfEAt | SR 370 799 | PA 1 298 710 | |
| 1752 | Bobby Valentino | Tell Me | V483885q4G7m4SZ | SR 609 677 | PA 1 384 866 | |
| 1753 | Bon Jovi | (You Want To) Make A Memory | v471016JyqXTgWZ | | PA 737 978 | video PA 658 380 |
| 1754 | Bon Jovi | Always | v420101SsRRFz | SR 149 231 | PA 737 978 | video PA 658 380 |
| 1755 | Bon Jovi | Always | V15673wyJT4nGx | SR 149 231 | PA 679 585 | |
| 1756 | Bon Jovi | Bed of Roses | v270699D0xp8Nq | SR 322 875 | PA 679 585 | |
| 1757 | Bon Jovi | Bed of Roses | w488633s87OqBJr | SR 382 027 | Pending | |
| 1758 | Bon Jovi | Everyday | V28003825H2qmnn | SR 382 027 | PA 1 314 709 | |
| 1759 | Bon Jovi | Have A Nice Day | e10461l9aHCcXmZ | SR 281 803 | PA 1 314 709 | |
| 1760 | Bon Jovi | Have A Nice Day | e10539f7ptwJBdTm | SR 148 231 | PA 1 003 884 | |
| 1761 | Bon Jovi | It's My Life | v852142BX7SgIcZB | SR 71 794 | PA 593 685 | |
| 1762 | Bon Jovi | I'll Be There For You | e14756113DBREKJd | SR 71 794 | | |
| 1763 | Bon Jovi | Keep The Faith | e112580/7nBIKRgJn | SR 52 183 | PA 305 252 | PAU 872 474 |
| 1764 | Bon Jovi | Living On A Prayer | e14716337PfXDXHCA | SR 71 794 | PA 305 252 | PAU 872 474 |
| 1765 | Bon Jovi | Living On A Prayer | e14716337PfXDXNQ | SR 71 794 | | |
| 1766 | Bon Jovi | Runaway | e112692qSy52hw | SR 100 048 | | |
| 1767 | Bon Jovi | You Give Love A Bad Name | e128421Yh5vwWMM | SR 100 048 | PA 872 473 | |
| 1768 | Bon Jovi | You Give Love A Bad Name | v552110GjWm5yDe | SR 71 794 | PA 872 473 | |
| 1769 | Bon Jovi | Born To Be My Baby | v5521135CHt6Y5sr | SR 52 183 | PA 608 020 | |
| 1770 | Bon Jovi | I'll Be There For You | v611303pkC7zaB | SR 52 183 | PA 400 414 | PAU 872 474 |
| 1771 | Bon Jovi | Livin' On Prayer | v6406635hRngaxB | | | |
| 1772 | Bon Jovi | Runaway | v60694SjHqR32ns | | PA 305 252 | |
| 1773 | Bon Jovi | Runaway | w44755tfrGzrQ | | | |
| 1774 | Bone Thugs N Harmony ft Akon | I Tried | v373539q6FHzMk8 | SR 406 928 | | |
| 1775 | Bone Thugs N Harmony ft Akon | I Tried | | SR 406 928 | | |

