| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2105 | Nelly Furtado | Say It Right | e166853o8OkRE75 | SR 391 729 | | |
| 2106 | Nelly Furtado | Say It Right | e670622d9eBSxs | SR 391 729 | | |
| 2107 | Nelly Furtado | Say It Right | e168529r5NFKvE | SR 391 729 | | |
| 2108 | Nelly Furtado | Say It Right | v10760129T9k5fF | SR 391 729 | | |
| 2109 | Nelly Furtado | Say It Right | v11811522PdZE3N | SR 391 729 | | |
| 2110 | Nelly Furtado | Say It Right | v211441K66AynPQ | SR 391 729 | | |
| 2111 | Nelly Furtado | Say It Right | v270007clG9bwWk | SR 391 729 | | |
| 2112 | Nelly Furtado | Say It Right | v272208bwsSSxG6n | SR 391 729 | | |
| 2113 | Nelly Furtado | Say It Right | v3075122j6HcCA4 | SR 391 729 | | |
| 2114 | Nelly Furtado | Say It Right | v3150650Zwv9RTS | SR 391 729 | | |
| 2115 | Nelly Furtado | Say It Right | v3757389ZNqtiif | SR 391 729 | | |
| 2116 | Nelly Furtado | Say It Right | w454S22KcwOR2w | SR 391 729 | | |
| 2117 | Nelly Furtado | Say It Right | v510207N4dcgePj | SR 391 729 | | |
| 2118 | Nelly Furtado | Say It Right | v674472TmSQ5XNm | SR 391 729 | | |
| 2119 | Nelly Furtado | Say It Right | v729793qMJQ9bW5 | SR 391 729 | | |
| 2120 | Nelly Furtado | Say It Right | v7774396tfFNnpss | SR 391 729 | | |
| 2121 | Nelly Furtado | Turn Off The Lights | e156180a5FnPRzs | SR 289 461 | | |
| 2122 | Nelly Furtado ft. Calle 13 | No Hay Igual | v787572F5F4GsrC4 | SR 367 509 | PA 1 367 880 | |
| 2123 | Nelly Furtado ft. Timbaland | Promiscuous | v45256169pEISQZ | SR 391 618 | PA 1 367 878 | |
| 2124 | Nelly Furtado ft. Timbaland | Promiscuous | v632373Bm9kgHU6 | SR 391 618 | PA 1 367 878 | |
| 2125 | Nelly Furtado ft. Timbaland | Promiscuous | e150907QAbjFC8 | SR 391 618 | PA 1 367 878 | |
| 2126 | Nelly Furtado ft. Timbaland | Promiscuous | e150600sGzkY4H | SR 391 618 | PA 1 367 878 | |
| 2127 | Nelly Furtado ft. Timbaland | Promiscuous | e838194hMvQmp | SR 391 618 | PA 1 367 878 | |
| 2128 | Nelly Furtado ft. Timbaland | Promiscuous | v187680SknYybDa | SR 391 618 | PA 1 367 878 | |
| 2129 | Nelly Furtado ft. Timbaland | Promiscuous | v274251TEj9YGD2 | SR 391 618 | | |
| 2130 | Ne-Yo | Because of You | v31910T74Ec7PKE | SR 394 385 | | |
| 2131 | Ne-Yo | Because of You | v47076 1odZX2CMm | SR 394 385 | | |
| 2132 | Ne-Yo | Because Of You | v50021 3km0Zqb78 | SR 394 385 | | |
| 2133 | Ne-Yo | Because of You | v53242 7hf0PkS3 | SR 394 385 | | |
| 2134 | Ne-Yo | Sexy Love | e116878qxYCDS3Y | SR 384 740 | | |
| 2135 | Ne-Yo | Sexy Love | v124028pPh4hWsT | SR 384 740 | | |
| 2136 | Ne-Yo | So Sick | e10687 1YGhdWGzO | SR 384 740 | | |
| 2137 | Ne-Yo | So Sick | e1240353Pj8A4Qz | SR 384 740 | | |
| 2138 | Ne-Yo | So Sick | e667980bAghfpw | SR 384 740 | | |
| 2139 | Ne-Yo | So Sick | e87881tCRHz8xGq | SR 384 740 | | |
| 2140 | Ne-Yo | So Sick | v53618b0LAE28S | SR 384 740 | | |
| 2141 | Ne-Yo | So Sick | v8044XX2RNDwa | SR 377 882 | PA 1 163 982 | |
| 2142 | Ne-Yo | Stay With Me | e87640YYANvRJk | SR 384 740 | | |
| 2143 | Ne-Yo | When You're Mad | v805949aPXemBB4 | SR 190 639 | PA 1 163 985 | |
| 2144 | Nine Inch Nails | Closer | v257378?7oFeafrH | SR 190 639 | | |
| 2145 | Nine Inch Nails | Hurt | v411401DhYy2kB4 | SR 187 608 | | |
| 2146 | Nine Inch Nails | March of the Pigs | v25739 9aKFDq9c7 | SR 187 608 | | |
| 2147 | Nine Inch Nails | Starfuckers | w44605 0QcrzER2x | SR 276 696 | | |
| 2148 | Nine Inch Nails | Survivalism | v28923 0Az8fzBg | SR 405 771 | | |
| 2149 | Nine Inch Nails | Survivalism | v292214d7nJhgkz | SR 405 771 | | |
| 2150 | Nine Inch Nails | Survivalism | v370782j5DdIiwN | SR 405 771 | | |
| 2151 | Nine Inch Nails | The Perfect Drug | v270024Bbm5429m | SR 236 660 | | |

Exhibit A

2059053

DocketsJustia.com

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 46 of 166
CV-07-5744 AHM (AJW)

46 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2152 | Nine Inch Nails | Closer | e103489xMq938Y | SR 190 639 | | |
| 2153 | Nine Inch Nails | The Perfect Drug | e104113kCah35BQ | SR 236 660 | | |
| 2154 | Nine Inch Nails | The Perfect Drug | e127258hOcEfTW | SR 236 660 | | |
| 2155 | Nine Inch Nails | The Perfect Drug | e140159GI8MnjSQ | SR 279 727 | | |
| 2156 | No Doubt | Bathwater (Invincible Overlord remix) | v191471l6ejKM52 | SR 279 727 | PA 960 344 | |
| 2157 | No Doubt | Don't Speak | e159115SA63bnP | SR 279 727 | PA 960 344 | |
| 2158 | No Doubt | Don't Speak | e143331tznktmX5 | SR 206 724 | PA 807 219 | |
| 2159 | No Doubt | Don't Speak | e79184EyKrtE7T | SR 206 724 | PA 807 219 | |
| 2160 | No Doubt | Don't Speak | v19147lbAJkcMXf | SR 206 724 | PA 807 219 | |
| 2161 | No Doubt | Ex-Girlfriend | v191480gbTbPPY | SR 279 727 | PA 960 342 | |
| 2162 | No Doubt | Hella Good | v191481la3Pbjyx | SR 305 872 | PA 1 075 474 | |
| 2163 | No Doubt | Hey Baby | e134261na1DwGyZD | SR 305 872 | PA 1 075 474 | |
| 2164 | No Doubt | Hey Baby | v191516xZzBaClKM | SR 305 872 | PA 1 075 475 | |
| 2165 | No Doubt | Hey Baby | v218391kMfo7qJI | SR 347 740 | PA 1 075 475 | |
| 2166 | No Doubt | It's My Life | e145204hCsYzBns | SR 347 740 | | |
| 2167 | No Doubt | It's My Life | v298483rGGXzYC9 | SR 347 740 | | |
| 2168 | No Doubt | It's My Life | v833885dgQp9mR9 | SR 347 740 | | |
| 2169 | No Doubt | Just A Girl | v191762er4P3wMdY | SR 206 724 | PA 807 220 | |
| 2170 | No Doubt | New | v191765zw2Dv9aR | SR 206 724 | PA 960 348 | |
| 2171 | No Doubt | Running | v191767l4serHq5W | SR 279 727 | PA 1 075 481 | |
| 2172 | No Doubt | Simple Kind of Life | v191768x7qIQyNP | SR 279 727 | PA 960 343 | |
| 2173 | No Doubt | Spiderwebs | e155329BlNDD6b | SR 206 724 | PA 807 223 | |
| 2174 | No Doubt | Sunday Morning | v191771b5v6WeHQ | SR 206 724 | PA 807 221 | |
| 2175 | No Doubt | Trapped In A Box | v191845Mn3hyRKs | SR 144 069 | PA 1 075 477 | |
| 2176 | No Doubt | Underneath It All | v191847MMsGaYft | SR 305 872 | | |
| 2177 | Obie Trice ft. Akon | Snitch | v231284FpCvz4Mw | pending | pending | |
| 2178 | Obie Trice ft. Akon | Snitch | v4815982JiXX4w4 | pending | pending | |
| 2179 | Oingo Boingo | Weird Science | e140793j2Dgqhq4 | SR 80 070 | PA 279 237 | |
| 2180 | Papa Roach | Broken Home | e16729TtPp6EXpkE | SR 279 777 | | |
| 2181 | Papa Roach | Scars | v219106BoSgC4Sr | SR 360 567 | | |
| 2182 | Papa Roach | Getting Away With Murder | e89454ep4TDQj | SR 360 567 | | |
| 2183 | Papa Roach | Last Resort | e181404eXYWYOy | SR 279 777 | | |
| 2184 | Papa Roach | Scars | e116237AnnNGQxB | SR 360 567 | | |
| 2185 | Papa Roach | She Loves Me Not | e107608EH3tg7mWH | SR 318 150 | | |
| 2186 | Papa Roach | Time and Time Again | e16731239wWD55W | SR 318 150 | | |
| 2187 | Papa Roach | To Be Loved | e133883kg7SbnXn | SR 395 986 | | |
| 2188 | Pharrell ft. Kanye West | Number One | v226062Sbo3Jnqa | SR 349 161 | | |
| 2189 | Pussycat Dolls | Beep | e16896SbWnR8HT | SR 377 102 | | |
| 2190 | Pussycat Dolls | Beep | v10441438Wy2Z58nN | SR 377 102 | | |
| 2191 | Pussycat Dolls | Beep | v199530Z1Hsw7ZK | SR 377 102 | | |
| 2192 | Pussycat Dolls | Beep | v253114oX6ImBTB | SR 377 102 | | |
| 2193 | Pussycat Dolls | Beep | v747382bhjB3tHk | SR 377 102 | | |
| 2194 | Pussycat Dolls | Buttons | v199512dW5dTNME | SR 377 102 | PA 1 314 865 | |
| 2195 | Pussycat Dolls | Buttons | v734358WPxdrycx | SR 377 102 | PA 1 314 865 | |
| 2196 | Pussycat Dolls | Don't Cha | e107121SxRAjcdR | SR 374 410 | | |
| 2197 | Pussycat Dolls | Don't Cha | e116236DzryCnrk | SR 374 410 | | |
| 2198 | Pussycat Dolls | Don't Cha | e163640hKskH9Fc | SR 374 410 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 2199 | Pussycat Dolls | Don't Cha | v1045518l4shZHhGh | SR 374 410 | | |
| 2200 | Pussycat Dolls | Don't Cha | v8216365kAY5dSg | SR 374 410 | | |
| 2201 | Pussycat Dolls | Don't Cha (Uncensored) | v873820kmxTDxfD | SR 377 102 | PA 1 314 866 | |
| 2202 | Pussycat Dolls | I Don't Need A Man | e117251rjN4iNciN | SR 377 102 | PA 1 314 866 | |
| 2203 | Pussycat Dolls | I Don't Need A Man | e1473568r42qD53r | SR 377 102 | PA 1 314 866 | |
| 2204 | Pussycat Dolls | I Don't Need A Man | e1632990QPamzNgb | SR 377 102 | PA 1 314 866 | |
| 2205 | Pussycat Dolls | I Don't Need A Man | v1045503l3EHNtvyN | SR 377 102 | PA 1 314 866 | |
| 2206 | Pussycat Dolls | I Don't Need a Man | v239187i8SZA2ANen | SR 377 102 | PA 1 314 866 | |
| 2207 | Pussycat Dolls | I Don't Need A Man | v301136pNy5FjcT | SR 377 102 | PA 1 314 866 | |
| 2208 | Pussycat Dolls | I Don't Need A Man | v394149k2mtAEQ | SR 377 102 | PA 1 314 866 | |
| 2209 | Pussycat Dolls | I Don't Need A Man | v491976pgbzrNgx | SR 377 102 | PA 1 314 866 | |
| 2210 | Pussycat Dolls | Stick Wit U | e15767lDHGMEz2n | SR 377 102 | | |
| 2211 | Pussycat Dolls | Stick Wit U | e1602222zXz4x | SR 377 102 | | |
| 2212 | Pussycat Dolls | Stick Wit U | e163895ZPmd4dDB | SR 377 102 | | |
| 2213 | Pussycat Dolls | Stick Wit U | v2025742GGqfPpq | SR 377 102 | | |
| 2214 | Pussycat Dolls | Stick Wit U | v248643PEEkJFS | SR 377 102 | | |
| 2215 | Pussycat Dolls | Stick With You | v309830ccMK2NGq | SR 377 102 | | |
| 2216 | Pussycat Dolls | Stick With You | v7343T4b3gcD7GT | SR 377 102 | | |
| 2217 | Pussycat Dolls | Stick With You | v821234Fj24GMsk | SR 377 102 | | |
| 2218 | Pussycat Dolls | Sway | e132594pNCqCHTM | SR 377 102 | | |
| 2219 | Pussycat Dolls | Sway | e163297ay9eTHe | SR 377 102 | | |
| 2220 | Pussycat Dolls | Sway | e166957c8Y6SpPT | SR 377 102 | | |
| 2221 | Pussycat Dolls | Sway | v199480F4iNT9C | SR 377 102 | | |
| 2222 | Pussycat Dolls | Sway | v230446nyeJIPX | SR 377 102 | | |
| 2223 | Pussycat Dolls | Sway | v299217DnPWZNs | SR 377 102 | | |
| 2224 | Pussycat Dolls | Sway | v30827iT7BmcK36 | SR 377 102 | | |
| 2225 | Pussycat Dolls | Sway | v327125KWwXSXoE | SR 377 102 | | |
| 2226 | Pussycat Dolls | Sway | v509655SSRZjyd9y | SR 377 102 | | |
| 2227 | Pussycat Dolls | Wait A Minute | v509595rBRXXOrG | SR 377 102 | PA 1 307 744 | |
| 2228 | Pussycat Dolls | Wait A Minute | v020474GfBSzS3z | SR 377 102 | PA 1 307 744 | |
| 2229 | Pussycat Dolls & Busta Rhymes | Don't Cha | v308297AzZmNyAe | SR 374 410 | | |
| 2230 | Pussycat Dolls ft. Busta Rhymes | Don't Cha | v289390A8wTg3At | SR 374 410 | | |
| 2231 | Pussycat Dolls ft. Busta Rhymes | Don't Cha | v289125YdtfDN5p | SR 377 102 | PA 1 314 865 | |
| 2232 | Pussycat Dolls ft. Snoop Dogg | Buttons | e106222bgpasEM4 | SR 377 102 | PA 1 314 865 | |
| 2233 | Pussycat Dolls ft. Snoop Dogg | Buttons | e112617BCrBlgSbS | SR 377 102 | PA 1 314 865 | |
| 2234 | Pussycat Dolls ft. Snoop Dogg | Buttons | e113698j3PPjD7n | SR 377 102 | PA 1 314 865 | |
| 2235 | Pussycat Dolls ft. Snoop Dogg | Buttons | e11534T4vMk69HE | SR 377 102 | PA 1 314 865 | |
| 2236 | Pussycat Dolls ft. Snoop Dogg | Buttons | e1240499KrRmTqF | SR 377 102 | PA 1 314 865 | |
| 2237 | Pussycat Dolls ft. Snoop Dogg | Buttons | e14118zqBDgra5n | SR 377 102 | PA 1 314 865 | |
| 2238 | Pussycat Dolls ft. Snoop Dogg | Buttons | e168654GqTc5KAE | SR 377 102 | PA 1 314 865 | |
| 2239 | Pussycat Dolls ft. Snoop Dogg | Buttons | e76743WZ5wDR8E | SR 377 102 | PA 1 314 865 | |
| 2240 | Pussycat Dolls ft. Snoop Dogg | Buttons | e97871l4Cr5wjJN | SR 377 102 | PA 1 314 865 | |
| 2241 | Pussycat Dolls ft. Snoop Dogg | Buttons | v254559ApcRpXjK | SR 377 102 | PA 1 314 865 | |
| 2242 | Pussycat Dolls ft. Snoop Dogg | Buttons | v25868i7GMpEcE7p | SR 377 102 | PA 1 314 865 | |
| 2243 | Pussycat Dolls ft. Snoop Dogg | Buttons | v33178swR7qM5M | SR 377 102 | PA 1 314 865 | |
| 2244 | Pussycat Dolls ft. Snoop Dogg | Buttons | v317256d5gzpNz | SR 377 102 | PA 1 314 865 | |
| 2245 | Pussycat Dolls ft. Snoop Dogg | Buttons | v5430230QKMZGC8Q | SR 377 102 | PA 1 314 865 | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW Document 590 Filed 10/30/2009 Page 48 of 166
CV-07-5744 AHM (AJW)