Exhibit A

Case 2:07-cv-05744-AHM-AJW  Document 580-2  Filed 10/30/2009  Page 38 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1776 | Bone Thugs N' Harmony ft. Akon | I Tried | v42412TB3n7Yv2h | SR 406 928 | PAU 054 078 | PA 1 323 501 |
| 1777 | Busta Rhymes | Touch It (Remix) | w436345wkj8gpk | SR 386 955 | PAU 054 078 | PA 1 323 501 |
| 1778 | Busta Rhymes ft. Mary J. Blige | Touch It-Remix | e142357xyd579EF | SR 386 955 | PA 1 317 544 | |
| 1779 | Chamillionaire | Ridin Dirty | e1702016I3PR6JD | SR 381 901 | PA 1 317 544 | |
| 1780 | Chamillionaire | Ridin Dirty | v2054843cS3wJDXn | SR 381 901 | PA 1 317 544 | |
| 1781 | Chamillionaire | Ridin Dirty | v2079874wwhVi9f | SR 381 901 | PA 1 317 543 | |
| 1782 | Chamillionaire | Ridin Dirty | v802351mwDdK2Rd | SR 381 901 | PA 1 317 544 | |
| 1783 | Chamillionaire | Turn It Up | v8022274q9319wn | SR 384 540 | PA 1 317 544 | |
| 1784 | Chamillionaire feat. Krayzie Bone | Ridin' | e6011i6gqKvPBKS | SR 381 901 | | |
| 1785 | Chamillionaire feat. Krayzie Bone | Ridin' | e68984Y5WnBPnC | SR 381 901 | | |
| 1786 | Christina Milian | Dip It Low | e141191Tssr4axrF | SR 352 822 | | |
| 1787 | Christina Milian | Dip It Low | e816046Gyjm4YW | SR 385 673 | PA 1 164 619 | |
| 1788 | Christina Milian | Say I | e115050R5SiNW8W | SR 356 343 | | |
| 1789 | Counting Crows | Accidentally in Love | v254153VHjKMMw | SR 356 343 | | |
| 1790 | Counting Crows | Accidentally in Love | v29631623M7Tbjg | SR 271 316 | | |
| 1791 | Counting Crows | Hanging Around | e116389MWtQNZza | SR 226 415 | | |
| 1792 | Counting Crows | Long December | e102865MnR4s6629 | SR 172 267 | | |
| 1793 | Counting Crows | Mr. Jones | e102644RGk42sHY | SR 172 267 | | |
| 1794 | Counting Crows | Mr. Jones | e53677JPMgPaSj | | | |
| 1795 | Daddy Yankee | Gasolina | e34998 | | PA 1 070 066 | |
| 1796 | Daddy Yankee | Rompe | e26011 | | | |
| 1797 | Daddy Yankee | Gasolina | e12772 1cAEc558z | | PA 1 070 066 | |
| 1798 | Dandy Yankee | Rompe | e11311NJfD52BI | | PA 1 070 066 | |
| 1799 | Dandy Yankee | Rompe | e95377GS3zZ5WW | | PA 1 070 066 | |
| 1800 | Dandy Yankee | Rompe (remix) | v186683yyGak4p | | | |
| 1801 | Dashboard Confessional | Don't Wait | v296370hfPcG2y | SR 393 326 | | |
| 1802 | Eminem | Ass Like That | e102863xRN9sa6 | SR 364 769 | | |
| 1803 | Eminem | Ass Like That | v51184 1PfD5XteB | SR 364 769 | | |
| 1804 | Eminem | Cleaning Out My Closet | e13848S5bZFsgMz | SR 317 924 | | |
| 1805 | Eminem | Cleaning Out My Closet | v186844EMmhQDWW | SR 317 924 | | |
| 1806 | Eminem | Guilty Conscience | e163784wNr26GeR | SR 262 686 | | |
| 1807 | Eminem | Just Lose It | e144061xRnBF9tp | SR 362 082 | PA 1 268 078 | |
| 1808 | Eminem | Just Lose It | e150157qPdagNJ | SR 362 082 | PA 1 268 078 | |
| 1809 | Eminem | Like Toy Soldiers | v186646oX6QNd6 | SR 364 769 | | |
| 1810 | Eminem | Like Toy Soldiers | v638399PWjqNBBN | SR 364 769 | | |
| 1811 | Eminem | Lose Yourself | e134798xMjBrST | SR 322 706 | | |
| 1812 | Eminem | Lose Yourself | e573462ET4gfFg | SR 322 706 | | |
| 1813 | Eminem | Lose Yourself | e66116Z2Wy6xR | SR 322 706 | | |
| 1814 | Eminem | Lose Yourself | v23857774wyQen | SR 322 706 | | |
| 1815 | Eminem | Lose Yourself | v920369BoHbdaGP | SR 322 706 | | |
| 1816 | Eminem | Mocking Bird | e17985 | SR 364 769 | | |
| 1817 | Eminem | Mocking Bird | v638456u5MCp2QHD | SR 364 769 | | |
| 1818 | Eminem | Mocking Bird | v634813cdqrwW7 | SR 364 769 | | |
| 1819 | Eminem | Mockingbird | v349577GZRSyCT | SR 364 769 | | |
| 1820 | Eminem | Mockingbird | v47586REMhpea4 | SR 364 769 | | |
| 1821 | Eminem | My Name Is | e1440788X6sRwr | SR 262 686 | | |
| 1822 | Eminem | Shake That | e102862PKwoCMaC | SR 382 840 | PA 1 312 924 | |