48 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 2246 | Pussycat Dolls ft. Snoop Dogg | Buttons | v658175yv4Zh96K | SR 377 102 | PA 1 314 865 | |
| 2247 | Pussycat Dolls ft. Snoop Dogg | Buttons | v774580EsEIYi3P | SR 377 102 | PA 1 314 865 | |
| 2248 | Pussycat Dolls ft. Snoop Dogg | Buttons | v632956P3eb09c3 | SR 377 102 | PA 1 314 865 | |
| 2249 | Pussycat Dolls ft. Snoop Dogg | Buttons | e107009fG6qcc7J | SR 377 102 | PA 1 314 865 | |
| 2250 | Pussycat Dolls ft. Snoop Dogg | Buttons | e151015pKn6hoX | SR 377 102 | PA 1 314 865 | |
| 2251 | Pussycat Dolls ft. Snoop Dogg | Buttons (remix) | e140298JTjidhDg | SR 377 102 | PA 1 307 744 | |
| 2252 | Pussycat Dolls ft. Timbaland | Wait a Minute | v10455113dqSw9rS | SR 377 102 | PA 1 307 744 | |
| 2253 | Pussycat Dolls ft. Timbaland | Wait A Minute | v301087JnF-Rm5N | SR 377 102 | PA 1 307 744 | |
| 2254 | Pussycat Dolls ft. Timbaland | Wait A Minute | e118026Wcy4A6A5 | SR 377 102 | PA 1 307 744 | |
| 2255 | Pussycat Dolls ft. Timbaland | Wait A Minute | e148186XTNXJnrx | SR 377 102 | PA 1 307 744 | |
| 2256 | Pussycat Dolls ft. Timbaland | Wait A Minute | e157317YGn3FJ97 | SR 377 102 | PA 1 307 744 | |
| 2257 | Pussycat Dolls ft. Timbaland | Wait A Minute | e158620sZTqpPWe | SR 377 102 | | |
| 2258 | Pussycat Dolls ft. Will I Am | Beep | v309847zSsd7hJ | SR 377 102 | | |
| 2259 | Pussycat Dolls ft. Will I Am | Beep | v394170mz3h3Gw | SR 377 102 | | |
| 2260 | Pussycat Dolls ft. Will I Am | Beep | v280448ATEGqCSg | SR 295 849 | PA 1 015 269 | |
| 2261 | Pussycat Dolls ft. Will I Am | Beep | v440216cPR2FQ5 | SR 295 849 | PA 1 015 269 | |
| 2262 | Rammstein | Feuer Frei | v212633CTHAN3Y | SR 295 849 | PA 1 163 521 | |
| 2263 | Rammstein | Ich Will | e85717f6dpZpNSy | SR 295 849 | | |
| 2264 | Rammstein | Ich Will | v270131qtQWXF5C | | | |
| 2265 | Rammstein | Keine Lust | e69495MhJDkS9Z | SR 387 866 | | |
| 2266 | Rammstein | Mann Gegen Mann | e61493NhjiDcFx | SR 387 866 | | |
| 2267 | Rammstein | Mann Gegen Mann | e85718x7xqYBJP | SR 295 849 | | |
| 2268 | Rammstein | Mutter | e45628ohJfTX9j | SR 295 849 | | |
| 2269 | Rammstein | Mutter | e869609Aaq8En | | | |
| 2270 | Rammstein | Ohne Dich | e86941AARJKB9G | SR 295 849 | | |
| 2271 | Rammstein | Sonne | e456828JYrInJ | SR 295 849 | PA 1 163 527 | |
| 2272 | Rammstein | Sonne | e85716bsjHY4Fs | SR 295 849 | PA 1 015 268 | |
| 2273 | Rammstein | Sonne | v3803048NHJ5Box | SR 398 764 | PA 1 015 268 | |
| 2274 | Rich Boy | Throw Some D's | v36056zcatekaUK | SR 398 764 | | |
| 2275 | Rich Boy ft. Palow Da Don | Throw Some D's | v187554wWpoBA6 | SR 387 156 | | |
| 2276 | Rick Ross | Hustlin' | v191603WwWvkSQC | SR 394 154 | PA 1 347 711 | |
| 2277 | Rick Ross | Push It | v220185ps9HsZmM | SR 377 878 | PA 1 167 048 | |
| 2278 | Rihanna | If It's Lovin That You Want | v751843KFW45nft | SR 387 137 | | |
| 2279 | Rihanna | SOS | v352296np Tn4dMF | SR 387 137 | | |
| 2280 | Rihanna | SOS | v361640jdJsC77R | SR 387 137 | | |
| 2281 | Rihanna | SOS | v362098heDkXY2 | SR 387 137 | | |
| 2282 | Rihanna | SOS | v685064K33Gmf08 | SR 387 137 | | |
| 2283 | Rihanna | SOS | v6535146XXDFsbF | SR 387 137 | | |
| 2284 | Rihanna | SOS | v684497R85oYwkk | SR 387 137 | | |
| 2285 | Rihanna | SOS (Rescue Me) | v751845pKZyYJNz | SR 387 137 | | |
| 2286 | Rihanna | Unfaithful | v969181zGwZR9n | SR 387 137 | PA 1 164 749 | |
| 2287 | Rihanna | We Ride | v20486TQ2b4NaeN | SR 387 137 | | |
| 2288 | Rihanna | We Ride | v1146339w5T8eyXQ | SR 387 137 | | |
| 2289 | Rihanna | We Ride | v20254giP8qm4XI | SR 387 137 | | |
| 2290 | Rihanna | We Ride | v31472TGXmNDnY | SR 387 137 | | |
| 2291 | Rihanna | If It's Lovin That You Want | e1159536FsCd5YH | SR 377 878 | PA 1 167 048 | |
| 2292 | Rihanna | Pon De Replay | e153469Tekf0XkWlr | SR 372 611 | | |

Exhibit A

2059053

Attachment D -- Page 99

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2293 | Rihanna | Pon De Replay | e16870027kXvHEZe | SR 372 611 | | |
| 2294 | Rihanna | S.O.S. (Rescue Me) | e52435bCHHZmsM | SR 387 137 | | |
| 2295 | Rihanna | SOS | e10123873jJGcmK | SR 387 137 | | |
| 2296 | Rihanna | SOS | e10688#HbTgGy6c | SR 387 137 | | |
| 2297 | Rihanna | SOS | e115934CrakP3gp | SR 387 137 | | |
| 2298 | Rihanna | SOS | e1173006ZkX2gYj | SR 387 137 | | PA 1 164 749 |
| 2299 | Rihanna | Unfaithful | e116783dRoJsgyX | SR 387 137 | | PA 1 164 749 |
| 2300 | Rihanna | Unfaithful | e11234CAmDRMp | SR 387 137 | | PA 1 164 749 |
| 2301 | Rihanna | Unfaithful | e117327Zc6RFAhN | SR 387 137 | | PA 1 164 749 |
| 2302 | Rihanna | Unfaithful | e129737 3qBaqwYs | SR 387 137 | | PA 1 164 749 |
| 2303 | Rihanna | Unfaithful | e13363hpSyZKdy | SR 387 137 | | PA 1 164 749 |
| 2304 | Rihanna | Unfaithful | e15272PbN4F79 | SR 387 137 | | PA 1 164 749 |
| 2305 | Rihanna | Unfaithful | e94109aX6x4Sd | SR 387 137 | | PA 1 164 749 |
| 2306 | Rihanna | Unfaithful | e9641KK27735yS | SR 387 137 | | PA 1 164 749 |
| 2307 | Rihanna | Unfaithful | v530821TChYh7Wp | SR 387 137 | | PA 1 164 749 |
| 2308 | Rihanna | Unfaithful | V47399YEP4NJyh | SR 387 137 | | PA 1 164 749 |
| 2309 | Rihanna | We Ride | V75131442ZcG6za | SR 387 137 | | |
| 2310 | Rihanna | We Ride | e120166BAqfPcSP | SR 387 137 | | |
| 2311 | Rihanna | We Ride | v56855l8Xg4Tm3 | SR 387 137 | | |
| 2312 | Rihanna | We Ride | v751838MzE2hDYH | SR 387 137 | | |
| 2313 | Rihanna | We Ride | v619011FPgQb2XW | SR 355 243 | | |
| 2314 | Rise Against | Give It All | e710794p4WRSpG | SR 387 541 | | |
| 2315 | Rise Against | Ready To Fall | e145865P5TpeEEs | SR 257 901 | | |
| 2316 | Rob Zombie | Dragula | e1229977Tyy8TZf | SR 257 901 | | |
| 2317 | Rob Zombie | Dragula | e129416Wbm4zYw3 | SR 303 801 | | |
| 2318 | Rob Zombie | Feel So Numb | e149455EME7JDH6 | SR 208 138 | | |
| 2319 | Rob Zombie | Feel So Numb | e15218TJFXaeBhKW | SR 257 901 | | |
| 2320 | Rob Zombie | More Human Than Human | V30766j5KsMrY | SR 355 220 | | |
| 2321 | Rob Zombie | Superbeast | V339478jy44832Jx | SR 355 220 | | |
| 2322 | Scissor Sisters | Comfortably Numb | e115291AsdAFAqp | SR 398 535 | | |
| 2323 | Scissor Sisters | I Don't Feel Like Dancin' | e116333HAwF.fxd | SR 398 535 | | |
| 2324 | Scissor Sisters | I Don't Feel Like Dancin' | e132255P5FzPjsb | SR 355 220 | | |
| 2325 | Scissor Sisters | Laura | e115724eZms7ZDX | SR 355 220 | | |
| 2326 | Scissor Sisters | Take Your Mama | v36752 1md5tokKAJ | | | PA 755 295 |
| 2327 | Shania Twain | (If You're Not In It For Love) I'm Outta Here | e65682oX7yj2Rbf | SR 207 884 | | PA 755 294 |
| 2328 | Shania Twain | Any Man of Mine | v23Q20j2hRE6T | SR 243 502 | | PA 873 940 |
| 2329 | Shania Twain | Don't Impress Me | v398854-bykDJhEf | SR 352 447 | | PA 1 161 268 |
| 2330 | Shania Twain | I'm Gonna Getcha | e17597621faQ4GH9 | SR 326 255 | | PA 1 130 266 |
| 2331 | Shania Twain | I'm Gonna Getcha Good | e1444184G7D9fzz | SR 326 255 | | PA 1 130 266 |
| 2332 | Shania Twain | I'm Gonna Getcha Good | e156716YGsMoAoS | SR 326 255 | | PA 1 130 266 |
| 2333 | Shania Twain | I'm Gonna Getcha Good | v298813x2iT58wD | SR 326 255 | | PA 1 130 266 |
| 2334 | Shania Twain | Man! I Feel Like A Woman | v298223snSj94S | SR 276 692 | | PA 873 930 |
| 2335 | Shania Twain | Man, I Feel Like A Woman | e160297780GjmdkA | SR 276 692 | | PA 873 930 |
| 2336 | Shania Twain | Man, I Feel Like A Woman' | v39855TpcZDpAex | SR 276 692 | | PA 873 930 |
| 2337 | Shania Twain | Party For Two | v34865sgdecDEaf | SR 352 447 | | PA 1 161 266 |
| 2338 | Shania Twain | That Don't Impress Me Much | e156689QExd6Ric | SR 243 502 | | PA 873 940 |
| 2339 | Shania Twain | | | | | |

Exhibit A

2059053

Attachment D -- Page 100

Case 2:07-cv-05744-AHM-AJW Document 580-2 Filed 10/30/2009 Page 50 of 166
CV-07-5744 AHM (AJW)

50 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2340 | Shania Twain | You're Still the One | e1603001z2EPNwj | SR 243 502 | PA 873 938 | |
| 2341 | Shania Twain | You've Got Away | e1603020JJBqgCe8 | SR 243 502 | PA 873 944 | |
| 2342 | Shawna ft. Ludacris | Shake That Shit | v1996698M322kYn | SR 354 447 | | |
| 2343 | Snoop Dogg | Drop It Like It's Hot | e182923s8T2buZtR | SR 362 084 | PA 1 160 179 | |
| 2344 | Snoop Dogg | Drop It Like It's Hot | v17386aWxmhMsnG | SR 362 084 | PA 1 160 179 | |
| 2345 | Snoop Dogg | Drop It Like It's Hot | v261159XD8NGhjS | SR 362 084 | PA 1 160 179 | |
| 2346 | Snoop Dogg | That's That | v203975XTAPahNcc | SR 400 268 | PA 1 367 656 | |
| 2347 | Snoop Dogg feat. B-Real | Vato | e155740KB2z7d9Sz | SR 399 942 | PA 1 166 431 | |
| 2348 | Snoop Dogg feat. Pharrell | Drop It Like It's Hot | e124026pJw7Jbn | SR 362 084 | PA 1 160 179 | |
| 2349 | Snoop Dogg feat. R. Kelly | That's That | e163813NpatADMl | SR 400 268 | PA 1 367 656 | |
| 2350 | Snoop Dogg ft. B-Real | Vato | v18887rHJlffZzy | SR 399 942 | PA 1 166 431 | |
| 2351 | Snoop Dogg ft. B-Real | Vato | v96562TpENXCrzp | SR 400 268 | PA 1 367 656 | |
| 2352 | Snoop Dogg ft. R. Kelly | That's That | v1063116dMgTPG2 | SR 277 983 | | |
| 2353 | Snow Patrol | Chasing Cars | e1294957r6z2R7b | SR 277 983 | | |
| 2354 | Snow Patrol | Chasing Cars | e184052TsxNGg2i | SR 277 983 | | |
| 2355 | Snow Patrol | Chasing Cars | v289856s6zxf 2vZQ | SR 353 888 | | |
| 2356 | Snow Patrol | Chocolate | v220394TAswsZN4 | SR 357 081 | | |
| 2357 | Sting | Brand New Day | e124081YaQiKEN4 | SR 271 015 | | |
| 2358 | Sting | Desert Rose | e169180XT8KPR2Y | SR 271 015 | | |
| 2359 | Sting | Desert Rose | v274423sWMFfsg4 | SR 85 672 | | |
| 2360 | Sting | English Man in New York | e94601QYkkMSkW | SR 85 672 | | |
| 2361 | Sting | English Man in New York | v2175132RMTmYB | SR 85 672 | | |
| 2362 | Sting | Englishman In New York | e103644xk3SC5eC | SR 13 166 | | |
| 2363 | Sting and The Police | Message In A Bottle | v524004TbN3PA8e | SR 298 689 | | |
| 2364 | Sum 41 | Fat Lip | e164572x9ApFczs | SR 298 689 | | |
| 2365 | Sum 41 | Fat Lip | v251120Chcamn8W | SR 298 689 | | |
| 2366 | Sum 41 | Fat Lip | v4125109yHT6BpB | SR 298 689 | | |
| 2367 | Thank You Baby | Shania Twain | v437285XpxfhD7J | SR 326 255 | PA 1 130 255 | |
| 2368 | The All American Rejects | Dirty Little Secret | e9767224HwMiSK | SR 377 900 | PA 1 164 518 | |
| 2369 | The All American Rejects | It Ends Tonight | e125557oTjSwnbJ | SR 374 412 | | |
| 2370 | The All American Rejects | It Ends Tonight | e13251699m2ESA5 | SR 374 412 | | |
| 2371 | The All American Rejects | It Ends Tonight | v283625gbA9wGkb | SR 374 412 | | |
| 2372 | The All American Rejects | It Ends Tonight | v651394EAjRjpEE | SR 374 412 | | |
| 2373 | The All American Rejects | It Ends Tonight | V77050THf4yAFaJ | SR 374 412 | | |
| 2374 | The All American Rejects | It Ends Tonight | v809743fjmSRHJw | SR 374 412 | | |
| 2375 | The All American Rejects | Move Along | e109578eSFGxR4d | SR 374 412 | | |
| 2376 | The All American Rejects | Move Along | e110621h5T23sff | SR 374 412 | | |
| 2377 | The All American Rejects | Move Along | e507690nrFee2b | SR 374 412 | | |
| 2378 | The All American Rejects | Move Along | e62016C92Kjes | SR 374 412 | | |
| 2379 | The All American Rejects | Move Along | e978740ECGgqDB | SR 374 412 | | |
| 2380 | The All American Rejects | Move Along | v26081HbHDoxZrpc | SR 374 412 | | |
| 2381 | The All American Rejects | Swing, Swing | v376810ZDXyHN2w | SR 323 454 | | |
| 2382 | The All American Rejects | The Last Song | e11333TFrbcbNTH | SR 323 454 | | |
| 2383 | The All American Rejects | Dirty Little Secrets | e143834SHJMDM3c | SR 377 900 | PA 1 164 518 | |
| 2384 | The Bravery | An Honest Mistake | e76165xDM6pRQ | SR 370 151 | | |
| 2385 | The Cranberries | Animal Instinct | e56194yAkHb5AF | SR 264 395 | PA 968 355 | |