38 of 166

Exhibit A

2059053

Attachment D -- Page 89

Case 2:07-cv-05744-AHM-AJW　　Document 580-2　　Filed 10/30/2009　　Page 39 of 166

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|-----|--------|-------|--------------|-----|-----|--------|
| 1823 | Eminem | Stan | v710644Gw6Zp2Za | SR 287 944 | | |
| 1824 | Eminem | Superman | e66559WR6jyNY2D | SR 317 924 | | |
| 1825 | Eminem | Superman | e65387949HhcJw | SR 317 924 | | |
| 1826 | Eminem | The Real Slim Shady | e83017742sf7zCc | SR 293 541 | | |
| 1827 | Eminem | When I'm Gone | e146153ByEjHj9h | SR 391 140 | | |
| 1828 | Eminem | When I'm Gone | v1164111FgBjyEc6 | SR 391 140 | | |
| 1829 | Eminem | When I'm Gone | v303111bNcQXHsm | SR 391 140 | | |
| 1830 | Eminem | When I'm Gone | v64017kYARdakP | SR 391 140 | | |
| 1831 | Eminem | Without Me | e127800ZG3nRG6 | SR 317 924 | | |
| 1832 | Eminem | Without Me | e163786BBzn28PE | SR 317 924 | | |
| 1833 | Eminem | Without Me | v208464uapHY | SR 317 924 | | |
| 1834 | Eminem | You Don't Know | e159722AjrC4QYx | SR 400 225 | | |
| 1835 | Eminem | You Don't Know | v2022786zGaMzaE | SR 400 225 | | |
| 1836 | Eminem | You Don't Know | v481203G5dBcqWS | SR 400 225 | | |
| 1837 | Eminem | Cleanin' Out My Closet | v793007rmcbFtP | SR 317 924 | | |
| 1838 | Eminem | Mosh | v186648bskKg4B | SR 364 769 | | |
| 1839 | Eminem | When I'm Gone | v638492WTKSTOX2 | SR 391 140 | | |
| 1840 | Eminem | When I'm Gone | v665808omEMz2zS | SR 400 225 | | |
| 1841 | Eminem ft. 50 Cent | You Don't Know | v666111Cmy7Gtnq | SR 400 225 | | |
| 1842 | Eminem ft. 50 Cent, Cashis, & Lloyd Banks | A Little Less Sixteen Candles, A Little More | v50841 4WfKnCnERr | SR 400 225 | | |
| 1843 | Eminem ft. 50 Cent, Cashis, & Lloyd Banks | A Little Less Sixteen Candles, A Little More | v76217fdtgmnDYw | SR 400 225 | | |
| 1844 | Eminem ft. Cashis 50 Cent & Lloyd Banks | Don't You Know | v8401023jpzH4J | SR 400 225 | | |
| 1845 | Eminem ft. D12 | Purple Pills | v21704984oGdKGP | SR 291 697 | | |
| 1846 | Eminem ft. Dido | Stan | v122149EM3rJ4OX | SR 287 944 | | |
| 1847 | Fall Out Boy | A Little Less Sixteen | e97691nWmFxaxr | SR 371 909 | | |
| 1848 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v508414WfKnCnERr | SR 371 909 | | |
| 1849 | Fall Out Boy | A Little Less Sixteen Candles, A Little More | v811511WkMwzDJ4 | SR 371 909 | | |
| 1850 | Fall Out Boy | Dance Dance | e118985ywvdcfM8 | SR 371 909 | | |
| 1851 | Fall Out Boy | Dance Dance | e124339DhWAOWnP | SR 371 909 | | |
| 1852 | Fall Out Boy | Dance Dance | e767353s5SFPj | SR 371 909 | | |
| 1853 | Fall Out Boy | Sugar We're Going Down | e112812Qk3b3d53 | SR 371 909 | | |
| 1854 | Fall Out Boy | Sugar We're Going Down | e135456qJzqcSQM | SR 371 909 | | |
| 1855 | Fall Out Boy | Sugar We're Going Down | e95393nNHRdtg | SR 371 909 | | |
| 1856 | Fall Out Boy | Sugar We're Going Down | v387499pqFqeRGB | SR 371 909 | | |
| 1857 | Fall Out Boy | This Aint A Scene Its An Arms Race | v738070dZdJTdh3 | SR 402 464 | | |
| 1858 | Fall Out Boy | This Aint A Scene, Its an Arms Race | e183620GdrrZnqb | SR 402 464 | | |
| 1859 | Fall Out Boy | This Aint A Scene, Its an Arms Race | v07743sgoGr7xh | SR 402 464 | | |
| 1860 | Fall Out Boy | This Aint A Scene, Its an Arms Race | v252373ywzpEbE | SR 402 464 | | |
| 1861 | Fall Out Boy | This Aint A Scene, Its An Arms Race | v326305GZXzuQRrg | SR 402 464 | | |
| 1862 | Fergie | Fergalicious | e143831WF5KjRtc | SR 393 675 | | |
| 1863 | Fergie | Fergalicious | e1457165JEEqMe2 | SR 393 675 | | |
| 1864 | Fergie | Fergalicious | e150669rT5pc54c | SR 393 675 | | |
| 1865 | Fergie | Fergalicious | e15518165TR6aqp | SR 393 675 | | |
| 1866 | Fergie | Fergalicious | v107403S3HdPzK5j | SR 393 675 | | |
| 1867 | Fergie | Fergalicious | v210839RrUEXo4 | SR 393 675 | | |
| 1868 | Fergie | Fergalicious | v655266r4XrFxMPB | SR 393 675 | | |
| 1869 | Fergie | Glamorous | v107405834JaBby | SR 393 675 | PA 1 370 493 | |