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 582...    Filed 10/30/2009    Page 51 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 2387 | The Cranberries | Dreams | e562048gWGYSWA | SR 187 932 | PA 608 841 | |
| 2388 | The Cranberries | Linger | v263652HCnuJaG0x | SR 187 932 | PA 608 834 | |
| 2389 | The Cranberries | Salvation | e166129ba6j7x4f | SR 223 946 | PA 791 575 | |
| 2390 | The Cranberries | When You're Gone | e749833nXFN836 | SR 217 619 | PA 791 576 | |
| 2391 | The Killers | All These Things That I've Done | w499207vQYMbTHa | SR 355 962 | PA 1 349 353 | |
| 2392 | The Killers | Bones | e1470200l8YtMXhM | SR 398 798 | SR 398 798 | |
| 2393 | The Killers | Bones | v229358EllBSruJdr | SR 398 798 | SR 398 798 | |
| 2394 | The Killers | Mr. Brightside | e109052Fz6Y22yw | SR 355 962 | PA 1 349 355 | |
| 2395 | The Killers | Mr. Brightside | e144826NnZ0GR | SR 355 962 | PA 1 349 355 | |
| 2396 | The Killers | Mr. Brightside | e17889AAEDWeYXf | SR 355 962 | PA 1 349 355 | |
| 2397 | The Killers | Mr. Brightside | v101317BWTd6pc9r | SR 355 962 | PA 1 349 355 | |
| 2398 | The Killers | Mr. Brightside | v253147JlKhDzP | SR 355 962 | PA 1 349 355 | |
| 2399 | The Killers | Mr. Brightside | v289044SND7GzCR | SR 355 962 | PA 1 349 355 | |
| 2400 | The Killers | Mr. Brightside | v669637p6Y99FHW | SR 355 962 | PA 1 349 355 | |
| 2401 | The Killers | Mr. Brightside | V79274RNbpTTrqC | SR 355 962 | PA 1 349 355 | |
| 2402 | The Killers | Read My Mind | v2440452Yxe9Sek | SR 398 798 | PA 1 345 049 | |
| 2403 | The Killers | Read My Mind | v3582882JQyuF2H | SR 398 798 | PA 1 345 049 | |
| 2404 | The Killers | Smile Like You Mean It | v101319hJjRAChMW | SR 355 962 | | |
| 2405 | The Killers | Somebody Told Me | v67550xtmg67wo4G | SR 355 962 | PA 1 349 354 | |
| 2406 | The Killers | Somebody Told Me | v70438NQBTqfY | SR 355 962 | PA 1 349 354 | |
| 2407 | The Killers | Somebody Told Me | v877826GQKk93jX | SR 355 962 | PA 1 349 354 | |
| 2408 | The Killers | When You Were Young | e132282aFqmRw6K | SR 398 799 | PA 1 345 046 | |
| 2409 | The Killers | When You Were Young | v22937TNSzzwmE | SR 398 799 | PA 1 345 046 | |
| 2410 | The Police | Every Breath You Take | e103619edWFXBRB | SR 109 088 | | |
| 2411 | The Police | Every Breath You Take | e135712fezAWhxT | SR 109 088 | | |
| 2412 | The Police | Every Little Thing She Does Is Magic | v28365693SEPis2b | SR 30 222 | | |
| 2413 | The Police | Message In A Bottle | v3000S7hjP6xx0C | SR 13 166 | | |
| 2414 | The Police | Roxane | v2804632pyY8rZP | SR 6 942 | | |
| 2415 | The Pussycat Dolls | Buttons | e7937Dr5FeyjXe | SR 377 102 | | |
| 2416 | The Pussycat Dolls | Don't Cha | e52643 | SR 374 410 | | |
| 2417 | The Pussycat Dolls (VJ Marcos Remix) | Don't Cha (Remix) | e18060 | SR 374 410 | | |
| 2418 | Toby Keith | American Soldier | e156705AWwbY4KB | SR 345 360 | | |
| 2419 | Toby Keith | How Do You Like Me Now | e156691TRc2Kry5 | SR 278 495 | | |
| 2420 | Toby Keith | Stays In Mexico | e158220CTaKhshP | SR 363 112 | | |
| 2421 | Toby Keith | Whiskey Girl | e140232bMnS8WatK | SR 345 360 | | |
| 2422 | Toby Keith | Courtesy Of The Red White and Blue | v231150BEHB36GH | SR 307 469 | | |
| 2423 | Toby Keith feat. Willie Nelson | Beer For My Horses | e160312h34ekMhjr | SR 307 469 | | |
| 2424 | U2 | Beautiful Day | v108574y9bbnchf | | | pending |
| 2425 | U2 | Beautiful Day | v649703SWH6TQy7 | | | pending |
| 2426 | U2 | Elevation | e1547666f06kyeG | SR 294 631 | PA 1 022 515 | |
| 2427 | U2 | I Will Follow | v332366onf0yxFS | SR 24 547 | PA 1 022 517 | |
| 2428 | U2 | Mysterious Ways | e161073kKMbt4cNh | SR 139 599 | PA 226 646 | |
| 2429 | U2 | One | e131725YTqZAtHKJ | SR 384 873 | PA 662 714 | |
| 2430 | U2 | One | v17243VYmhfEsb | SR 384 873 | PA 662 711 | |
| 2431 | U2 | Staring at the Sun | e161093E5dVWwwrA | SR 232 740 | PA 934 147 | |
| 2432 | U2 | Stay | v513191bJwmMn3n | SR 168 310 | PA 629 221 | |
| 2433 | U2 | Stay Faraway | e16957eKWqhbm3 | SR 168 310 | PA 629 221 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2434 | U2 | The Sweetest Thing | e172415ejCpBNFM | SR 87 029 | PAU 1 782 753 | |
| 2435 | U2 | Vertigo | v299060XMCN5JG4 | SR 361 556 | PA 1 254 053 | |
| 2436 | U2 | Vertigo | v711000b78y2RiS | SR 361 556 | PA 1 254 053 | |
| 2437 | U2 | With Or Without You | e123633ZYXGPpSQ | SR 78 949 | PA 325 822 | |
| 2438 | U2 | Beautiful Day | e178291P6xN9GEG | | PA 1 022 515 | pending |
| 2439 | U2 | Still Haven't Found What I'm Looking For | e169602XrcZxmgM | SR 78 949 | PA 325 821 | |
| 2440 | U2 & Mary J. Blige | One | e6060MNs4dfANQ | SR 384 873 | PA 662 711 | |
| 2441 | Weezer | Beverly Hills | w443587fNpJYgwD | SR 377 899 | | |
| 2442 | Weezer | Buddy Holly | v324654aoOmztJh | SR 197 644 | | |
| 2443 | Weezer | Hashpipe | e22793 | SR 297 030 | | |
| 2444 | Weezer | Island In The Sun | v260763S75JPrF2w | SR 297 030 | | |
| 2445 | Weezer | Island in the Sun | v758599Q5Kn7KW | SR 297 030 | | |
| 2446 | Weezer | Lycanthrope | v346002Bay6mGJC | SR395256 | | |
| 2447 | +44 | When Your Heart Stops Beating | e168393F2MN9Dwx | SR395256 | PA1364849 | |
| 2448 | +44 | When Your Heart Stops Beating | v1203606ENOZ4dJh | SR395256 | PA1364849 | |
| 2449 | +44 | When Your Heart Stops Beating | v138207I4qAYzpZR | SR395256 | PA1364849 | |
| 2450 | +44 | When Your Heart Stops Beating | v147994TOdJAH4k | SR395256 | PA1364849 | |
| 2451 | 10 Years | Wasteland | v864941QhrJepj | SR376935 | | |
| 2452 | 10 Years | Wasteland | v117535Nddz9yqPE | SR376935 | PA1070591 | |
| 2453 | 2 Pac | Changes | e115317yhHG8Gqe | SR246223 | PA1070591 | |
| 2454 | 2 Pac | Changes | e146133zRfsMF4w | SR246223 | PA1070591 | |
| 2455 | 2 Pac | Changes | e146457MDs4Hrtye | SR246223 | PA1070591 | |
| 2456 | 2 Pac | Changes | v417895bwzjKcK | SR246223 | PA1070591 | |
| 2457 | 2 Pac | Changes | v506588EtwbWR9x | SR246223 | PA1070591 | |
| 2458 | 2 Pac | Changes | v106849A4f4bCPy2F | SR246223 | PA1070591 | |
| 2459 | 2 Pac | Changes | v124621ZXYAyCYT5 | SR246223 | PA1070591 | |
| 2460 | 2 Pac | Changes | v14739005Wf0-48K | SR246223 | PA1070591 | |
| 2461 | 2 Pac | Dear Mama | v813446jNM4H8e | SR198941 | PA773741 | |
| 2462 | 2 Pac | Dear Mama | v454287F38ejFGtl | SR198941 | PA773741 | |
| 2463 | 2Pac | Ghetto Gospel | v758052oKZbmb | SR366107 | PA1269944 | |
| 2464 | 2Pac | Ghetto Gospel | v1436653rfEJABCr | SR366107 | PA1269944 | |
| 2465 | 2Pac | Thugz Mansion | v104898fCRqb4Md | SR323532 | PA1115085 | |
| 2466 | 2Pac | Toss It Up | v1042504HPtZQ0lnT | SR230629 | PA0171188 | |
| 2467 | 3 Doors Down | Away From The Sun | v93484TyayMs7gr | SR347346 | PA1120567 | |
| 2468 | 3 Doors Down | Away From The Sun | v1512674kHdrKtY5 | SR347346 | PA1120567 | |
| 2469 | 3 Doors Down | Be Like That | v1035053bEZBYqcQ | SR277407 | PA999805 | |
| 2470 | 3 Doors Down | Be Like That | v1363326zaPftNM | SR277407 | PA999805 | |
| 2471 | 3 Doors Down | Be Like That | v1540060B9e7FhEW | SR277407 | PA999805 | |
| 2472 | 3 Doors Down | By My Side | v228597afp7aHKj | SR277407 | | |
| 2473 | 3 Doors Down | By My Side | v271386G7F5RNWTS | SR277407 | | |
| 2474 | 3 Doors Down | By My Side | w045115mxH8A3 | SR277407 | | |
| 2475 | 3 Doors Down | By My Side | v678945JsxXGh8A | SR277407 | | |
| 2476 | 3 Doors Down | By My Side | v775034YRdj5o7Z | SR277407 | | |
| 2477 | 3 Doors Down | By My Side | v1033478FSfPsDn9 | SR277407 | | |
| 2478 | 3 Doors Down | By My Side | v1035571sV9PpdF | SR277407 | | |
| 2479 | 3 Doors Down | By My Side | v1086025mPhZnZXg | SR277407 | | |
| 2480 | 3 Doors Down | By My Side | v1243539anW3RDw | SR277407 | | |

52 of 166

Exhibit A

Case 2:07-cv-05744-AHM-AJW   Document 590-2   Filed 10/30/2009   Page 53 of 166
CV-07-5744 AHM (AJW)

53 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2481 | 3 Doors Down | Changes | v2329334pxr9mat | SR347346 | PA1120573 | |
| 2482 | 3 Doors Down | Changes | v29274oERRQ6T2e | SR347346 | PA1120573 | |
| 2483 | 3 Doors Down | Changes | v6036l0qmXHTf7Zg | SR347346 | PA1120573 | |
| 2484 | 3 Doors Down | Changes | v7337f86j5nfpnY | SR347346 | PA1120573 | |
| 2485 | 3 Doors Down | Duck And Run | e152495BasmBQYb | SR277407 | PA999803 | |
| 2486 | 3 Doors Down | Duck And Run | v2031f63tW9C3A22 | SR277407 | PA999803 | |
| 2487 | 3 Doors Down | Duck And Run | v1102748qtTnzgKt | SR277407 | PA999803 | |
| 2488 | 3 Doors Down | Here By Me | v644150a19Fep4d | SR368870 | PA1270153 | |
| 2489 | 3 Doors Down | Here By Me | v664303cCMamdDYK | SR368870 | PA1270153 | |
| 2490 | 3 Doors Down | Here Without You | v709918WyNzPfCQ | SR347346 | PA1270160 | |
| 2491 | 3 Doors Down | Landing In London | v216656bAwfrofm | SR368870 | PA1270160 | |
| 2492 | 3 Doors Down | Landing In London | v63496d20nfYBnFd | SR368870 | PA1270160 | |
| 2493 | 3 Doors Down | Landing In London | v12333323SBQ0o2YH | SR368870 | PA1270160 | |
| 2494 | 3 Doors Down | Landing In London | v1261210A2aEA8wr | SR368870 | PA1270160 | |
| 2495 | 3 Doors Down | Landing In London | v127973571Ld94N | SR368870 | PA2881491 | |
| 2496 | 3 Doors Down | Let Me Go | v2518942jofdEMr | SR368870 | PA2881491 | |
| 2497 | 3 Doors Down | Let Me Go | v535891gjGDhR9c | SR368870 | PA2881491 | |
| 2498 | 3 Doors Down | Let Me Go | v903623sskQEY6S | SR368870 | PA2881491 | |
| 2499 | 3 Doors Down | Let Me Go | v1341857rheMSKl | SR368870 | PA2881491 | |
| 2500 | 3 Doors Down | Let Me Go | v13591633MaEAX8gd | SR368870 | PA2881491 | |
| 2501 | 3 Doors Down | Let Me Go | v4987f83eibMTncf | SR347346 | PA2577919 | |
| 2502 | 3 Doors Down | When I'm Gone | e6785f8e5s4FcM | SR347346 | PA2577919 | |
| 2503 | 3 Doors Down | When I'm Gone | v34263o0Xx7cSJad | SR347346 | PA2577919 | |
| 2504 | 3 Doors Down | When I'm Gone | v5820867aA7TbmW | SR347346 | PA2577919 | |
| 2505 | 3 Doors Down | When I'm Gone | v69437ewwEMpDBl | SR347346 | PA2577919 | |
| 2506 | 3 Doors Down | When I'm Gone | v902348XB6Tkazn | SR347346 | PA2577919 | |
| 2507 | 3 Doors Down | When I'm Gone | v9151524skkNVd6a | SR347346 | PA2577919 | |
| 2508 | 3 Doors Down | When I'm Gone | v1163600R5n0bpiO6 | SR347346 | PA2577919 | |
| 2509 | 3 Doors Down | When I'm Gone | v11982920mtoskJ | SR347346 | PA2577919 | |
| 2510 | 3 Doors Down | When I'm Gone | v12907135Ox2Zs2gg | SR347346 | PA2577919 | |
| 2511 | 3 Doors Down | When I'm Gone | v1334186cis25mt | SR347346 | PA2577919 | |
| 2512 | 3 Doors Down | When I'm Gone | v14430732zqgM842 | SR347346 | PA2577919 | |
| 2513 | 30 Seconds To Mars | The Kill | e1530716PNzFTy6 | | Pending | |
| 2514 | 30 Seconds To Mars | The Kill | e156934693n8EM98 | | Pending | |
| 2515 | 30 Seconds To Mars | The Kill | e1703248wRrtMpWp | | Pending | |
| 2516 | 30 Seconds To Mars | The Kill | e175222Szy2w7Mc | | Pending | |
| 2517 | 30 Seconds To Mars | The Kill | v356628OQ2bnXX6n | | Pending | |
| 2518 | 30 Seconds To Mars | The Kill | w71680tMKRAJ | | Pending | |
| 2519 | 30 Seconds To Mars | The Kill | v48949tGkZYymfj | | Pending | |
| 2520 | 30 Seconds To Mars | The Kill | v502600BBjk3F99 | | Pending | |
| 2521 | 30 Seconds To Mars | The Kill | v5682569s4koGW3 | | Pending | |
| 2522 | 30 Seconds To Mars | The Kill | v62632687AGnDZaD | | Pending | |
| 2523 | 30 Seconds To Mars | The Kill | v663669DxxnTrSy | | Pending | |
| 2524 | 30 Seconds To Mars | The Kill | v78011118XzHB5cH | | Pending | |
| 2525 | 30 Seconds To Mars | The Kill | v6451086jHQPcC | | Pending | |
| 2526 | 30 Seconds To Mars | The Kill | v867590cHWWsK5cI5 | | Pending | |
| 2527 | 30 Seconds To Mars | The Kill | v8873916j7nKbEA | | Pending | |