2059053

Exhibit A

39 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 1870 | Fergie | Glamorous | v1116849SHqMEn | SR 393 675 | PA 1 370 493 | |
| 1871 | Fergie | Glamorous | v5815253AFg84dD | SR 393 675 | PA 1 370 493 | |
| 1872 | Fergie | London Bridge | e1062154zzBfDTY | SR 393 675 | PA 1 370 491 | |
| 1873 | Fergie | London Bridge | e13706xMMgknEb | SR 393 675 | PA 1 370 491 | |
| 1874 | Fergie | London Bridge | e1385532BCW3HeH | SR 393 675 | PA 1 370 491 | |
| 1875 | Fergie | London Bridge | e162330nSM4S7pP | SR 393 675 | PA 1 370 491 | |
| 1876 | Fergie | London Bridge | v207570EE84F3ET | SR 393 675 | PA 1 370 491 | |
| 1877 | Fergie | London Bridge | v290482QQ7KRaDY | SR 393 675 | PA 1 370 491 | |
| 1878 | Fergie | London Bridges | v1074045PqspPTzx | SR 393 675 | PA 1 370 493 | |
| 1879 | Fergie ft. Ludacris | Glamorous | v249978e/Hmm8Gr | SR 393 675 | PA 1 370 493 | |
| 1880 | Fergie ft. Ludacris | Glamorous | V29951T0NzSl7p | SR 393 675 | PA 1 370 493 | |
| 1881 | Fergie ft. Ludacris | Glamorous | v656156m7BHPkGG | SR 393 675 | PA 1 370 493 | |
| 1882 | Fergie ft. Ludacris | Glamorous | v699484Rtc3EJg8z | SR 393 675 | PA 1 370 493 | |
| 1883 | Field Mob | Georgia | v18650n0oHd6h | SR 380 524 | PA 1 303 267 | |
| 1884 | Field Mob ft. Ciara | So What | e96592REGWxH6Y | SR 387 108 | | |
| 1885 | Godsmack | Awake | e163190aYAygD2M | SR 293 376 | PA 1 028 995 | |
| 1886 | Godsmack | Awake | e644005s349gR | SR 293 376 | PA 1 028 995 | |
| 1887 | Godsmack | Greed | e16180998ATbMc | SR 293 376 | PA 1 100 860 | |
| 1888 | Godsmack | Greed | v76747SDoF7SQ7d | SR 329 097 | PA 1 100 860 | |
| 1889 | Godsmack | I Stand Alone | e144106YzKAXSRj | SR 329 097 | PA 1 227 288 | |
| 1890 | Godsmack | I Stand Alone | e14588CW7baaz7 | SR 329 097 | PA 1 227 288 | |
| 1891 | Godsmack | I Stand Alone | e16171maBDXWWJ | SR 329 097 | PA 1 227 288 | |
| 1892 | Godsmack | I Stand Alone | e64421ba9eqSb | SR 329 097 | PA 1 227 288 | |
| 1893 | Godsmack | I Stand Alone | v2056003S8629XA | SR 329 097 | PA 1 227 288 | |
| 1894 | Godsmack | I Stand Alone | v2154732FRay5KqB | SR 329 097 | PA 1 227 288 | |
| 1895 | Godsmack | I Stand Alone | v767340wqmikZBb | SR 329 097 | PA 1 227 288 | |
| 1896 | Godsmack | Speak | e61503 1gCRNaQ | SR 388 821 | PA 1 325 478 | |
| 1897 | Godsmack | Speak | V2918SS97eEYwM | SR 388 821 | PA 1 227 292 | |
| 1898 | Godsmack | Straight Out Of Line | e13704TdhSJYSPy | | | Pending SR/CA |
| 1899 | Godsmack | Voo Doo | e144122ZEANhDGH | | PA 940 225 | Pending SR/CA |
| 1900 | Godsmack | Voodoo | v76704TK6wmdSW6 | | PA 940 225 | Pending SR/CA |
| 1901 | Godsmack | Whatever | e144131zjsr64rE | | PA 940 216 | |
| 1902 | G-Unit | Stunt 101 | e1661300DgDbCNT8 | SR 343 122 | Pending | |
| 1903 | Guns N Roses | Don't Cry | e16336TKBIaAbc | SR 115 179 | | |
| 1904 | Guns N Roses | Estranged | e163821qQ79eJpB | SR 134 648 | | |
| 1905 | Guns N Roses | Estranged | v63587Jhy2NpX3g | SR 134 648 | | |
| 1906 | Guns N Roses | Garden of Eden | e16380AtHFcYK7 | SR 134 647 | | |
| 1907 | Guns N Roses | Live and Let Die | e16380SEyufCF4P | SR 134 647 | | |
| 1908 | Guns N Roses | November Rain | e16381DaMF4eMe | SR 134 647 | | |
| 1909 | Guns N Roses | November Rain | v278427nKKYEG4D | SR 134 647 | | |
| 1910 | Guns N Roses | Paradise City | e116081DsAcGZDx | SR 85 358 | | |
| 1911 | Guns N Roses | Paradise City | e163326hiREeYK | SR 85 358 | | |
| 1912 | Guns N Roses | Patience | e163362HN8dbKJz | SR 101 117 | | |
| 1913 | Guns N Roses | Patience | e17232JQH6jyqfY | SR 101 117 | | |
| 1914 | Guns N Roses | Sweet Child O' Mine | e16331TWgPOdK52 | SR 85 358 | | |
| 1915 | Guns N Roses | Sweet O' Mine | e97148n55yAU89 | SR 85 358 | | |
| 1916 | Guns N Roses | Welcome to the Jungle | e163298QxQltcbz | SR 853 58 | | |