Exhibit A

2059053

Attachment D -- Page 104

Case 2:07-cv-05744-AHM-AJW  Document 560-2  Filed 10/30/2009  Page 54 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URI/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 2528 | 30 Seconds To Mars | The Kill | v9414946kNIsFs8 | | Pending | |
| 2529 | 30 Seconds To Mars | The Kill | v9542950sSy9NbfB | | Pending | |
| 2530 | 30 Seconds To Mars | The Kill | v9596190l9c-0D2hN | | Pending | |
| 2531 | 30 Seconds To Mars | The Kill | v9689232O2f53Ta | | Pending | |
| 2532 | 30 Seconds To Mars | The Kill | v9725522OomIkRp | | Pending | |
| 2533 | 30 Seconds To Mars | The Kill | v9976911HtZqtAY | | Pending | |
| 2534 | 30 Seconds To Mars | The Kill | v1003760nNtBXdtC | | Pending | |
| 2535 | 30 Seconds To Mars | The Kill | v1032342NbSRF2w6 | | Pending | |
| 2536 | 30 Seconds To Mars | The Kill | v108312 1RKg6YfcJ | | Pending | |
| 2537 | 30 Seconds To Mars | The Kill | v1111258BMXdCNXY | | Pending | |
| 2538 | 30 Seconds To Mars | The Kill | v1184285E84Hs99R | | Pending | |
| 2539 | 30 Seconds To Mars | The Kill | v1203108brl3NaDnR | | Pending | |
| 2540 | 30 Seconds To Mars | The Kill | v1257939zF44ATGI | | Pending | |
| 2541 | 30 Seconds To Mars | The Kill | v1261233YophwRAe | | Pending | |
| 2542 | 30 Seconds To Mars | The Kill | v1332003NPy7oXY | | Pending | |
| 2543 | 30 Seconds To Mars | The Kill | v1369936KEZ6enKy | | Pending | |
| 2544 | 30 Seconds To Mars | The Kill | v1459965TpAX8Hn2 | | Pending | |
| 2545 | 30 Seconds To Mars | The Kill | v1709B75gPpb837 | SR35509 | PA139880 | |
| 2546 | 38 Special | Caught Up In You | v1549853NTq6qQ7 | SR148845 | | |
| 2547 | 4 Non Blondes | What's Up | v1275339pc33EnHP | SR337801 | PA1147477 | |
| 2548 | 50 Cent | 21 Questions | v1311480p0eKCkYz | SR379525 | PA1372072 | |
| 2549 | 50 Cent | Best Friend | v1306812xDNZgzd | SR379525 | PA1372072 | |
| 2550 | 50 Cent | Best Friend | v6765447mZBnCZ | SR379525 | PA1372072 | |
| 2551 | 50 Cent | Best Friend | v1273129BbpXQrJR | SR379525 | PA1372072 | |
| 2552 | 50 Cent | Best Friend | v1305460HbXhzAm3 | SR379525 | PA1372072 | |
| 2553 | 50 Cent | Best Friend | v1315519J5FPjs2eN | SR366051 | PA1298495 | |
| 2554 | 50 Cent | Candy Shop | e139245ofMyhZY | SR366051 | PA1298495 | |
| 2555 | 50 Cent | Candy Shop | v266584yzz3yRsP | SR366051 | PA1298495 | |
| 2556 | 50 Cent | Candy Shop | v50066 1nHAAWhs | SR366051 | PA1298495 | |
| 2557 | 50 Cent | Candy Shop | v79227 2fmwYc4Nq3 | SR366051 | PA1298495 | |
| 2558 | 50 Cent | Candy Shop | v762276cc7hHdp | SR366051 | PA1298495 | |
| 2559 | 50 Cent | Candy Shop | v108691bXPwPwRW | SR366051 | PA1298495 | |
| 2560 | 50 Cent | Candy Shop | v119016461XjOxgs | SR366051 | PA1298497 | |
| 2561 | 50 Cent | Disco Inferno | e72119jMNrzZWR | SR366950 | PA1298497 | |
| 2562 | 50 Cent | Disco Inferno | e117456368gGYr | SR366950 | PA1298497 | |
| 2563 | 50 Cent | Disco Inferno | e118354350i79w4 | SR366950 | PA1298497 | |
| 2564 | 50 Cent | Disco Inferno | e164081aWNhhgAc | SR323562 | PA1147468 | |
| 2565 | 50 Cent | In Da Club | e65041ost6FMQa3H | SR323562 | PA1147468 | |
| 2566 | 50 Cent | In Da Club | v489755057Dsk | SR323562 | PA1147468 | |
| 2567 | 50 Cent | In Da Club | w4899732GehwPK | SR323562 | PA1147468 | |
| 2568 | 50 Cent | In Da Club | v1087466Wg54z5IK | SR323562 | PA1147468 | |
| 2569 | 50 Cent | In Da Club | v141856ewNhWKPM | SR366051 | PA1147468 | |
| 2570 | 50 Cent | In My Hood | v1433965b8XB1wCZ | SR366051 | PA1298505 | |
| 2571 | 50 Cent | Just A Lil Bit | v517909KKDJYmfc | SR366051 | PA1298496 | |
| 2572 | 50 Cent | P.I.M.P. | v9274963zhTkSYK | SR337801 | PA1147474 | |
| 2573 | 50 Cent | Wanksta | v157980gjBAAlxw | SR333749 | PA1147406 | |
| 2574 | 50 Cent | | v2886060nT9ep52 | | | |

Exhibit A

54 of 166

2059053

Attachment D -- Page 105

Case 2:07-cv-05744-AHM-JW  Document 580-2 New Filed 10/30/2009    Page 55 of 166
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2575 | 50 Cent | Wanksta | v927506Jh6gnhC | SR333749 | PA1147406 | |
| 2576 | 50 Cent | Wanksta | v109839h59zCdwG | SR333749 | PA1147406 | |
| 2577 | 98° | I Do (Cherish You) | v467567CDoMaaxm | SR237315 | PA889981 | |
| 2578 | 98° | My Everything | v1310223C5qhjaWb | SR270025 | PA1013817 | |
| 2579 | 98° | The Hardest Thing | v97199fFccfNwvC | SR237315 | | |
| 2580 | 98° | The Hardest Thing | v97812017MERkaJ | SR237315 | | |
| 2581 | A*Teens | Dancing Queen | v12331443tCqBbIr | SR291542 | | |
| 2582 | A*Teens | Sugar Rush | e105073wvFf37n | SR299239 | | |
| 2583 | A*Teens | Sugar Rush | v77945t1PKMJPyx4 | SR299239 | | |
| 2584 | ABC | Poison Arrow | v989356h1eET5MS | SR49129 | | |
| 2585 | ABC | Poison Arrow | v112464dh6ZrhY24 | SR49129 | | |
| 2586 | ABC | Poison Arrow | v1292938eaX8ZcS | SR49129 | | |
| 2587 | ABC | The Look Of Love | v1229297PH6PacSW | SR49129 | | |
| 2588 | Aerosmith | Crazy | e179053NsEH465 | SR153061 | PA691577 | |
| 2589 | Aerosmith | Crazy | v306679anfKWEHK | SR153061 | PA691577 | |
| 2590 | Aerosmith | Crazy | v51597t92F8pNgS | SR153061 | PA691577 | |
| 2591 | Aerosmith | Crazy | v1388849snWtE2Qpb | SR153061 | PA641518 | |
| 2592 | Aerosmith | Cryin' | v919869t7x4P2I7T | SR153061 | PA641518 | |
| 2593 | Aerosmith | Cryin' | v1044570M2D4cl7A | SR153061 | PA641518 | |
| 2594 | Aerosmith | Cryin' | v153734YYSEaNQN | SR87670 | PA342823 | |
| 2595 | Aerosmith | Dude (Looks Like A Lady) | v261583=cTqfjaR | SR87670 | PA342823 | |
| 2596 | Aerosmith | Dude (Looks Like A Lady) | v78139mXM7THeb | SR87670 | PA342823 | |
| 2597 | Aerosmith | Dude (Looks Like A Lady) | v107969t2gy4WfeAR | SR87670 | PA342823 | |
| 2598 | Aerosmith | Dude (Looks Like A Lady) | v11187t1aTAMYgE | SR87670 | PA342823 | |
| 2599 | Aerosmith | Dude (Looks Like A Lady) | v1132592jcA6j7JA | SR87670 | PA342823 | |
| 2600 | Aerosmith | Dude (Looks Like A Lady) | v1198489sY92xpAP | SR87670 | PA342823 | |
| 2601 | Aerosmith | Dude (Looks Like A Lady) | v1278109GSPMKx7 | SR114548 | | |
| 2602 | Aerosmith | Jane's Got A Gun | v1428582t1NdOnAh | SR152755 | PA832940 | |
| 2603 | Aerosmith | Livin' On The Edge | v94891q4W6nOsZJ | SR152755 | PA832940 | |
| 2604 | Aerosmith | Livin' On The Edge | v130995s2h8vA4S | SR85369 | | |
| 2605 | Aerosmith | Rag Doll | v1549429XrfbpEN | SR387451 | | |
| 2606 | AFI | Girl's Not Grey | v59117t0j6WvbmD | SR387451 | | |
| 2607 | AFI | Love Like Winter | v3842615RJ2XkGB | SR387451 | | |
| 2608 | AFI | Love Like Winter | v96326e4i2HBmGR | SR387451 | | |
| 2609 | AFI | Love Like Winter | v1041876CRfAMwnNd | SR387451 | | |
| 2610 | AFI | Love Like Winter | v1330391czf457H | | | |
| 2611 | AFI | Love Like Winter | v1549315hKhWrSDG | | | Pending |
| 2612 | AFI | Miss Murder | e93020202e2J9b | | | Pending |
| 2613 | AFI | Miss Murder | e109105pwA2qGqK | | | Pending |
| 2614 | AFI | Miss Murder | v22086e4A0A3BM6 | | | Pending |
| 2615 | AFI | Miss Murder | v268264Awse6byP | | | Pending |
| 2616 | AFI | Miss Murder | v3286447KSeeJBX | | | Pending |
| 2617 | AFI | Miss Murder | v612569KEbyWMdQ | | | Pending |
| 2618 | AFI | Miss Murder | v69931qgTPCA9tc | | | Pending |
| 2619 | AFI | Miss Murder | v75039t1b9jpCdw9 | | | Pending |
| 2620 | AFI | Miss Murder | v77484bRcZzcJ | | | Pending |
| 2621 | AFI | Miss Murder | v79826txsSRnckA | | | Pending |

Exhibit A

2059053

Attachment D -- Page 106

55 of 166

| Row | Artist | Title | URI/Media ID | SR | PA | Others |
|---|---|---|---|---|---|---|
| 2622 | AFI | Miss Murder | v919252rifedxTTX | | | Pending |
| 2623 | AFI | Miss Murder | v1041853KWFBi5q3 | | | Pending |
| 2624 | AFI | Miss Murder | v11059289Chc1Gj5s | | | Pending |
| 2625 | AFI | Miss Murder | v117521NmDNhfRoc | | | Pending |
| 2626 | AFI | Miss Murder | v193248B4iJxREQ | | | Pending |
| 2627 | AFI | Miss Murder | v1259206n.i8XUayTK | | | Pending |
| 2628 | AFI | Miss Murder | v1341056RmtnhrgS | | | Pending |
| 2629 | AFI | Miss Murder | v1425098PkfPpCj5 | | | |
| 2630 | AFI | Silver and Cold | e99970XCbarZk9 | SR335084 | | |
| 2631 | AFI | Silver and Cold | e100000amWAEZd8 | SR335084 | | |
| 2632 | AFI | Silver and Cold | v637985esSRfaB6 | SR335084 | | |
| 2633 | AFI | Silver and Cold | v100506wMHrhrad | SR335084 | | |
| 2634 | AFI | Silver and Cold | v1035131hqbR2sxq | SR335084 | | |
| 2635 | AFI | Silver and Cold | v136817042tbZt9c | SR335084 | | |
| 2636 | AFI | Silver and Cold | v1424517qCht5FN2 | SR335084 | | |
| 2637 | AFI | Silver and Cold | v1497757x4nxxsXk | SR335084 | | |
| 2638 | AFI | The Leaving Song Pt. II | v7552957o8jZiYq | | | |
| 2639 | Afroman | Because I got high | e127664bpdE874g | Pending | PA1123416 | Pending |
| 2640 | Afroman | Because I got high | e146359m8eDRjmP | Pending | PA1123416 | Pending |
| 2641 | Afroman | Because I got high | v74001I24mqbTca | Pending | PA1123416 | Pending |
| 2642 | Afroman | Because I got high | v759736GgkX3BJR | Pending | PA1123416 | Pending |
| 2643 | Afroman | Because I got high | v847286YKywOA6y | Pending | PA1123416 | Pending |
| 2644 | Afroman | Because I got high | v861184XEcWMXYY | Pending | PA1123416 | Pending |
| 2645 | Afroman | Because I got high | v1147855ica7mrDA | Pending | PA1123416 | Pending |
| 2646 | Akon | Bananza (Belly Dancer) | v59531878AnQClZ | SR345008 | | |
| 2647 | Akon | Bananza (Belly Dancer) | v1209921Mym23bzc | SR345008 | | |
| 2648 | Akon | Bananza (Belly Dancer) | v1349508O3DeFSAXJ | SR345008 | | Pending |
| 2649 | Akon | Don't Matter | v298313Z9eQOG2it | SR411448 | | Pending |
| 2650 | Akon | Don't Matter | v384733erctkMh8 | SR411448 | | Pending |
| 2651 | Akon | Don't Matter | v64497Qbnrz27m | SR411448 | | Pending |
| 2652 | Akon | Don't Matter | v680738MqDKQmrA | SR411448 | | Pending |
| 2653 | Akon | Don't Matter | v637555TFg52HtS | SR411448 | | Pending |
| 2654 | Akon | Don't Matter | v6666ha435SNMmXg | SR411448 | | Pending |
| 2655 | Akon | Don't Matter | v7165107ppBnYg3 | SR411448 | | Pending |
| 2656 | Akon | Don't Matter | v79103039XYQbMFe | SR411448 | | Pending |
| 2657 | Akon | Don't Matter | v79991SDa8yxXv | SR411448 | | Pending |
| 2658 | Akon | Don't Matter | v807741YexvE22S | SR411448 | | Pending |
| 2659 | Akon | Don't Matter | v98174104ehWD6I | SR411448 | | Pending |
| 2660 | Akon | Don't Matter | v938193m25x35DB | SR411448 | | Pending |
| 2661 | Akon | Don't Matter | v108129971zqglhf | SR411448 | | Pending |
| 2662 | Akon | Don't Matter | v1097502q9pX23GQD | SR411448 | | Pending |
| 2663 | Akon | Don't Matter | v1177999Sy62Ksn9 | SR411448 | | Pending |
| 2664 | Akon | Don't Matter | v1202915Kg0XdbXH | SR411448 | | Pending |
| 2665 | Akon | Don't Matter | v1277214m7rFYgCy | SR411448 | | Pending |
| 2666 | Akon | Don't Matter | v142551470b30gg | SR411448 | | Pending |
| 2667 | Akon | Don't Matter | v1523897nWfGlqjw | SR411448 | | Pending |
| 2668 | Akon | Don't Matter | v4500593qh0t622 | SR411448 | | Pending |