2059053

Exhibit A

Attachment D -- Page 91

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 1917 | Guns N' Roses | Yesterday | e163814I8sCHz6IK3 | SR 134 648 | | |
| 1918 | Gwen Stefani | 4 In The Morning | v66929oTTsmnC98S | SR 364 759 | | |
| 1919 | Gwen Stefani | 4 In The Morning | v70757z3buAMpom | SR 364 759 | | |
| 1920 | Gwen Stefani | 4 In The Morning | v763868TPGYpBEh | SR 364 759 | | |
| 1921 | Gwen Stefani | 4 In The Morning | v845555F9hbSCb | SR 364 759 | | |
| 1922 | Gwen Stefani | Hollaback Girl | e104965Mm6zkeF | SR 364 759 | | |
| 1923 | Gwen Stefani | Hollaback Girl | e124351myMY46R6 | SR 364 759 | | |
| 1924 | Gwen Stefani | Hollaback Girl | e1434109dQ4HmJ | SR 364 759 | | |
| 1925 | Gwen Stefani | Hollaback Girl | e828263SqEiYc3 | SR 364 759 | | |
| 1926 | Gwen Stefani | Hollaback Girl | v18619TRTf4G3xD | SR 364 759 | | |
| 1927 | Gwen Stefani | Luxurious | e14610T7CRyrPyp | SR 364 759 | | |
| 1928 | Gwen Stefani | Luxurious | e14987fSCmzOnHrJ | SR 364 759 | | |
| 1929 | Gwen Stefani | Luxurious | v230789s2fnwAGC | SR 364 759 | | |
| 1930 | Gwen Stefani | Luxurious | v289822hq79HXqS | SR 364 759 | PA 1 367 052 | |
| 1931 | Gwen Stefani | Rich Girl | e148873SDET8726 | SR 364 759 | PA 1 367 052 | |
| 1932 | Gwen Stefani | Rich Girl | e66961wXOGCc4K | SR 400 614 | | |
| 1933 | Gwen Stefani | Sweet Escape | v103444BJcRMRad6 | SR 400 614 | | |
| 1934 | Gwen Stefani | Sweet Escape | v1152874npJQH79H | SR 400 614 | | |
| 1935 | Gwen Stefani | Sweet Escape | v206428xKaSWmmW | SR 400 614 | | |
| 1936 | Gwen Stefani | Sweet Escape | v220338B4RfXcZS | SR 400 614 | | |
| 1937 | Gwen Stefani | Sweet Escape | v66916TzZGhRNFB | SR 400 614 | | |
| 1938 | Gwen Stefani | Sweet Escape | v805766YXqNw6zG | SR 400 614 | | |
| 1939 | Gwen Stefani | The Sweet Escape | v266588FAZJhyQ | SR 400 614 | | |
| 1940 | Gwen Stefani | What Are You Waiting For | v28981I4hdaNxJft | SR 364 759 | | |
| 1941 | Gwen Stefani | What Are You Waiting For | v3443550Td6KEa37 | SR 364 759 | | |
| 1942 | Gwen Stefani | What You Waitin For | e143408NXymH4Ms | SR 364 759 | | |
| 1943 | Gwen Stefani | What You Waitin For | e149872T2xmtqxt | SR 364 759 | | |
| 1944 | Gwen Stefani | What You Waitin For | e172864QZcGKXBX | SR 364 759 | | |
| 1945 | Gwen Stefani | What You Waitin For | v369857JgS1TngZd | SR 400 613 | | |
| 1946 | Gwen Stefani | Wind It Up | e156139eyxfhpGSk | SR 400 613 | | |
| 1947 | Gwen Stefani | Wind It Up | e156187VfKA7s9g | SR 400 613 | | |
| 1948 | Gwen Stefani | Wind It Up | e158614C3Fszhgw | SR 400 613 | | |
| 1949 | Gwen Stefani | Wind It Up | e158939qxHkpojq | SR 400 613 | | |
| 1950 | Gwen Stefani | Wind It Up | e163069nwFGnkBW | SR 400 613 | | |
| 1951 | Gwen Stefani | Wind It Up | e77835Cc53b5hp | SR 400 613 | | |
| 1952 | Gwen Stefani | Wind It Up | e1840d8PCPX9s63c | SR 400 613 | | |
| 1953 | Gwen Stefani | Wind It Up | v160870NB7Sqbnm | SR 400 613 | | |
| 1954 | Gwen Stefani | Wind It Up | v217932GsGS422Z | SR 400 613 | | |
| 1955 | Gwen Stefani | Wind It Up | v223800Ffsq4xN7 | SR 400 613 | | |
| 1956 | Gwen Stefani | Wind It Up | v263488P33wZNQM | SR 400 613 | | |
| 1957 | Gwen Stefani | Wind It Up | v8459734sBGtAcfk | SR 400 613 | | |
| 1958 | Gwen Stefani ft. Akon | Sweet Escape | v25519pnCrIC74 | SR 400 614 | | |
| 1959 | Hinder | Get Stoned | e125199XmWf4SfT | SR 379 192 | | |
| 1960 | Hinder | Get Stoned | v490022SDNxY2bd | SR 379 192 | | |
| 1961 | Hinder | Get Stoned | v690811SWMTMfFg | SR 379 192 | | |
| 1962 | Hinder | Lips of an Angel | e101310YPJQqmAt | SR 379 192 | | |
| 1963 | Hinder | Lips of an Angel | e11557g47z4TGeG | SR 379 192 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 1963 | Hinder | Lips of an Angel | e149451C3Ne3ySJ | SR 379 192 | | |