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 582-3    Filed 10/30/2009    Page 57 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Others |
|---|---|---|---|---|---|---|
| 2669 | Akon | Ghetto | v171339YCsNynaz | SR361456 | | |
| 2670 | Akon | I Wanna Love You | v210385J2f4e2P3s | SR411450 | | Pending |
| 2671 | Akon | I Wanna Love You | v284502TXqbzdHj | SR411450 | | Pending |
| 2672 | Akon | I Wanna Love You | v615942mSrs8hd6 | SR411450 | | Pending |
| 2673 | Akon | I Wanna Love You | v675565YwZ9yzt | SR411450 | | Pending |
| 2674 | Akon | I Wanna Love You | v702712HbzYMyhT | SR411450 | | Pending |
| 2675 | Akon | I Wanna Love You | v711368HgcKRCy | SR411450 | | Pending |
| 2676 | Akon | I Wanna Love You | v804841BQBrkaaS | SR411450 | | Pending |
| 2677 | Akon | I Wanna Love You | v960055hBnv47xE | SR411450 | | Pending |
| 2678 | Akon | I Wanna Love You | v966088hpJFDEBD | SR411450 | | Pending |
| 2679 | Akon | I Wanna Love You | v988169hDoysXdM | SR411450 | | Pending |
| 2680 | Akon | I Wanna Love You | v176806SmIShNWAM | SR411450 | | Pending |
| 2681 | Akon | I Wanna Love You | v1255935aDy7pzGd | SR345008 | | |
| 2682 | Akon | LOCKED UP | v1521328q5sycmS | SR345008 | | |
| 2683 | AKON | LOCKED UP | v12760442zqqM4kkR | SR361456 | | |
| 2684 | AKON | LOCKED UP | v143707EKQbezm2n | SR361456 | | |
| 2685 | Akon | Lonely | v290979kJqz8NBK | SR361456 | | |
| 2686 | Akon | Lonely | v707580NARswkdQ | SR361456 | | |
| 2687 | Akon | Lonely | v90689TYEzPGcpT | SR361456 | | |
| 2688 | Akon | Lonely | v989133SJxWlJg6 | SR361456 | | |
| 2689 | Akon | Lonely | v114437eOmGSYe4 | SR361456 | | |
| 2690 | Akon | Lonely | v1244622jfFZSJHd | SR361456 | | |
| 2691 | Akon | Lonely | v1305955mDpyjrdj | SR411449 | Pending | Pending |
| 2692 | Akon | Lonely | v1403850x7W7rxDS | SR411449 | Pending | Pending |
| 2693 | Akon | Lonely | v30650SyoAJq94 | SR411449 | Pending | Pending |
| 2694 | Akon | Smack That | v49938TkM6xFAJR | SR411449 | Pending | Pending |
| 2695 | Akon | Smack That | v104741F5mcqpHS | SR411449 | Pending | Pending |
| 2696 | Akon | Smack That | v108067toztqnN73 | SR411449 | Pending | Pending |
| 2697 | Akon | Smack That | v1277224DBeZZnC | SR411449 | Pending | Pending |
| 2698 | Akon | Smack That | v125530BKSMbCsJ | SR411449 | Pending | Pending |
| 2699 | Akon | Smack That | v384508sT2lenq5 | SR411449 | Pending | Pending |
| 2700 | Akon | Smack That | v480431l2s4W92q | SR411449 | Pending | Pending |
| 2701 | Akon | Smack That | v488071F4ekh8A5 | SR411449 | Pending | Pending |
| 2702 | Akon | Smack That | v1547069E7nWTCA2 | SR411449 | Pending | Pending |
| 2703 | Alien Ant Farm | Movies | v239774GQNAV76k | SR293393 | | |
| 2704 | Alien Ant Farm | Movies | v4155Gq8ARCpb | SR293393 | | |
| 2705 | Alien Ant Farm | Movies | v866138AG2T6rY9 | SR293393 | | |
| 2706 | Alien Ant Farm | Movies | v130464NyzzKW7 | SR293393 | | |
| 2707 | Alien Ant Farm | Smooth Criminal | v148590OX79fc3hd | SR294067 | | PA981404 |
| 2708 | Amy Grant | Another Perfect Day | v1088269nG3oxEsa | SR286231 | | PA512815 |
| 2709 | American Hi-Fi | I Will Remember You | v807022SDTsSnEq | SR410095 | | |
| 2710 | Amy Winehouse | Rehab | v612822aaZ2C0K | SR410095 | | |
| 2711 | Amy Winehouse | Rehab | v1243494DmPO42fq | SR410095 | | |
| 2712 | Amy Winehouse | Rehab | v37730477lNtNdA | SR410095 | | |
| 2713 | Amy Winehouse | You Know I'm No Good | v546933OcHkAHETg | SR410095 | | |
| 2714 | Amy Winehouse | You Know I'm No Good | v1373953hKfayXp7 | SR410095 | | |
| 2715 | Amy Winehouse | You Know I'm No Good | | | | |

Exhibit A

2059053

Attachment D -- Page 108

Case 2:07-cv-05744-AHM-AJW    Document 582-3    Filed 10/30/2009    Page 58 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 2716 | Andrew W.K. | Party Hard | v693768mbyBdX9Y | SR311332 | PA1105770 | |
| 2717 | Andrew W.K. | She Is Beautiful | v420710P29CEHwX | SR311332 | PA1105770 | |
| 2718 | Andrew W.K. | She Is Beautiful | v1040470BeOHWx9R | SR84755 | | |
| 2719 | Angela Vinbush | Angel | v913084QHQQc47P | SR383835 | | |
| 2720 | Angels & Airwaves | The Adventure | v899993CAKtiFcD | SR383835 | | |
| 2721 | Angels & Airwaves | The Adventure | v950151Ac8ARfiC | SR383835 | | |
| 2722 | Angels & Airwaves | The Adventure | v10573648JmzEaBz | SR383835 | | |
| 2723 | Angels & Airwaves | The Adventure | v1061216Sqp5t225 | SR383835 | PA1330021 | |
| 2724 | Angels and Airwaves | The War | v890715zmyxp6GZ | SR133678 | PA490112 | |
| 2725 | Another Bad Creation | Iesha | v1114895JvAQFpM | SR133678 | PA490112 | |
| 2726 | Another Bad Creation | Iesha | v1287895jvAQ9HQ | SR90089 | | |
| 2727 | Anthrax | I'm The Man | v1562118RHJHKRB3W | SR90089 | | |
| 2728 | Anthrax | I'm The Man | v1562315bNaKm5GXd | SR189097 | | |
| 2729 | Apocalyptica | Nothing Else Matters | e1770702EYJRe4s | SR189097 | | |
| 2730 | Apocalyptica | Nothing Else Matters | v9167759M6Jb5TZ | SR240625 | PA890830 | |
| 2731 | Aqua | Barbie Girl | e61660MbBFhFjg | SR240625 | PA890830 | |
| 2732 | Aqua | Barbie Girl | e100883rX58z4hq | SR240625 | PA890830 | |
| 2733 | Aqua | Barbie Girl | v186867fogzDD2 | SR240625 | PA890830 | |
| 2734 | Aqua | Barbie Girl | v186870TYnPRGi9 | SR240625 | PA890830 | |
| 2735 | Aqua | Barbie Girl | v2216B3H9pDZrp9 | SR240625 | PA890830 | |
| 2736 | Aqua | Barbie Girl | v234559BiKcFYQP | SR240625 | PA890830 | |
| 2737 | Aqua | Barbie Girl | v245373eDXMcR64 | SR240625 | PA890830 | |
| 2738 | Aqua | Barbie Girl | v251586ARPcShSE | SR240625 | PA890830 | |
| 2739 | Aqua | Barbie Girl | v284489yhWyzFEZ | SR240625 | PA890830 | |
| 2740 | Aqua | Barbie Girl | v100991CP6WzapX | SR240625 | PA890830 | |
| 2741 | Aqua | Barbie Girl | v221677Z6azhREr | SR240625 | PA890830 | |
| 2742 | Aqua | Barbie Girl | v343638SdpnPnnH6 | SR240625 | PA890830 | |
| 2743 | Aqua | Barbie Girl | v1373206wnxummcR | SR240625 | PA890830 | |
| 2744 | Aqua | Barbie Girl | v433385fVkSMmnl | SR240625 | PA890830 | |
| 2745 | Aqua | Barbie Girl | v438457qwDkNSX | SR240625 | PA890830 | |
| 2746 | Aqua | Barbie Girl | v1485056zEKJ3C2XH | SR240625 | PA890830 | |
| 2747 | Aqua | Barbie Girl | v1536119SJMTaMnG | SR240625 | PA890830 | |
| 2748 | Aqua | Barbie Girl | v1561385smDxq5kX | SR240625 | PA890830 | |
| 2749 | Aqua | Barbie Girl | v1555059H3j4MoCE | SR240625 | PA890830 | |
| 2750 | Aqua | Cartoon Heroes | e132006B6d25bKYd | SR284437 | | |
| 2751 | Aqua | Cartoon Heroes | v41546bHDMHH6sA | SR284437 | | |
| 2752 | Aqua | Cartoon Heroes | v83440TZ2npbfir | SR284437 | | |
| 2753 | Aqua | Cartoon Heroes | v83480BKwTANhwe | SR284437 | | |
| 2754 | Aqua | Cartoon Heroes | v1081297TRn8433R | SR284437 | | |
| 2755 | Aqua | Cartoon Heroes | v1116290J3ayncPbg | SR284437 | | |
| 2756 | Aqua | Cartoon Heroes | v1123189NDEXfhy5 | SR284437 | | |
| 2757 | Aqua | Cartoon Heroes | v1123623mb7QA4Fb | SR284437 | | |
| 2758 | Aqua | Cartoon Heroes | v1135045tTFZ2dMT | SR284437 | | |
| 2759 | Aqua | Cartoon Heroes | v1141323N6ERqQG3E | SR284437 | | |
| 2760 | Aqua | Cartoon Heroes | v1232799gZ5vYZZ | SR284437 | | |
| 2761 | Aqua | Cartoon Heroes | v1437518BnyA98i7 | SR284437 | | |
| 2762 | Aqua | Cartoon Heroes | v1468404MeqmFfzX | SR284437 | | |

58 of 166

Exhibit A

2059053

Attachment D -- Page 109

Case 2:07-cv-05744-AHM-AJW  Document 580-2  Filed 10/30/2009
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2763 | Aqua | Turn Back Time | e101846pXD76RR | SR243903 | PA890837 | |
| 2764 | Aqua | Turn Back Time | e102108TGYwMg7x | SR243903 | PA890837 | |
| 2765 | Aqua | Turn Back Time | e112567reNmQOwk | SR243903 | PA890837 | |
| 2766 | Aqua | Turn Back Time | v262360f6XaJ8fF | SR243903 | PA890837 | |
| 2767 | Aqua | Turn Back Time | v946813PkwlvaDH | SR243903 | PA890837 | |
| 2768 | Aqua | Turn Back Time | v380094jnsgGDCX | SR243903 | PA890837 | |
| 2769 | Aqua | Turn Back Time | v154871t4hNG9ABs | SR243903 | PA890837 | |
| 2770 | Ashanti | Baby | v9907427SGWPeYM | SR313938 | PA1203379 | |
| 2771 | Ashanti | Only U | v12715732hKah6j | SR364784 | PA1275710 | |
| 2772 | Ashlee Simpson | Invisible | v84367Bye7K6qw8 | | | Pending |
| 2773 | Ashlee Simpson | Invisible | v1167129hBbeRJTf | | | Pending |
| 2774 | Ashlee Simpson | L.O.V.E. | v282622t2C6qmy3 | SR381903 | | |
| 2775 | Ashlee Simpson | L.O.V.E. | v540920pSNiTCSA | SR381903 | | |
| 2776 | Ashlee Simpson | L.O.V.E. | v10215087kGAzYea | SR381903 | | |
| 2777 | Ashlee Simpson | L.O.V.E. | v1167131mc52wfm | SR381903 | | |
| 2778 | Ashlee Simpson | L.O.V.E. | v1172341MWFn8tz | SR381903 | | |
| 2779 | Ashlee Simpson | L.O.V.E. | v1463651Pi2kzwA9 | SR381903 | | |
| 2780 | Ashlee Simpson | L.O.V.E. | v473649vAbEGm8Z | SR358548 | | |
| 2781 | Ashlee Simpson | La La | v1083200P4QfnGnR | SR358548 | | |
| 2782 | Ashlee Simpson | La La | v1167133pAgFSADY | SR358548 | | |
| 2783 | Ashlee Simpson | Pieces Of Me | v947067p4sRt9pC | SR358548 | | |
| 2784 | Ashlee Simpson | Pieces Of Me | v257922KcWJTKs | SR358548 | | |
| 2785 | Ashlee Simpson | Pieces Of Me | v831719234dMxrqD | SR358548 | | |
| 2786 | Ashlee Simpson | Pieces Of Me | v1167132G2dMMWSx | SR358548 | | |
| 2787 | Ashlee Simpson | Pieces Of Me | v1185039KKke8TZ | SR358548 | | |
| 2788 | Ashlee Simpson | Pieces Of Me | v1391423hRJFFqF | SR358548 | | |
| 2789 | Ashlee Simpson | Pieces Of Me | v439418f-J5ewar | SR358548 | | |
| 2790 | Ashlee Simpson | Shadow | v844677Ck3fKbby | SR358548 | | |
| 2791 | Ashlee Simpson | Shadow | v1167134cHefkpKn | SR358548 | | |
| 2792 | Ashlee Simpson | Shadow | v141478FE8CqbzD | SR383848 | | |
| 2793 | Ashley Parker Angel | Let U Go | v492708kx5EDSk5 | SR383848 | | |
| 2794 | Ashley Parker Angel | Let U Go | v12964852M3Smywt | SR383848 | | |
| 2795 | Ashley Parker Angel | Let U Go | v496032MaWqpvye | SR383848 | | |
| 2796 | Asia | Heat Of The Moment | v33691Iw2GjMFSS | SR377090 | | |
| 2797 | Audioslave | Be Yourself | v884870TxrKDed9 | SR373489 | | |
| 2798 | Audioslave | Be Yourself | v112072JwJE0cg2b | SR373489 | | |
| 2799 | Audioslave | Be Yourself | v148883CsPQc5SJa | SR373489 | | |
| 2800 | Audioslave | Doesn't Remind Me | v1418748gCAFF46j | SR373489 | | |
| 2801 | Audioslave | Your Time Has Come | v227102398WeEzG | SR373489 | | |
| 2802 | Audioslave | Your Time Has Come | v81072t.c5640GRpR | SR373489 | | |
| 2803 | Avant | Lie About Us | e156397Rr4CMrgF | SR396388 | | |
| 2804 | Avant | Lie About Us | v909962ews74ne4 | SR396388 | | |
| 2805 | Avant | Lie About Us | v107928019yZEqP | SR396388 | | |
| 2806 | Avant | Lie About Us | v1219982RHajwAR | SR396388 | | |
| 2807 | Avant | Lie About Us | v1235282qRtc6D9J | SR396388 | | |
| 2808 | Avant | You Know What | e26779 | SR378385 | PA1371415 | |
| 2809 | Avril Lavigne | Anything But Ordinary | v581103hqjX5XQW | | PA1101512 | |