| 1964 | Hinder | Lips of an Angel | e149501AfKEYTCq | SR 379 192 | | |
| 1965 | Hinder | Lips Of An Angel | v45005SodASRnjM | SR 379 192 | | |
| 1966 | Hinder | Lips of an Angel | v32269TK5phkWVZ | SR 379 192 | | |
| 1967 | Hinder | Lips of an Angel | v690898bEM63DnfF | SR 379 192 | | |
| 1968 | Hoobastank | Out of Control | e1291914hBOazeH | SR 339 555 | | |
| 1969 | Hoobastank | The Reason | e106i73wyGqmd7e | SR 339 555 | | |
| 1970 | Hoobastank | The Reason | v21128884tyCmcw | SR 339 555 | | |
| 1971 | Jack Johnson | Sitting Waiting Wishing | v267100z56QcTc | SR 373 729 | PA 1 293 404 | |
| 1972 | Jack Johnson | Sitting, Waiting, Wishing | v22062ba6zheuJs | SR 373 729 | PA 1 293 404 | |
| 1973 | Jay-Z | 99 Problems | e10343964yloMm | SR 337 758 | PA 1 158 861 | |
| 1974 | Jay-Z | 99 Problems | e10798Cbycw2N | SR 337 758 | PA 1 158 861 | |
| 1975 | Jay-Z | 99 Problems | e142333owNhFbam | SR 337 758 | | |
| 1976 | Jay-Z | Change Clothes | e1240212Ks6p2zj | SR 322 381 | | |
| 1977 | Jay-Z | Excuse Me Miss | v281507WQg3CFWf | SR 399 093 | PA 1 166 210 | |
| 1978 | Jay-Z | Lost Ones | e150487mzzM6kp | | | Pending |
| 1979 | Jay-Z | Show Me What You Got | e1506548X5JFJJN | | | Pending |
| 1980 | Jay-Z | Show Me What You Got | e1595394yMTN2ec | | | Pending |
| 1981 | Jay-Z | Show Me What You Got | v200839AaZyAHHZ | | | Pending |
| 1982 | Jay-Z | Show Me What You Got | v21827j0pxhzN | SR 399 093 | PA 1 166 210 | |
| 1983 | Jay-Z, Chrisette Michele | Lost Ones | v58700XCkyE4sy | SR 400 195 | Pending | |
| 1984 | Jibbs | King Kong | v361767f6WfEB2z9 | SR 400 195 | Pending | |
| 1985 | Jibbs ft. Chamillionaire | King Kong | e1034633q7fhlg | SR 323 225 | | |
| 1986 | Johnny Cash | Hurt | e136390kP4PYp57k | SR 323 225 | | |
| 1987 | Johnny Cash | Hurt | e61850apa8gWTX | SR 323 225 | | |
| 1988 | Johnny Cash | Hurt | e66671wmM6qtQZ | SR 323 225 | | |
| 1989 | Johnny Cash | Hurt | v30639688kkwp9 | SR 323 225 | | |
| 1990 | Johnny Cash | Hurt | v369658kMKSqOA8 | SR 323 225 | | |
| 1991 | Johnny Cash | Hurt | e15342ouwMGYrm9 | | | |
| 1992 | Joju & Bow Wow | Not That Kinda Girl | v267473kkMejD25 | | PA 1 263 414 | |
| 1993 | Joju & Bow Wow | Baby It's You | v31251cNfBXqsm | | PA 1 250 437 | |
| 1994 | JoJo feat. Bow Wow | Baby It's You | v254139GHrfKqsE | | PA 1 250 437 | |
| 1995 | JoJo ft. Bow Wow | Baby It's You | e116241TgJy8J6NJ | | PA 1 250 437 | |
| 1996 | JoJo ft. Lil Bow Wow | Baby It's You | v359885ecHqTcrC | | PA 1 250 437 | |
| 1997 | Kanye West | Gold Digger | v440908YM8ZPPNG | SR 377 885 | | |
| 1998 | Kanye West | Gold Digger | e1367498M6nTB4f | SR 377 885 | | |
| 1999 | Keane | Atlantic | e4323Ks4tZdWYJ | SR 392 921 | PA 1 164 956 | |
| 2000 | Keane | Bedshaped | e171604f08W6ZCJF | SR 355 429 | PA 1 160 749 | |
| 2001 | Keane | Bedshaped | e1601692pc2spmG | SR 392 920 | PA 1 160 749 | |
| 2002 | Keane | Crystal Ball | e144883W7f34GyH3 | SR 355 429 | PA 1 164 963 | |
| 2003 | Keane | Everybody's Changing | e1716252EEhcPaN | SR 355 429 | PA 1 160 742 | |
| 2004 | Keane | Everybody's Changing | v207895CcSD5Gpa | SR 355 429 | PA 1 160 742 | |
| 2005 | Keane | Everybody's Changing | e1322004f5pACrdc | SR 392 919 | PA 1 160 742 | |
| 2006 | Keane | Is It Any Wonder | v788782zcEYHaty | SR 392 919 | PA 1 164 957 | |
| 2007 | Keane | Is It Any Wonder | e17161t0fnJ2BH2SX | SR 355 429 | PA 1 164 957 | |
| 2008 | Keane | Somewhere Only We Know | v207552pkk4eZoF | SR 355 429 | PA 1 160 739 | |
| 2009 | Keane | Somewhere Only We Know | e14589yD4YDCSt | SR 355 429 | PA 1 160 739 | |
| 2010 | Keane | This Is The Last Time | | SR 355 429 | PA 1 160 746 | |