2059053

Exhibit A

Case 2:07-cv-05744-AHM-AJW  Document 580-2  Filed 10/30/2009  Page 60 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2810 | Avril Lavigne | Anything But Ordinary | v919591BF3aejgq | | PA1101512 | |
| 2811 | Avril Lavigne | Anything But Ordinary | v9573563NdRFC6ix | | PA1101512 | |
| 2812 | Avril Lavigne | Anything But Ordinary | v1340562BayovMM | | PA1101512 | |
| 2813 | Avril Lavigne | Anything But Ordinary | v1535548Jw2EA7Y2 | | PA1101512 | |
| 2814 | Avril Lavigne | Anything But Ordinary | v3740943wdBeN4C6 | | PA1101512 | |
| 2815 | Avril Lavigne | Complicated | v916611rOh8shdT | | PA1101506 | |
| 2816 | Avril Lavigne | Complicated | v1315392ZnDzHFPW | | PA1101506 | |
| 2817 | Avril Lavigne | Contagious | v6616S5kbW2WNyx | | PA1334138 | |
| 2818 | Avril Lavigne | Contagious | v7207l53EqgeaINl | | PA1334138 | |
| 2819 | Avril Lavigne | Contagious | v1190557m2RK3Hw9 | | PA1334138 | |
| 2820 | Avril Lavigne | Contagious | v4470287j98mY6g | | PA1334138 | |
| 2821 | Avril Lavigne | Contagious | v1566006RFzAkGkmz | | PA1251271 | |
| 2822 | Avril Lavigne | Fall To Pieces | e151177kxqR7fox | | PA1251271 | |
| 2823 | Avril Lavigne | Fall To Pieces | v53411998rwckzD | | PA1251271 | |
| 2824 | Avril Lavigne | Fall To Pieces | v620815LHJiW5bjh | | PA1251271 | |
| 2825 | Avril Lavigne | Fall To Pieces | v757141vBWNxcX6 | | PA1251271 | |
| 2826 | Avril Lavigne | Fall To Pieces | v76212Be8zpEXR | | PA1251271 | |
| 2827 | Avril Lavigne | Fall To Pieces | v873251G3N472HA | | PA1251271 | |
| 2828 | Avril Lavigne | Fall To Pieces | v97339PmddeEYT | | PA1251271 | |
| 2829 | Avril Lavigne | Fall To Pieces | v100141Bf5nYAFet | | PA1251271 | |
| 2830 | Avril Lavigne | Fall To Pieces | v1275037rMdrFkZn | | PA1251271 | |
| 2831 | Avril Lavigne | Fall To Pieces | v185649ncwf7GqS | | PA1251271 | |
| 2832 | Avril Lavigne | Fall To Pieces | v1497859Sh9JyKaW | | PA1334139 | |
| 2833 | Avril Lavigne | Girlfriend | v267864eCBjy9b | | PA1334139 | |
| 2834 | Avril Lavigne | Girlfriend | v283052mWCN7GP | | PA1334139 | |
| 2835 | AVRIL LAVIGNE | GIRLFRIEND | v294593AzWxCm8 | | PA1334139 | |
| 2836 | Avril Lavigne | Girlfriend | v302027CAYl4pFx | | PA1334139 | |
| 2837 | AVRIL LAVIGNE | GIRLFRIEND | v308592bGcRTabw | | PA1334139 | |
| 2838 | Avril Lavigne | Girlfriend | v311649NdX9WXN | | PA1334139 | |
| 2839 | AVRIL LAVIGNE | GIRLFRIEND | v316709ahzBNGdx | | PA1334139 | |
| 2840 | Avril Lavigne | Girlfriend | v355991zei69BT2r | | PA1334139 | |
| 2841 | Avril Lavigne | Girlfriend | v35774lREixe9j8K | | PA1334139 | |
| 2842 | Avril Lavigne | Girlfriend | v3644483HGZhP9H | | PA1334139 | |
| 2843 | AVRIL LAVIGNE | GIRLFRIEND | v387085bMDDNJxT | | PA1334139 | |
| 2844 | AVRIL LAVIGNE | GIRLFRIEND | v4076972emBMn7z | | PA1334139 | |
| 2845 | Avril Lavigne | Girlfriend | v410016BGqMu9S | | PA1334139 | |
| 2846 | AVRIL LAVIGNE | GIRLFRIEND | v4115572PXZPXa3 | | PA1334139 | |
| 2847 | Avril Lavigne | Girlfriend | v4344712d4hvKjN | | PA1334139 | |
| 2848 | Avril Lavigne | Girlfriend | v490497NKSD4PmB | | PA1334139 | |
| 2849 | Avril Lavigne | Girlfriend | v49487j9xzwgspPI | | PA1334139 | |
| 2850 | Avril Lavigne | Girlfriend | v515287MBWBw3g2 | | PA1334139 | |
| 2851 | Avril Lavigne | Girlfriend | v535413MGSXyWga | | PA1334139 | |
| 2852 | GIRLFRIEND | | v53841l9aMKEXPrN | | PA1334139 | |
| 2853 | Avril Lavigne | Girlfriend | v576032e7fe6eYm | | PA1334139 | |
| 2854 | Avril Lavigne | Girlfriend | v582257pjHTA1m | | PA1334139 | |
| 2855 | Avril Lavigne | Girlfriend | v590259Zgi0PwBd | | PA1334139 | |
| 2856 | Avril Lavigne | Girlfriend | v600745Y3nbfeg | | PA1334139 | |

2059053

Exhibit A

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2857 | Avril Lavigne | Girlfriend | v60u6r9St724tTsp | | PA1334139 | |
| 2858 | AVRIL LAVIGNE | GIRLFRIEND | v624B82aWCBNjx3 | | PA1334139 | |
| 2859 | Avril Lavigne | Girlfriend | v6577Zo6NEfU5c2q | | PA1334139 | |
| 2860 | Avril Lavigne | Girlfriend | v658a88aD2sTkN2 | | PA1334139 | |
| 2861 | Avril Lavigne | Girlfriend | v66646r1qGFxH5eM | | PA1334139 | |
| 2862 | Avril Lavigne | Girlfriend | v7055697SPCXRj6 | | PA1334139 | |
| 2863 | AVRIL LAVIGNE | GIRLFRIEND | v706675pPRxdgJy | | PA1334139 | |
| 2864 | AVRIL LAVIGNE | GIRLFRIEND | v710175fmqSDbyYD | | PA1334139 | |
| 2865 | Avril Lavigne | Girlfriend | v7120B9SABi4Tfp | | PA1334139 | |
| 2866 | Avril Lavigne | Girlfriend | v7653B8a5ZYj9gQ | | PA1334139 | |
| 2867 | AVRIL LAVIGNE | GIRLFRIEND | v780B51PrzfmxtR | | PA1334139 | |
| 2868 | AVRIL LAVIGNE | GIRLFRIEND | v79sff7Q0aseHScq | | PA1334139 | |
| 2869 | Avril Lavigne | Girlfriend | v818790nghWCSSf4 | | PA1334139 | |
| 2870 | AVRIL LAVIGNE | GIRLFRIEND | v8194z5TD2GzMZM | | PA1334139 | |
| 2871 | AVRIL LAVIGNE | GIRLFRIEND | v88557raDfscJtk | | PA1334139 | |
| 2872 | Avril Lavigne | Girlfriend | v88572rm92bFEyy | | PA1334139 | |
| 2873 | Avril Lavigne | Girlfriend | v90115RmwWDycC | | PA1334139 | |
| 2874 | AVRIL LAVIGNE | GIRLFRIEND | v9078b5JzySRFj | | PA1334139 | |
| 2875 | Avril Lavigne | Girlfriend | v913473rqHmwQhB | | PA1334139 | |
| 2876 | AVRIL LAVIGNE | GIRLFRIEND | v91077fe62aEYh | | PA1334139 | |
| 2877 | AVRIL LAVIGNE | GIRLFRIEND | v9493rumseyrAFW | | PA1334139 | |
| 2878 | AVRIL LAVIGNE | GIRLFRIEND | v65465BT39ZBBDB | | PA1334139 | |
| 2879 | Avril Lavigne | Girlfriend | v9601158bi7hpxmw4 | | PA1334139 | |
| 2880 | Avril Lavigne | Girlfriend | v969471Pzzpw7q2 | | PA1334139 | |
| 2881 | AVRIL LAVIGNE | GIRLFRIEND | v970168gNFGq5XQ | | PA1334139 | |
| 2882 | Avril Lavigne | Girlfriend | v9778624r7AcACP | | PA1334139 | |
| 2883 | AVRIL LAVIGNE | GIRLFRIEND | v9781Z5cW7kQWp8 | | PA1334139 | |
| 2884 | Avril Lavigne | Girlfriend | v9605090aQmx4fWh | | PA1334139 | |
| 2885 | Avril Lavigne | Girlfriend | v102225SRn5c3Eyy | | PA1334139 | |
| 2886 | Avril Lavigne | Girlfriend | v102655atCacXGT3 | | PA1334139 | |
| 2887 | Avril Lavigne | Girlfriend | v1062934v7EzJDNG | | PA1334139 | |
| 2888 | AVRIL LAVIGNE | GIRLFRIEND | v11559854Ab9yBA | | PA1334139 | |
| 2889 | Avril Lavigne | Girlfriend | v15882z6IpjEz6 | | PA1334139 | |
| 2890 | Avril Lavigne | Girlfriend | v116900Dx5jgB68 | | PA1334139 | |
| 2891 | Avril Lavigne | Girlfriend | v1178328SAcbEYC4 | | PA1334139 | |
| 2892 | Avril Lavigne | Girlfriend | v11971599MQCXW | | PA1334139 | |
| 2893 | Avril Lavigne | Girlfriend | v12328TZjyEoSfaE | | PA1334139 | |
| 2894 | AVRIL LAVIGNE | GIRLFRIEND | v1236683mvsSqANnT | | PA1334139 | |
| 2895 | AVRIL LAVIGNE | GIRLFRIEND | v124417678ZnNwxK | | PA1334139 | |
| 2896 | AVRIL LAVIGNE | GIRLFRIEND | v1255315pxqtAG7Z | | PA1334139 | |
| 2897 | Avril Lavigne | Girlfriend | v1261357mQ0BBX9F | | PA1334139 | |
| 2898 | AVRIL LAVIGNE | GIRLFRIEND | v12662t6sAxZ6KP | | PA1334139 | |
| 2899 | AVRIL LAVIGNE | GIRLFRIEND | v1277450qGHzyJ8 | | PA1334139 | |
| 2900 | Avril Lavigne | Girlfriend | v12844205mjpf2SZ | | PA1334139 | |
| 2901 | Avril Lavigne | Girlfriend | v12864a3FYbaZj | | PA1334139 | |
| 2902 | Avril Lavigne | Girlfriend | v13D6925cMK6stc | | PA1334139 | |
| 2903 | Avril Lavigne | Girlfriend | v13627834sAxzrDP | | PA1334139 | |

Exhibit A

20590053

| Row | Artist | Title | URL/Media ID | SR | PA | Other ID |
|---|---|---|---|---|---|---|
| 2904 | Avril Lavigne | Girlfriend | v136738bWNkZ4AJw | | PA1334139 | |
| 2905 | Avril Lavigne | Girlfriend | v13917478PYfR2ka | | PA1334139 | |
| 2906 | AVRIL LAVIGNE | GIRLFRIEND | v1401658PTmrwfD2 | | PA1334139 | |
| 2907 | Avril Lavigne | Girlfriend | v1430502VKTfiwfc | | PA1334139 | |
| 2908 | Avril Lavigne | Girlfriend | v1468076dAXNmo5D | | PA1334139 | |
| 2909 | AVRIL LAVIGNE | GIRLFRIEND | v1500597zKXBOxxG | | PA1251276 | |
| 2910 | AVRIL LAVIGNE | GIRLFRIEND | v112799726ZSjafhN | | PA1251276 | |
| 2911 | Avril Lavigne | He Wasn't | e7387ICFxw8R8a | | PA1251276 | |
| 2912 | Avril Lavigne | He Wasn't | e106019bMbEICSz | | PA1251276 | |
| 2913 | Avril Lavigne | He Wasn't | v320101FC3ycdnH | | PA1251276 | |
| 2914 | Avril Lavigne | He Wasn't | v88725f6WrXaca8 | | PA1251276 | |
| 2915 | Avril Lavigne | He Wasn't | v120647j6jXohtO2Q | | PA1334140 | |
| 2916 | Avril Lavigne | I Can Do Better | v46333Sa0lyCZpgZ | | PA1334140 | |
| 2917 | Avril Lavigne | I Can Do Better | v49311BzHBz4BH5 | | PA1334140 | |
| 2918 | Avril Lavigne | I Can Do Better | v647641ADKZRHXD | | PA1334140 | |
| 2919 | Avril Lavigne | I Can Do Better | v684602rJSdrpw | | PA1334140 | |
| 2920 | Avril Lavigne | I Can Do Better | v12671150MKOt6zp | | PA1334140 | |
| 2921 | Avril Lavigne | I Can Do Better | v1526492e6nz23TS | | PA1101508 | |
| 2922 | Avril Lavigne | I'm With You | e738942snja47n | | PA1101508 | |
| 2923 | Avril Lavigne | I'm With You | e14278TrydtrTm | | PA1101508 | |
| 2924 | Avril Lavigne | I'm With You | e173588XNphIP2h | | PA1101508 | |
| 2925 | Avril Lavigne | I'm With You | v283874aKpfTmk | | PA1101508 | |
| 2926 | Avril Lavigne | I'm With You | v317208689ADNf | | PA1101508 | |
| 2927 | Avril Lavigne | I'm With You | v363707Km9KeXq | | PA1101508 | |
| 2928 | Avril Lavigne | I'm With You | v416451hKOH7p5D | | PA1101508 | |
| 2929 | Avril Lavigne | I'm With You | v571787hyWwy6fTR | | PA1101508 | |
| 2930 | Avril Lavigne | I'm With You | v615469ynqJ3xzy | | PA1101508 | |
| 2931 | Avril Lavigne | I'm With You | v635420Tf4T5qEee | | PA1101508 | |
| 2932 | Avril Lavigne | I'm With You | v86597fzXDwr8aAg | | PA1101508 | |
| 2933 | Avril Lavigne | I'm With You | v935564zXhiBBeqs | | PA1101508 | |
| 2934 | Avril Lavigne | I'm With You | v121684za0beWqPJ | | PA1101508 | |
| 2935 | Avril Lavigne | I'm With You | v1225322OS8p9PKk | | PA1101508 | |
| 2936 | Avril Lavigne | I'm With You | v1391379Pcsh5RpiF | | PA1101508 | |
| 2937 | Avril Lavigne | I'm With You | v1427048pYCgQWrz | | PA1101508 | |
| 2938 | Avril Lavigne | I'm With You | v1471439bpXD6KTbY | | PA1101508 | |
| 2939 | Avril Lavigne | I'm With You | v1512778bDhlyaaX | | PA1101508 | |
| 2940 | Avril Lavigne | I'm With You | v1520930bq0tQkIN | | PA1101508 | |
| 2941 | Avril Lavigne | My World | v5252106CNeihOc | | PA1101514 | |
| 2942 | Avril Lavigne | My World | e155147GGoxNHBy | | PA1101514 | |
| 2943 | Avril Lavigne | My World | v75855SprkXQP9m | | PA1101514 | |
| 2944 | Avril Lavigne | Nobody's Home | e77674jjo24IxY | | PA1251268 | |
| 2945 | Avril Lavigne | Nobody's Home | e121061g8CbMEqH | | PA1251268 | |
| 2946 | Avril Lavigne | Nobody's Home | v2120738jzeTMSa | | PA1251268 | |
| 2947 | Avril Lavigne | Nobody's Home | v466221SnrAC54N | | PA1251268 | |
| 2948 | Avril Lavigne | Nobody's Home | v548823bJSS9rZb | | PA1251268 | |
| 2949 | Avril Lavigne | Nobody's Home | v6158630yhsg6jP | | PA1251268 | |
| 2950 | Avril Lavigne | Nobody's Home | v708257JcztKWPT | | PA1251268 | |