Case 2:07-cv-05744-AHM-AJW     Document 582-2     Filed 10/30/2009     Page 43 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2011 | Kelly Rowland and Nelly | Dilemma | v456270c9HE9boX | SR 315 537 | PA 1 073 197 | |
| 2012 | Lady Sovereign | Love Me or Hate Me | v200220JbxXVol | SR 400 672 | | |
| 2013 | Lil Wayne ft. Robin Thicke | Shooter | e9921bYyPp7zWJ | SR 392 191 | | |
| 2014 | Limp Bizkit | Boiler | e164185RQ5422Bx | SR 293 850 | PA 1 034 559 | |
| 2015 | Limp Bizkit | Break Stuff | e164186oBq5SHR3 | SR 279 827 | PA 1 021 053 | |
| 2016 | Limp Bizkit | Break Stuff | e430197ZTzEyY3a | SR 279 827 | PA 1 021 053 | |
| 2017 | Limp Bizkit | Eat You Alive | e122719nCRgAG2F | SR 346 261 | PA 1 245 211 | |
| 2018 | Limp Bizkit | Faith | e164187F6jhj3 | SR 306 612 | | |
| 2019 | Limp Bizkit | My Generation | e127219mzeAXG2 | SR 293 850 | PA 1 034 551 | |
| 2020 | Limp Bizkit | Nookie | e140202RbxCBMbj | SR 279 827 | PA 1 021 052 | |
| 2021 | Limp Bizkit | Nookie | e64106CDTcNR6A | SR 279 827 | PA 1 021 052 | |
| 2022 | Limp Bizkit | Rollin | e129041KMpCeR4j | SR 214 636 | PA 1 034 554 | |
| 2023 | Limp Bizkit | Rollin | e140303e9xY82p | SR 214 636 | PA 1 034 554 | |
| 2024 | Limp Bizkit | Take a Look Around | v273701VpjQkn3R | SR 293 850 | | |
| 2025 | Lindsay Lohan | Rumors | e1147108Q9AN4Xs | SR 364 855 | | |
| 2026 | Lloyd Banks | Karma | e160232kPgYCsm7 | SR 360 559 | PA 1 263 229 | |
| 2027 | Lloyd Banks ft. 50 Cent | Hands Up | e158788ETbpbb3 | SR 398 766 | PA 1 368 780 | |
| 2028 | Lloyd Banks ft. G-Unit | On Fire | v510028CSnSWnpS | SR 360 559 | PA 1 263 233 | |
| 2029 | Ludacris | Act a Fool | v752923WRQ3s8K5 | SR 334 301 | | |
| 2030 | Ludacris | Act Like A Fool | e859710sFzpzoM | SR 333 301 | | |
| 2031 | Ludacris | Blueberry Yum Yum | v188109GXqDcTrF | SR 364 863 | | |
| 2032 | Ludacris | Money Maker | e134220ENxmKZKG | SR 398 765 | PA 1 369 391 | |
| 2033 | Ludacris | Money Maker | e145194twERUyS | SR 398 765 | PA 1 369 391 | |
| 2034 | Ludacris | P-poppin (uncensored) | e145344o7Ww3hgy | SR 240 556 | | |
| 2035 | Ludacris | Stand Up | v63649SX8DG2PmS | SR 347 129 | | |
| 2036 | Ludacris | Blue Berry Yum Yum | v1096542NPXICHMR | SR 364 863 | | |
| 2037 | Ludacris | Rollout | v112295PRhsBHr4 | SR 304 605 | | |
| 2038 | Ludacris ft. Nate Dogg | Area Code | e160238uRdotbaz | SR 300 759 | PA 1 369 391 | |
| 2039 | Ludacris ft. Pharrell | Money Maker | v251137BaXSzasS | SR 398 765 | PA 1 367 195 | |
| 2040 | Mariah Carey | Don't Forget About Us | e124341mSkSmSyM | SR 383 622 | PA 1 163 150 | |
| 2041 | Mariah Carey | We Belong Together | e133950Rqnzafkr | SR 370 795 | PA 1 163 150 | |
| 2042 | Mariah Carey | We Belong Together | e69428NPGGFWqd | SR 370 795 | PA 1 163 150 | |
| 2043 | Mariah Carey | We Belong Together | v20329G2a6tzojQ | SR 370 795 | PA 1 163 150 | |
| 2044 | Mariah Carey | We Belong Together | v20341neoZDMTfW | SR 370 795 | | |
| 2045 | Marilyn Manson | Beautiful People | e9932NNzZGF9pQ | SR 229 506 | | |
| 2046 | Marilyn Manson | Coma White | e98085o4r0vbrN | SR 285 273 | | |
| 2047 | Marilyn Manson | Coma White | v190619Sz7OHQpH | SR 260 273 | | |
| 2048 | Marilyn Manson | Disposable Teen | e108741vw2baE7D | SR 288 448 | | |
| 2049 | Marilyn Manson | I Don't Like The Drug | v19065722cJprBK | SR 260 273 | | |
| 2050 | Marilyn Manson | Man That You Fear | v1906466oyMzPe6 | SR 229 506 | | |
| 2051 | Marilyn Manson | Mob Scene | v23154435jRd6x | SR 331 578 | | |
| 2052 | Marilyn Manson | Personal Jesus | v218394Dfisn1ZA | SR 362 079 | | |
| 2053 | Marilyn Manson | The Beautiful People | v744316BhKfYwED | SR 229 506 | | |
| 2054 | Marilyn Manson | The Nobodies | v190697YGGQdBFMd | SR 288 448 | | |
| 2055 | Marilyn Manson | This Is The New Shit | e8263592T9p4 | SR 337 799 | | |
| 2056 | Maroon 5 | Makes Me Wonder | v103462788a52qCJ | SR 357 928 | | |
| 2057 | Maroon 5 | Makes Me Wonder | v395384d4tWXy5a | SR 357 928 | | |