Exhibit A

62 of 166

20560053

Attachment D -- Page 113

Case 2:07-cv-05744-AHM-AJW Document 582-2 Filed 10/30/2009     Page 63 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 2951 | Avril Lavigne | Nobody's Home | v739901l4s5XaR-2 | | PA1251268 | |
| 2952 | Avril Lavigne | Nobody's Home | v839871PD4l6ICj | | PA1251268 | |
| 2953 | Avril Lavigne | Nobody's Home | v916762WHSQifDw | | PA1251268 | |
| 2954 | Avril Lavigne | Nobody's Home | v946960WOfvahFc | | PA1251268 | |
| 2955 | Avril Lavigne | Nobody's Home | v993929a1w6gA57 | | PA1251268 | |
| 2956 | Avril Lavigne | Nobody's Home | v1001533tEsZzfbM | | PA1251268 | |
| 2957 | Avril Lavigne | Nobody's Home | v1140695HmHaM3kJ | | PA1251268 | |
| 2958 | Avril Lavigne | Nobody's Home | v1185163PqsPAwK3 | | PA1251268 | |
| 2959 | Avril Lavigne | Nobody's Home | v1309285TwgxHHGY | | PA1251268 | |
| 2960 | Avril Lavigne | Nobody's Home | v1359215hk5pfno- | | PA1251268 | |
| 2961 | Avril Lavigne | Nobody's Home | v1407227XCgv6IHQ | | PA1251268 | |
| 2962 | Avril Lavigne | Nobody's Home | v1512603ene3h6TQ | | PA1251268 | |
| 2963 | Avril Lavigne | Nobody's Home | v1537212NjzDXKZq | | PA1251268 | |
| 2964 | Avril Lavigne | Nobody's Home | v1540109jZgsN24c | | PA1251269 | |
| 2965 | Avril Lavigne | Slipped Away | e9828TrGQcp8DGT | | PA1251269 | |
| 2966 | Avril Lavigne | Slipped Away | e110241Wkf6jHT | | PA1251269 | |
| 2967 | Avril Lavigne | Slipped Away | e139243AtR49aYr | | PA1251269 | |
| 2968 | Avril Lavigne | Slipped Away | v4767205M2nsc0X | | PA1251269 | |
| 2969 | Avril Lavigne | Slipped Away | v559148zZpMfGJf | | PA1251269 | |
| 2970 | Avril Lavigne | Slipped Away | v673044DmFQgbr | | PA1251269 | |
| 2971 | Avril Lavigne | Slipped Away | v250407ChAMzTC | | PA1251269 | |
| 2972 | Avril Lavigne | Slipped Away | v285825Kbbp4ay | | PA1251269 | |
| 2973 | Avril Lavigne | Slipped Away | v736125M93836i9q | | PA1251269 | |
| 2974 | Avril Lavigne | Slipped Away | v872077RYcKpME | | PA1251269 | |
| 2975 | Avril Lavigne | Slipped Away | v9143f78Z4pBbly | | PA1251269 | |
| 2976 | Avril Lavigne | Slipped Away | v974065saEM3sac | | PA1251269 | |
| 2977 | Avril Lavigne | Slipped Away | v9789860plNMDQZ | | PA1251269 | |
| 2978 | Avril Lavigne | Slipped Away | v1182026bJYCeBX | | PA1251269 | |
| 2979 | Avril Lavigne | Slipped Away | v1210399nby5KkRr | | PA1251269 | |
| 2980 | Avril Lavigne | Slipped Away | v1365493Ms63xcbB | | PA1251269 | |
| 2981 | Avril Lavigne | Slipped Away | v1410302Yxpegfh9 | | PA1251269 | |
| 2982 | Avril Lavigne | Slipped Away | v1458494lKARsfQ | | PA1251269 | |
| 2983 | Avril Lavigne | Slipped Away | v1519843JJPqSaZN | | PA1101513 | |
| 2984 | Avril Lavigne | Things I'll Never Say | e6474Jn889FezG | | PA1101513 | |
| 2985 | Avril Lavigne | Things I'll Never Say | e176636mMN2dCc | | PA1101513 | |
| 2986 | Avril Lavigne | Things I'll Never Say | v19323Gfaw54wF | | PA1101513 | |
| 2987 | Avril Lavigne | Things I'll Never Say | v784030QxdmtRG | | PA1101513 | |
| 2988 | Avril Lavigne | Things I'll Never Say | v786587SKkJHwGx | | PA1101513 | |
| 2989 | Avril Lavigne | Things I'll Never Say | v787817RshT22jb | | PA1101513 | |
| 2990 | Avril Lavigne | Things I'll Never Say | v809352zbXPN5FT | | PA1101513 | |
| 2991 | Avril Lavigne | Things I'll Never Say | v871706Www9TTEk | | PA1101513 | |
| 2992 | Avril Lavigne | Things I'll Never Say | v92914 1nKwrtEsX | | PA1101513 | |
| 2993 | Avril Lavigne | Things I'll Never Say | v946606EZxqdmb | | PA1101513 | |
| 2994 | Avril Lavigne | Things I'll Never Say | v950477rjs4F9nd | | PA1101513 | |
| 2995 | Avril Lavigne | Things I'll Never Say | v9889573jK6Psyq | | PA1101513 | |
| 2996 | Avril Lavigne | Things I'll Never Say | v1015797AYN9EF-D | | PA1101513 | |
| 2997 | Avril Lavigne | Things I'll Never Say | v1116156NOfwqhq | | PA1101513 | |

63 of 166

Exhibit A

2059053

Attachment D -- Page 114

Case 2:07-cv-05744-AHM-AJW  Document 582-2  Filed 10/30/2009  Page 64 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|-----|--------|-------|--------------|-----|-----|--------|
| 2998 | Avril Lavigne | Things I'll Never Say | v1169485A0A9bvCZp | | PA1101513 | |
| 2999 | Avril Lavigne | Things I'll Never Say | v1883832EaxNcb | | PA1101513 | |
| 3000 | Avril Lavigne | Things I'll Never Say | v14311293WP2MsaT | | PA1101513 | |
| 3001 | Avril Lavigne | Things I'll Never Say | v1512999ma7ICzBY | | PA1101513 | |
| 3002 | Avril Lavigne | Things I'll Never Say | v3612240iygbrHBa | | PA1101513 | |
| 3003 | Avril Lavigne | Tomorrow | e74989JQIwHPy3 | | PA1101511 | |
| 3004 | Avril Lavigne | Tomorrow | e1648308cKO2n6q | | PA1101511 | |
| 3005 | Avril Lavigne | Tomorrow | v1456I78yz6aNiF | | PA1101511 | |
| 3006 | Avril Lavigne | Tomorrow | v1218224lgXzkXZc | | PA1101511 | |
| 3007 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v458844nFPaWbp | | PA1334143 | |
| 3008 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v5511430c5WvnfCqJ | | PA1334143 | |
| 3009 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v620004bqJaSxd | | PA1334143 | |
| 3010 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v642241maT82xc6 | | PA1334143 | |
| 3011 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v6980022sRGS74Kn | | PA1334143 | |
| 3012 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v743632nteFhNjB | | PA1334143 | |
| 3013 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v746872xHxCW9jK | | PA1334143 | |
| 3014 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v779485SMvcNAPx | | PA1334143 | |
| 3015 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v805034pX7adzalj | | PA1334143 | |
| 3016 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v81440773Tqb7f2 | | PA1334143 | |
| 3017 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v855630P9HRdGY | | PA1334143 | |
| 3018 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v902334A6Db7GCN | | PA1334143 | |
| 3019 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v918867HW9emyXe | | PA1334143 | |
| 3020 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v931982cmbHrC6j | | PA1334143 | |
| 3021 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v935380dCaPEwXb | | PA1334143 | |
| 3022 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v954646hKwp6Z6h | | PA1334143 | |
| 3023 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v9697I5DqnSjQas | | PA1334143 | |
| 3024 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v9717I7NrXgR4xB | | PA1334143 | |
| 3025 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v9949638ZqpBCAsQ | | PA1334143 | |
| 3026 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v99901I6sOzZ7WKz | | PA1334143 | |
| 3027 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1008447cRfmBtcd | | PA1334143 | |
| 3028 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1016529YDhhP2xh | | PA1334143 | |
| 3029 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v101930458F23zE | | PA1334143 | |
| 3030 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1073916X4B4EY4Y3 | | PA1334143 | |
| 3031 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v10777I3xe5dCSFh | | PA1334143 | |
| 3032 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v108162982xm5xDG | | PA1334143 | |
| 3033 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1093344CgwfhDtY | | PA1334143 | |
| 3034 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1095761AIWHYx93 | | PA1334143 | |
| 3035 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1060552QzZmq4K | | PA1334143 | |
| 3036 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1091203NcpR44m | | PA1334143 | |
| 3037 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1118084q6Mffmra | | PA1334143 | |
| 3038 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1119223Ch3s9DnG | | PA1334143 | |
| 3039 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1133728c33YgSsy | | PA1334143 | |
| 3040 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1135945I7IkKSkS | | PA1334143 | |
| 3041 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v11494588hDmyrpG2 | | PA1334143 | |
| 3042 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v11509844zCKrpCa | | PA1334143 | |
| 3043 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1151046mCk3r8g9 | | PA1334143 | |
| 3044 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1160819Tesmsz9W8 | | PA1334143 | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW Document 582-3 Filed 10/30/2009 Page 65 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|----|----|-------|
| 3045 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v170426gd3DKMPQ | | PA1334143 | |
| 3046 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v19I535gcEwakfJ | | PA1334143 | |
| 3047 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v190078aAdREGdK | | PA1334143 | |
| 3048 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v194289rgoAcf7 | | PA1334143 | |
| 3049 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v246987qPzxd7Xa | | PA1334143 | |
| 3050 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v302871oJxzBFgr | | PA1334143 | |
| 3051 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v311962ZqITFFHdt | | PA1334143 | |
| 3052 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v1339990QoI4X9KmJ | | PA1334143 | |
| 3053 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v345493bHfGkYvT | | PA1334143 | |
| 3054 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v351946d2ABH68J | | PA1334143 | |
| 3055 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v353553aeXnM6gIWa | | PA1334143 | |
| 3056 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v3844ltTZqBIgR | | PA1334143 | |
| 3057 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v387611CjsFBg2w | | PA1334143 | |
| 3058 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v397020GtgPnSkQ | | PA1334143 | |
| 3059 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v139716125pRRG2xM | | PA1334143 | |
| 3060 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v141346wZHGyjKF | | PA1334143 | |
| 3061 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v142503Y2hcWWww | | PA1334143 | |
| 3062 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v481555Aa3qQESY | | PA1334143 | |
| 3063 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v151912Q5PAcR0Pp | | PA1334143 | |
| 3064 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v528433TMXp_Q249 | | PA1334143 | |
| 3065 | AVRIL LAVIGNE | WHEN YOU? RE GONE | v544870TprcDNk | | PA1334143 | |
| 3066 | AVRIL LAVIGNE | When You're Gone | v3096394aEW3rbxJ | | PA1334143 | |
| 3067 | Avril Lavigne | When You're Gone | v723292NN4ąo6Wx | | PA1334143 | |
| 3068 | Avril Lavigne | When You're Gone | v790133WcYmbJmw | | PA1334143 | |
| 3069 | Avril Lavigne | When You're Gone | v65913952zF8XeR | | PA1334143 | |
| 3070 | Avril Lavigne | When You're Gone | v109334lPgWNNX8J | | PA1334143 | |
| 3071 | Avril Lavigne | When You're Gone | v115583a82GHQrq | | PA1334143 | |
| 3072 | Avril Lavigne | When You're Gone | v120085ZTKKxgpb5 | | PA1334143 | |
| 3073 | Avril Lavigne | All I Do | v152594qmdD8Cn | | PA1334143 | |
| 3074 | B5 | The Way I Live | v164161The6YGAW | SR393741 | | Pending |
| 3075 | Baby Boy Da Prince | The Way I Live | v271690pDCxrdrA | SR405990 | | Pending |
| 3076 | Baby Boy Da Prince | The Way I Live | v1420119jPpxZgDP | SR405990 | | Pending |
| 3077 | Baby Boy Da Prince | The Way I Live | v1439844a8cKGßeh | SR405990 | | Pending |
| 3078 | Baby Boy Da Prince | The Way I Live | v1448180nXrBN4qs | SR405990 | | Pending |
| 3079 | Baby Boy Da Prince | The Way I Live | v1460460MkRhbhRS | SR400234 | | |
| 3080 | Baby Rasta | Toma Nena (Manoplazo) | v140330MfP1r0WDZ | | PA859323 | |
| 3081 | Backstreet Boys | As Long As You Love Me | v51419yz2bgRsr | | PA859323 | |
| 3082 | Backstreet Boys | As Long As You Love Me | v1265245AB2ZG2sq | | PA859323 | |
| 3083 | Backstreet Boys | As Long As You Love Me | v1443216nJ2Wmp4W | | PA859323 | |
| 3084 | Backstreet Boys | As Long As You Love Me | v1474965WqCAKj5W | | PA859323 | |
| 3085 | Backstreet Boys | As Long As You Love Me | v1523570PXqkj7zk | | PA1370322 | |
| 3086 | Backstreet Boys | Incomplete | v5900327rpEkdfk | | PA1370322 | |
| 3087 | Backstreet Boys | Incomplete | v62263bc54QWAYE | | PA1370322 | |
| 3088 | Backstreet Boys | Incomplete | v634723CYbFETAZ | | PA1370322 | |
| 3089 | Backstreet Boys | Incomplete | v65529SFCDrwCPtg | | PA1370322 | |
| 3090 | Backstreet Boys | Incomplete | v1059852sHSNbeG5 | | PA1370322 | |
| 3091 | Backstreet Boys | Incomplete | v1069900xXoXeAJ3 | | PA1370322 | |