2059053

Exhibit A

43 of 166

Attachment D -- Page 94

| Row | Artist | Title | URL/Media.ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2058 | Maroon 5 | Makes Me Wonder | v836625mH83YH8Y | SR 357 928 | | |
| 2059 | Maroon 5 | Makes Me Wonder | v836894pMwcwFgr | SR 357 928 | | |
| 2060 | Mary J. Blige & U2 | One | v932554AN9X0z | SR 384 873 | | |
| 2061 | Mary J. Blige | Be Without You | e117788Kfbz7wnE | SR 386 938 | PA 1 325 476 | |
| 2062 | Mary J. Blige | Be Without You | v203418CYnTchqw | SR 386 938 | PA 1 325 476 | |
| 2063 | Mary J. Blige and Ludacris | Runaway Love | v239037x8Zd7s4P | SR 401 288 | PA 1 388 005 | |
| 2064 | Mya ft. Jay-Z | Best of Me | v251118EZOPyEbw | SR 279 309 | PA 1 302 574 | |
| 2065 | Nelly | Country Grammar | e148810MEy7wqWN | SR 277 403 | PA 1 009 116 | |
| 2066 | Nelly | EI | v251155zdp8z82H | SR 281 782 | PA 1 009 119 | |
| 2067 | Nelly | EI | v495287KfTqRHzb | SR 281 782 | PA 1 009 119 | |
| 2068 | Nelly | Errtime | e220036 | SR 281 782 | PA 1 163 756 | |
| 2069 | Nelly | Hot In Here | e114895CxY8WxoXB | SR 315 537 | PA 1 073 196 | |
| 2070 | Nelly | Tip Drill | e175187Gy5li9f8B | | | no master rec. |
| 2071 | Nelly | Grillz | e116737csbTdsXM | | PA 1 163 756 | |
| 2072 | Nelly ft. Jaheim | My Place | v2541485BhyxS6Q | SR 360 664 | PA 1 163 744 | |
| 2073 | Nelly ft. Justin Timberlake | Work It | e114861a2Zxx43 | SR 315 537 | PA 1 103 717 | |
| 2074 | Nelly ft. Justin Timberlake | Work It | v220965sqEKsSHB | SR 315 537 | PA 1 103 717 | |
| 2075 | Nelly ft. Kelly Rowland | Dilemma | e14934SHFiMXs4 | SR 315 537 | PA 1 073 197 | |
| 2076 | Nelly ft. Kelly Rowland | Dilemma | v188043mY0yPjpb | SR 315 537 | PA 1 073 197 | |
| 2077 | Nelly ft. Kelly Rowland | Dilemma | v188043mY0yPjpb | SR 315 537 | PA 1 073 197 | |
| 2078 | Nelly ft. Paul Wall | Grillz | e12404scdg6f9Z | | PA 1 163 756 | |
| 2079 | Nelly Furtado | All Good Things | v118320NKdEGFhb | SR 391 729 | | |
| 2080 | Nelly Furtado | All Good Things | v272866dR4mGHxa | SR 391 729 | | |
| 2081 | Nelly Furtado | All Good Things | v325229sBO4Sx6z | SR 391 729 | | |
| 2082 | Nelly Furtado | All Good Things | v897150GFr6NArR | SR 391 729 | | |
| 2083 | Nelly Furtado | All Good Things (Come to An End) | v530201KTRwqCaA | SR 391 729 | | |
| 2084 | Nelly Furtado | All Good Things (Come to An End) | v6331138mg8grGG | SR 391 729 | | |
| 2085 | Nelly Furtado | Forca | v362670N6Qbd7gE | SR 347 749 | | |
| 2086 | Nelly Furtado | I'm Like a Bird | e158887pg8pMRh | SR 289 461 | | |
| 2087 | Nelly Furtado | I'm Like a Bird | e162786H2v4QqEf | SR 289 461 | | |
| 2088 | Nelly Furtado | I'm Like a Bird | v588327ZyDZwX7y | SR 289 461 | | |
| 2089 | Nelly Furtado | Maneater | e124355c5Ekdhe3 | SR 387 509 | | |
| 2090 | Nelly Furtado | Maneater | v1075206JkgZp2zi8 | SR 387 509 | | |
| 2091 | Nelly Furtado | Maneater | v270012QN377NZW | SR 387 509 | | |
| 2092 | Nelly Furtado | Maneater | v344200asSTSi6dm | SR 387 509 | | |
| 2093 | Nelly Furtado | Maneater | v568893bl4z7d19 | SR 387 509 | | |
| 2094 | Nelly Furtado | Maneater | v712924zNdWr | SR 387 509 | | |
| 2095 | Nelly Furtado | No Hay Igual | e124358HpDWWz74 | SR 387 509 | PA 1 367 880 | |
| 2096 | Nelly Furtado | No Hay Igual | v1017703IFyGEmWA | SR 387 509 | PA 1 367 880 | |
| 2097 | Nelly Furtado | No Hay Igual | v270015b3HnSGY | SR 387 509 | PA 1 367 880 | |
| 2098 | Nelly Furtado | Promiscuous | e101944YxNaHzxr | SR 391 618 | PA 1 367 878 | |
| 2099 | Nelly Furtado | Promiscuous | e148556kB89qhN | SR 391 618 | PA 1 367 878 | |
| 2100 | Nelly Furtado | Promiscuous | e156183K6jNbnAY | SR 391 618 | PA 1 367 878 | |
| 2101 | Nelly Furtado | Promiscuous | v270010j4SbgtG | SR 391 618 | PA 1 367 878 | |
| 2102 | Nelly Furtado | Promiscuous Girl | v368914P32Oj4bp | SR 391 618 | PA 1 367 878 | |
| 2103 | Nelly Furtado | Say It Right | e155529TV5qcTD3 | SR 391 729 | PA 1 367 878 | |
| 2104 | Nelly Furtado | Say It Right | e156184xEnF7sHA | SR 391 729 | | |

2059053

Exhibit A

44 of 166