2050053

Exhibit A

Attachment D -- Page 116

66 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3092 | Backstreet Boys | Incomplete | v1094673AFYMBhT | | PA1370322 | |
| 3093 | Backstreet Boys | Incomplete | v1276454AxJetdiW | | PA1370322 | |
| 3094 | Backstreet Boys | Incomplete | v1410641aMnOgr8Y | | PA1370322 | |
| 3095 | Backstreet Boys | Incomplete | v1426201z2Ro6Cx | | Pending | |
| 3096 | Backstreet Boys | Inconsolable | v1712SsWtqpa46Z | | Pending | |
| 3097 | Backstreet Boys | Inconsolable | v13863142JxmeUB | | Pending | |
| 3098 | Backstreet Boys | Inconsolable | v15430546BGqRaNr | | PA940713 | |
| 3099 | Backstreet Boys | Larger Than Life | e161535KTS22wyp | | PA940713 | |
| 3100 | Backstreet Boys | Larger Than Life | v86391YkgBiP4p | | PA940713 | |
| 3101 | Backstreet Boys | Larger Than Life | v181052Qpeg4hc | | PA940713 | |
| 3102 | Backstreet Boys | Larger Than Life | v15915f7K8BsizhX | | PA940713 | |
| 3103 | Backstreet Boys | Larger Than Life | v1530722EH8SZE8B | | PA940719 | |
| 3104 | Backstreet Boys | The One | e9857SHvAYFg6b | | PA940719 | |
| 3105 | Backstreet Boys | The One | v320723H3R64mFk | | PA940719 | |
| 3106 | Backstreet Boys | The One | v320855SniSdBQHX | | PA940719 | |
| 3107 | Backstreet Boys | The One | v330100RoZK3TZK | | PA940719 | |
| 3108 | Backstreet Boys | The One | v3312121YtYcpcXG | | PA940719 | |
| 3109 | Backstreet Boys | The One | v3319B1qBeECSa5 | | PA940719 | |
| 3110 | Backstreet Boys | The One | v343446ZMHsF3cZ | | PA940719 | |
| 3111 | Backstreet Boys | The One | v367168FJtMYKXH | | PA940719 | |
| 3112 | Backstreet Boys | The One | v4000390qfFwF4b | | PA940719 | |
| 3113 | Backstreet Boys | The One | v05702eGt4Gyw4D | | PA940719 | |
| 3114 | Backstreet Boys | The One | v271960yK24hPF | | PA940719 | |
| 3115 | Backstreet Boys | The One | v1279244zNDNHmJs | | PA940719 | |
| 3116 | Backstreet Boys | The One | v128583amp46cNQ | | PA940719 | |
| 3117 | Backstreet Boys | The One | v1269015eIkSJTY9m | | PA940719 | |
| 3118 | Backstreet Boys | The One | v13B841zrX87FA4 | | PA1298214 | |
| 3119 | Beanie Sigel | Feel It In The Air | v309470BRXphxoX | SR369649 | PA344517 | |
| 3120 | Beastie Boys | (You Gotta) Fight For Your Right (To Party) | v1591445ZKib8zY | SR79470 | PA344517 | |
| 3121 | Beastie Boys | (You Gotta) Fight For Your Right (To Party) | v149680t9hHD1Q7a0 | SR79470 | PA344523 | |
| 3122 | Beastie Boys | No Sleep Till Brooklyn | v146685QZenkWm | SR399788 | | |
| 3123 | Beck | Cellphone's Dead | v297813zrETJ9f5 | SR222917 | PA866377 | |
| 3124 | Beck | Devil's Haircut | v540229lhw4k9r76 | SR222917 | PA866383 | |
| 3125 | Beck | Where It's At | v1231067TNRN6AEG | SR89943 | | |
| 3126 | Belinda Carlisle | Circle In The Sand | v1348490AR4RmEx | SR86025 | PA488505 | |
| 3127 | Belinda Carlisle | Heaven Is A Place On Earth | e178556F3a7ng04 | SR86025 | PA488505 | |
| 3128 | Belinda Carlisle | Heaven Is A Place On Earth | v311585cJabfm96j | SR86025 | PA488505 | |
| 3129 | Belinda Carlisle | Heaven Is A Place On Earth | v6163B7ctEKr2Tz | SR86025 | PA488505 | |
| 3130 | Belinda Carlisle | Heaven Is A Place On Earth | v82683RX7BfFaC | SR86025 | PA488505 | |
| 3131 | Belinda Carlisle | Heaven Is A Place On Earth | v11128t1fCj6pcQp | SR86025 | PA488505 | |
| 3132 | Belinda Carlisle | Heaven Is A Place On Earth | v1323189gSX3SnS | SR86025 | PA488505 | |
| 3133 | Belinda Carlisle | Heaven Is A Place On Earth | v13484t2r7x6qJF9y | SR86025 | | |
| 3134 | Belinda Carlisle | Leave A Light On | v1348472rrDpjbRA | SR109299 | | |
| 3135 | Belinda Carlisle | Poison | v23615u6k5HxZj | SR117089 | | |
| 3136 | Bell Biv DeVoe | Poison | v003336BrPTRthQ | SR117089 | | |
| 3137 | Bell Biv DeVoe | Poison | v60939d4GfaAWedj | SR117089 | | |
| 3138 | Bell Biv DeVoe | Poison | v967131GplaRSMS | SR117089 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3139 | Bell Biv DeVoe | Poison | v1077807l4qpB4pHm | SR117089 | | |
| 3140 | Bernard Fanning | Wish You Well | e12889SJ9y2Oqq | SR394809 | | |
| 3141 | Black Eyed Peas | Bebot | v43956mZ0J1YYT | SR378166 | | |
| 3142 | Black Eyed Peas | Bebot | v641142feXwGKYy | SR378166 | | |
| 3143 | Black Eyed Peas | Dont Phunk With My Heart | v105061N6AZrThF | SR374175 | PA1287831 | |
| 3144 | Black Eyed Peas | Dont Phunk With My Heart | v1505566TppJP6SX | SR374175 | PA1287831 | |
| 3145 | Black Eyed Peas | Dont Phunk With My Heart | v152551833KKHr6t | SR374175 | PA1287831 | |
| 3146 | Black Eyed Peas | Hey Mama | v188903w9PW4CwE | SR334398 | | |
| 3147 | Black Eyed Peas | Hey Mama | v13241184sFCrGF | SR334398 | | |
| 3148 | Black Eyed Peas | Let's Get It Started | e1545053wfwaBKBK | SR356340 | | |
| 3149 | Black Eyed Peas | Let's Get It Started | v297051IqzGPXt3 | SR356340 | | |
| 3150 | Black Eyed Peas | Let's Get It Started | v402010YEb2Aqs | SR356340 | | |
| 3151 | Black Eyed Peas | Let's Get It Started | v4536969mPnZqx | SR356340 | | |
| 3152 | Black Eyed Peas | Let's Get It Started | v659912586q5zxpH | SR356340 | | |
| 3153 | Black Eyed Peas | Let's Get It Started | v6802567RzzgEyE | SR356340 | | |
| 3154 | Black Eyed Peas | Let's Get It Started | v724124X27qCm4n | SR356340 | | |
| 3155 | Black Eyed Peas | Let's Get It Started | v813857SarXD39w | SR356340 | | |
| 3156 | Black Eyed Peas | Let's Get It Started | v875192qWJJfp | SR356340 | | |
| 3157 | Black Eyed Peas | Let's Get It Started | v9907876ACgpH | SR356340 | | |
| 3158 | Black Eyed Peas | Let's Get It Started | v1022049bk830rmi8 | SR356340 | | |
| 3159 | Black Eyed Peas | Let's Get It Started | v10461132nzdswnc | SR356340 | | |
| 3160 | Black Eyed Peas | Let's Get It Started | v1169025zMXQCz3 | SR356340 | | |
| 3161 | Black Eyed Peas | Let's Get It Started | v12189034mwhFh5I | SR356340 | | |
| 3162 | Black Eyed Peas | Let's Get It Started | v1317524SpXxaQq | SR356340 | | |
| 3163 | Black Eyed Peas | Let's Get It Started | v1428627hDJTNSMb | SR356340 | | |
| 3164 | Black Eyed Peas | Let's Get It Started | v1431985GWb8jRB | SR356340 | | |
| 3165 | Black Eyed Peas | Let's Get It Started | v1512882ZAXsf5Xd | SR356340 | | |
| 3166 | Black Eyed Peas | Let's Get It Started | v1525050sJsPx2k7m | SR356340 | | |
| 3167 | Black Eyed Peas | Like That | v1528G3g8Gqzn2 | SR378166 | | |
| 3168 | Black Eyed Peas | Like That | v461206ndK4e88e | SR378166 | | |
| 3169 | Black Eyed Peas | Like That | v101797qZkRWFDB | SR378166 | | |
| 3170 | Black Eyed Peas | My Humps | e641107DdErnMN3 | SR378166 | | |
| 3171 | Black Eyed Peas | My Humps | e121202XYsZEC4P | SR378166 | | |
| 3172 | Black Eyed Peas | My Humps | v567120eZ9AAAx | SR378166 | | |
| 3173 | Black Eyed Peas | My Humps | v1244373zqZGwfpn | SR378166 | | |
| 3174 | Black Eyed Peas | My Humps | v1280767J3phErK | SR378166 | | |
| 3175 | Black Eyed Peas | My Humps | v1332435ApRnBAr | SR378166 | | |
| 3176 | Black Eyed Peas | Respiration | v1362940hbfj6wQ | SR378166 | | |
| 3177 | Black Eyed Peas | The Apl Song | v12992807gh7YGbi | SR334398 | | |
| 3178 | Blackstar | Respiration | v462275YYEqW26R | SR283922 | | |
| 3179 | Blackstar | Respiration | v610932jEshxsCH | SR283922 | | |
| 3180 | Blink 182 | Anthem, Part Two | v1101568ZpdSOacN | SR301317 | | |
| 3181 | Blink 182 | Dammit | v483361TETXye9j | SR243969 | | |
| 3182 | Blink 182 | Dammit | v1063846rAsHFPawp | SR243969 | | |
| 3183 | Blink 182 | First Date | e90486EnN6gEp | SR301317 | | |
| 3184 | Blink 182 | First Date | e152295d5SaJYg8 | SR301317 | | |
| 3185 | Blink 182 | First Date | v2459968s9y6hZJ | SR301317 | | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3186 | Blink 182 | First Date | v623390cCrW4GPmG | SR301317 | | |
| 3187 | Blink 182 | First Date | v706597IsTtsMq9 | SR301317 | | |
| 3188 | Blink 182 | First Date | v90216ZHcGCqypR | SR301317 | | |
| 3189 | Blink 182 | First Date | v919797rqtMwKbJ | SR301317 | | |
| 3190 | Blink 182 | First Date | v10532697AeXBMTy | SR301317 | | |
| 3191 | Blink 182 | First Date | v442953X2E44CGe | SR301317 | | |
| 3192 | Blink 182 | First Date | v1537172xsAQy5bn | SR301317 | | |
| 3193 | Blink 182 | First Date | v1401122YQrd.Jx | SR301317 | | |
| 3194 | Blink 182 | First Date | e158808FQi7yGH3S | SR279826 | | |
| 3195 | blink-182 | Adam's Song | e90050mi6mnTmcN | SR279826 | | |
| 3196 | blink-182 | Adam's Song | v96047T9tpnN8Y | SR279826 | | |
| 3197 | blink-182 | Adam's Song | v98771i5p8W3RO6 | SR279826 | | |
| 3198 | blink-182 | Adam's Song | v1043892dFcrq6xY | SR279826 | | |
| 3199 | blink-182 | Adam's Song | v134380i8nzZK4smN | SR279826 | | |
| 3200 | blink-182 | All The Small Things | v528169 7MqMiMm7 | SR279836 | PA979770 | |
| 3201 | blink-182 | All The Small Things | v669944172FbhF7s | SR279836 | PA979770 | |
| 3202 | blink-182 | All The Small Things | v697444Q2E88aN | SR279836 | PA979770 | |
| 3203 | blink-182 | All The Small Things | v702807cdngANAh | SR279836 | PA979770 | |
| 3204 | blink-182 | All The Small Things | v1011085maqjWr59 | SR279836 | PA979770 | |
| 3205 | blink-182 | All The Small Things | v148783 1xqantMdG | SR279836 | PA979770 | |
| 3206 | blink-182 | Always | v23976 1GKYM2QEA | SR345359 | PA1243838 | |
| 3207 | blink-182 | Always | v1047022pNEeqT2j | SR345359 | PA1243838 | |
| 3208 | blink-182 | Down | v98873 1F4BdDab | SR345359 | PA1243935 | |
| 3209 | blink-182 | Down | v1165142xXjJDass3 | SR345359 | PA1243935 | |
| 3210 | blink-182 | Down | v179076Qa826bg | SR345359 | PA1243935 | |
| 3211 | blink-182 | Down | v197820MhNiYq6a | SR345359 | PA1243930 | |
| 3212 | blink-182 | Feeling This | v80217xmgNtFb | SR345359 | PA1243932 | |
| 3213 | blink-182 | I Miss You | v247418Kf9BAOE82 | SR345359 | PA1243932 | |
| 3214 | blink-182 | I Miss You | v526896z2XBHRWkg | SR345359 | PA1243932 | |
| 3215 | blink-182 | I Miss You | v769393Wx7oqbzQs | SR345359 | PA1243932 | |
| 3216 | blink-182 | I Miss You | v802562yANaWzWt | SR345359 | PA1243932 | |
| 3217 | blink-182 | I Miss You | v93552332zmG5Tt3D | SR345359 | PA1243932 | |
| 3218 | blink-182 | I Miss You | v1077212PmkaENDQ | SR345359 | PA1243932 | |
| 3219 | blink-182 | I Miss You | v1162659eFM4nw0e | SR345359 | PA1243932 | |
| 3220 | blink-182 | I Miss You | v1340311TECwNNm | SR345359 | PA1243932 | |
| 3221 | blink-182 | Josie | v580491sNF3Qan | SR249969 | | |
| 3222 | blink-182 | Man Overboard | v5605649aqs4RSPY | SR214761 | | |
| 3223 | blink-182 | Man Overboard | v890417PRKtKt6y | SR214761 | | |
| 3224 | blink-182 | Man Overboard | v1059395x2wT5yhn | SR214761 | | |
| 3225 | blink-182 | Reckless Abandon | v53866iJfDfGT6d | SR301318 | | |
| 3226 | blink-182 | Reckless Abandon | v1228946kQWBwNMT | SR301318 | | |
| 3227 | blink-182 | Reckless Abandon | v14197f5EX24MZwF | SR301318 | | |
| 3228 | blink-182 | Stay Together For The Kids | v76130789sT5gGh | SR301317 | | |
| 3229 | blink-182 | What's My Age Again? | v62200i8cGqpsX | SR279826 | | |
| 3230 | blink-182 | What's My Age Again? | v79884TFExf67IW | SR279826 | | |
| 3231 | blink-182 | What's My Age Again? | v1027809H4zt5NzK | SR279826 | | |
| 3232 | blink-182 | What's My Age Again? | | SR279826 | | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW    Document 582-2    Filed 10/30/2009    Page 69 of 166
CV-07-5744 AHM (AJW)
Page 69 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3233 | blink-182 | What's My Age Again? | v1276372aNkZzh | SR279826 | | |
| 3234 | blink-182 | What's My Age Again? | v1398591BNiCmZBiM | SR279826 | | |
| 3235 | blink-182 | What's My Age Again? | v1498225bxDwgiQ | SR279826 | | |
| 3236 | blink-182 | What's My Age Again? | v1537167xmmqAFiA | SR279826 | | |
| 3237 | blink-182 | What's My Age Again? | v1540106yPcemJRr | SR279826 | | |
| 3238 | blink-182 | What's My Age Again? | v1552687zanZowSXS | SR278185 | | |
| 3239 | Bloodhound Gang | Along Comes Mary | v559858knmRSy9 | Pending | PA1389191 | Pending |
| 3240 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | e1420226R4HjpGk7 | Pending | PA1389191 | Pending |
| 3241 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v2277762ZW6yHa5 | Pending | PA1389191 | Pending |
| 3242 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v30d394HwcYVSSb | Pending | PA1389191 | Pending |
| 3243 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v6514387zomHa | Pending | PA1389191 | Pending |
| 3244 | Bloodhound Gang | Foxtrot Uniform Charlie Kilo | v90233365Ec9WGs | Pending | PA1389191 | |
| 3245 | Bloodhound Gang | More | v14188573iydFMeR | SR278185 | PA1049232 | |
| 3246 | Bloodhound Gang | The Bad Touch | v817563m74k6A3p | SR278185 | PA1049232 | |
| 3247 | Bloodhound Gang | The Bad Touch | v866431qhBqXP7w | SR278185 | PA1049232 | |
| 3248 | Bloodhound Gang | The Bad Touch | v962223jW6xXB5 | SR278185 | PA1049232 | |
| 3249 | Bloodhound Gang | The Bad Touch | v99397wc4W5g3r | SR278185 | PA1049232 | |
| 3250 | Bloodhound Gang | The Bad Touch | v108739DcgHKm | SR278185 | PA1049232 | |
| 3251 | Bloodhound Gang | The Bad Touch | v120617i4JSawRXKT | SR278185 | PA1049232 | |
| 3252 | Bloodhound Gang | The Bad Touch | v1384196eJOKhN8S | SR278185 | PA1049232 | |
| 3253 | Bloodhound Gang | The Bad Touch | v149844636QiAjNJ6 | SR379246 | PA1049232 | |
| 3254 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | e174003AGEoyTx4 | SR379246 | PA1389199 | |
| 3255 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | v1418i16fnQ2jdR2 | SR388117 | PA1389199 | |
| 3256 | Bloodhound Gang | Uhn Tiss Uhn Tiss Uhn Tiss | v1190194q22rN2h | SR388117 | | |
| 3257 | Blue October | Hate Me | v119050w0bG5fzB | SR388117 | | |
| 3258 | Blue October | Hate Me | v612649GPPFRs3h | SR388117 | | |
| 3259 | Blue October | Into The Ocean | v688552cjHSANY | SR388117 | | |
| 3260 | Blue October | Into The Ocean | v900d5316A6cAZD | SR388117 | | |
| 3261 | Blue October | Into The Ocean | v1528385bYLwRnd2 | RE926868 | | |
| 3262 | Blue October | Natural Mystic | v49496i4PYnF5gdx | SR45126 | | |
| 3263 | Bob Marley & The Wailers | Buffalo Soldier | e42674WnReYR6S | SR45126 | | |
| 3264 | Bob Marley & The Wailers | Buffalo Soldier | e123051PMfeZC2M | SR45126 | | |
| 3265 | Bob Marley & The Wailers | Buffalo Soldier | v21721i6MPcHKTZm | SR45126 | | |
| 3266 | Bob Marley & The Wailers | Buffalo Soldier | v1373115szJP2bAH | SR19502 | | |
| 3267 | Bob Marley & The Wailers | Could You Be Loved | e4288DyahKc8ab | SR19502 | | |
| 3268 | Bob Marley & The Wailers | Could You Be Loved | e823074WAw2q5W | RE873577 | | |
| 3269 | Bob Marley & The Wailers | Get Up, Stand Up | v255396z78W5pfR | RE873577 | | |
| 3270 | Bob Marley & The Wailers | Get Up, Stand Up | v655366AAszZ7Mg | RE873577 | | |
| 3271 | Bob Marley & The Wailers | Get Up, Stand Up | v902474yZiD5BaZ | SR1122 | | |
| 3272 | Bob Marley & The Wailers | Is This Love | v82125sa5rV9rFj | SR1122 | | |
| 3273 | Bob Marley & The Wailers | Is This Love | v1094273DwdGtFBK8 | RE906109 | | |
| 3274 | Bob Marley & The Wailers | No Woman, No Cry | v1208523aexb4Uq | RE906109 | | RE906116 |
| 3275 | Bob Marley & The Wailers | One Love / People Get Ready | e142843WyAbXNvw | RE926868 | | |
| 3276 | Bob Marley & The Wailers | One Love / People Get Ready | v20051a7bD2elp | RE926868 | | |
| 3277 | Bob Marley & The Wailers | One Love / People Get Ready | v25363s3vPt6KKb | RE926868 | | |
| 3278 | Bob Marley & The Wailers | One Love / People Get Ready | v83648i62DACPmm | RE926868 | | |
| 3279 | Bob Marley & The Wailers | Three Little Birds | e1708832aNHYxxB | RE926868 | | |

Exhibit A