Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 70 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 3280 | Bobby Brown | Every Little Step | v368374dmZze7ZA | SR93332 | | |
| 3281 | Bodyrockers | I Like The Way | e120922n924eXd | SR379614 | | |
| 3282 | Bodyrockers | I Like The Way | v882455GFMgwXz | SR379614 | | |
| 3283 | Bodyrockers | I Like The Way | v973343J3BFKqP2 | SR379614 | | |
| 3284 | Bodyrockers | I Like The Way | v110015oVzEwrRE | SR379614 | | |
| 3285 | Bodyrockers | I Like The Way | v1130306a9H4fcYX | SR379614 | | |
| 3286 | Bodyrockers | I Like The Way | v160497ecCBakV3l | SR379614 | | |
| 3287 | Bon Jovi | (You Want To) Make A Memory | v808847Jc2BX6HY | | PA737976 | videoPA658380 |
| 3288 | Bon Jovi | (You Want To) Make A Memory | v122513SFnfMRfbBT | | PA737978 | videoPA658380 |
| 3289 | Bon Jovi | (You Want To) Make A Memory | v1242fL6WMnTEydi | | PA737978 | videoPA658380 |
| 3290 | Bon Jovi | Bed Of Roses | v929035MrxmM5FF | | PA675685 | |
| 3291 | Bon Jovi | Born To Be My Baby | v121480nhjbHSm9 | SR149231 | PA608020 | |
| 3292 | Bon Jovi | Everyday | e175555gsH6lCnR | SR322875 | Pending | |
| 3293 | Bon Jovi | Everyday | v405639cFWjDTaw | SR322875 | Pending | |
| 3294 | Bon Jovi | Have A Nice Day | v9538086Ry29NKE | SR382027 | PA1314709 | |
| 3295 | Bon Jovi | Have A Nice Day | v953861BFGTMghr | SR382027 | PA1314709 | |
| 3296 | Bon Jovi | I'll Be There For You | v4683505SHJMXDX | SR100048 | PA400414 | |
| 3297 | Bon Jovi | I'll Be There For You | v458830nAHh5j2 | SR100048 | PA400414 | |
| 3298 | Bon Jovi | It's My Life | v735587ZpXraXyp | SR281803 | PA1003884 | |
| 3299 | Bon Jovi | Livin' On A Prayer | e130336dpcS4NM | SR71794 | PA305252 | |
| 3300 | Bon Jovi | Livin' On A Prayer | v122961nKEwWAKS | SR71794 | PA305252 | |
| 3301 | Bon Jovi | Livin' On A Prayer | v1314295PtdpxWSD | SR71794 | PA305252 | PAU872474 |
| 3302 | Bon Jovi | Livin' On A Prayer | v1426830nbFwP2WB | SR71794 | PA305252 | PAU872474 |
| 3303 | Bon Jovi | Livin' On A Prayer | v329402884toejQoAe | SR71794 | PA305252 | PAU872474 |
| 3304 | Bon Jovi | Misunderstood | v15401145xp83OQr | SR322656 | Pending | PAU872474 |
| 3305 | Bon Jovi | Wanted Dead Or Alive | v213477f56JpCmT | SR71794 | PA304634 | PAU872468 |
| 3306 | Bon Jovi | Wanted Dead Or Alive | v561647tkKZbAGjx | SR71794 | PA304634 | PAU872468 |
| 3307 | Bon Jovi | Wanted Dead Or Alive | v661554C9RwdgOd | SR71794 | PA304634 | PAU872468 |
| 3308 | Bon Jovi | Wanted Dead Or Alive | v827994K3rmX9f5J | SR71794 | PA304634 | PAU872468 |
| 3309 | Bon Jovi | Who Says You Can't Go Home | v198506wWndD6ZR | SR382491 | PA1314712 | |
| 3310 | Bon Jovi | Who Says You Can't Go Home | v22120586j6E65rK | SR382491 | PA1314712 | |
| 3311 | Bon Jovi | Who Says You Can't Go Home | v820960KnCHFTlw | SR382491 | PAU872473 | |
| 3312 | Bon Jovi | You Give Love A Bad Name | e138168nEcCJpzn | SR71794 | PAU872473 | |
| 3313 | Bon Jovi | You Give Love A Bad Name | v252359Cbjp0fT | SR71794 | PAU872473 | |
| 3314 | Bon Jovi | You Give Love A Bad Name | v519462CP98SYk | SR71794 | PAU872473 | |
| 3315 | Bon Jovi | You Give Love A Bad Name | v6686124aF4F4ct | SR71794 | PAU872473 | |
| 3316 | Bon Jovi | You Give Love A Bad Name | v872722gwmjhAtc | SR71794 | PAU872473 | |
| 3317 | Bon Jovi | You Give Love A Bad Name | v90309jXgkNkWA4 | SR71794 | PAU872473 | |
| 3318 | Box Car Racer | I Feel So | v695718FhBCbsa8 | SR308820 | | |
| 3319 | Box Car Racer | I Feel So | v1308852pK4Zbgfq | SR308820 | | |
| 3320 | Box Car Racer | A Song For Mama | v1124060HwNQP6ca | SR240088 | | |
| 3321 | Boyz II Men | Don't Just Fine | v441293qf82Xwx9K | SR148384 | | |
| 3322 | Boyz II Men | End Of The Road | v1169357fJgewZE | SR196004 | | |
| 3323 | Boyz II Men | Water Runs Dry | e101337XfETyG | SR196004 | | |
| 3324 | Boyz II Men | Water Runs Dry | v1069862rPSEUKy | SR196004 | | |
| 3325 | Boyz II Men | Water Runs Dry | v1166556nJDwDfw9 | SR196004 | | |
| 3326 | Boyzone | Picture Of You | v20033196TWZj8e | SR240114 | PA895965 | |

Exhibit A

2059053

70 of 166

Dockets.Justia.com

Case 2:07-cv-05744-AHM-AJW    Document 582-4    Filed 10/30/2009    Page 71 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3327 | Boyzone | Picture Of You | v1149870lEiC3bXE | SR240114 | PA895965 | |
| 3328 | Brian McKnight | Back At One | v1029054H>ZdBMeZ | SR280025 | PA1203871 | |
| 3329 | Brian McKnight | Back At One | v126800scrwWkck | SR280025 | PA1203871 | |
| 3330 | Britney Spears | ...Baby One More Time | v018630ps3Tzn7b | | PA922764 | |
| 3331 | Britney Spears | ...Baby One More Time | v124168048mDsEC | | PA922764 | |
| 3332 | Britney Spears | ...Baby One More Time | v24178?e8khx2db | | PA922764 | |
| 3333 | Britney Spears | ...Baby One More Time | v1246286y8T9qdwk | | PA922764 | |
| 3334 | Britney Spears | ...Baby One More Time | v154497m396ABSBF | | PA922764 | |
| 3335 | Britney Spears | Do Somethin' | e1359757g6GNGb6 | | PA1287639 | |
| 3336 | Britney Spears | Do Somethin' | v113668wkjQBBnb | | PA1287639 | |
| 3337 | Britney Spears | Do Somethin' | v17749SSGP9nN4E | | PA1287639 | |
| 3338 | Britney Spears | Do Somethin' | v36374c4JqHGHv9 | | PA1287639 | |
| 3339 | Britney Spears | Everytime | v208892BaA2RHkg | | PA1158595 | |
| 3340 | Britney Spears | Everytime | v233904mZxGCGQ | | PA1158595 | |
| 3341 | Britney Spears | Everytime | v259904smD772F | | PA1158595 | |
| 3342 | Britney Spears | Everytime | v283542ngp8JT8h | | PA1158595 | |
| 3343 | Britney Spears | Everytime | v572227A6DpxYgk | | PA1158595 | |
| 3344 | Britney Spears | Everytime | v649162XypISNKA | | PA1158595 | |
| 3345 | Britney Spears | Everytime | v179673g3XAKmDd | | PA1158595 | |
| 3346 | Britney Spears | Everytime | v128069XzEjsWKtx | | PA1158595 | |
| 3347 | Britney Spears | Everytime | v262525F4eySeiW | | PA1158595 | |
| 3348 | Britney Spears | Everytime | v1303775YBXq4Aw9 | | PA1158595 | |
| 3349 | Britney Spears | Everytime | v1312348gEgxKkMC | | PA1158595 | |
| 3350 | Britney Spears | Everytime | v1360563KfKsKFTy | | PA1158595 | |
| 3351 | Britney Spears | Everytime | v1476910dQxRn56 | | Pending | |
| 3352 | Britney Spears | Gimme More | v102499jMgbY | | Pending | |
| 3353 | Britney Spears | Gimme More | v119780mmQleMpN | | Pending | |
| 3354 | Britney Spears | Gimme More | v114112mdEX6bX | | Pending | |
| 3355 | Britney Spears | Gimme More | v184437HdKGEBn | | Pending | |
| 3356 | Britney Spears | Gimme more | v1217661Gh0n7EFN | | Pending | |
| 3357 | Britney Spears | Gimme More | v123957zH6dQkkQ | | Pending | |
| 3358 | Britney Spears | Gimme More | v1263756xzhEl5pB | | Pending | |
| 3359 | Britney Spears | Gimme More | v1275568H8Kd6G2yQ | | Pending | |
| 3360 | Britney Spears | Gimme more | v1282992zqjhGN6 | | Pending | |
| 3361 | Britney Spears | Gimme more | v128892IPBjuA99 | | Pending | |
| 3362 | Britney Spears | Gimme More | v1289058MGcbBFrb | | Pending | |
| 3363 | Britney Spears | Gimme More | v235207yAIBrqBh | | Pending | |
| 3364 | Britney Spears | Gimme More | v1297179G5f6ODE | | Pending | |
| 3365 | Britney Spears | Gimme More | v1318553jGRQxWTY | | Pending | |
| 3366 | Britney Spears | Gimme more | v13216902rhpYya | | Pending | |
| 3367 | Britney Spears | Gimme More | v133071ngyktw2j | | Pending | |
| 3368 | Britney Spears | Gimme More | v1334764NqgWn92M | | Pending | |
| 3369 | Britney Spears | Gimme More | v1354866PB2SEFcF | | Pending | |
| 3370 | Britney Spears | Gimme more | v1354759EgS1fR6w | | Pending | |
| 3371 | Britney Spears | Gimme More | v1370730AO44bcg | | Pending | |
| 3372 | Britney Spears | Gimme More | v1413458mWF5NqM | | Pending | |
| 3373 | Britney Spears | Gimme more | v1482228oQxkd82w | | Pending | |

Exhibit A

2050053

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 3374 | Britney Spears | Gimme More | v1554757r9eiNsG2 | | Pending | |
| 3375 | Britney Spears | Gimme More | v364522scmTKXxHC | | Pending | |
| 3376 | Britney Spears | Lucky | e1734780wD23kMK | | PA1010090 | |
| 3377 | Britney Spears | Lucky | v2307751Hpy8Z6m | | PA1010090 | |
| 3378 | Britney Spears | Lucky | v455637rG4sGY6 | | PA1010090 | |
| 3379 | Britney Spears | Lucky | v119173TKqSxPyXr | | PA1010090 | |
| 3380 | Britney Spears | Lucky | v1399315d4dNgrk | | PA1010090 | |
| 3381 | Britney Spears | Lucky | v3618014mnF8jr4W | | PA1287636 | |
| 3382 | Britney Spears | Lucky | e979257q4w5yfP | | PA1287636 | |
| 3383 | Britney Spears | Toxic | e135382y3GDbSq7 | | PA1287636 | |
| 3384 | Britney Spears | Toxic | v216326wfhcp3DS | | PA1287636 | |
| 3385 | Britney Spears | Toxic | v270179J5ZAsY2H | | PA1287636 | |
| 3386 | Britney Spears | Toxic | v290205thom7p2Z | | PA1287636 | |
| 3387 | Britney Spears | Toxic | v362710BMrnwxN | | PA1287636 | |
| 3388 | Britney Spears | Toxic | v523044K9RHGdb | | PA1287636 | |
| 3389 | Britney Spears | Toxic | v64Z284nb3MpMfH | | PA1287636 | |
| 3390 | Britney Spears | Toxic | v722872sH3M3HFp | | PA1287636 | |
| 3391 | Britney Spears | Toxic | v865056NmjMP9F8 | | PA1287636 | |
| 3392 | Britney Spears | Toxic | v93686bP m9sJ4DM | | PA1287636 | |
| 3393 | Britney Spears | Toxic | v1151352bTKpAAGp | | PA1287636 | |
| 3394 | Britney Spears | Toxic | v1171751MgS7hHzY | | PA1287636 | |
| 3395 | Britney Spears | Toxic | v1179912OpkHaME | | PA1287636 | |
| 3396 | Britney Spears | Toxic | v265979W3BNXKjB | | PA1287636 | |
| 3397 | Britney Spears | Toxic | v1452745GET8EqCn | | PA1287636 | |
| 3398 | Britney Spears | Toxic | v15410597KgBwRqH | | PA1287636 | |
| 3399 | Britney Spears | Toxic | v363269235CRPdEW | | PA1287636 | |
| 3400 | Britney Spears | Toxic | v3667635ANsHAgnd | | PA1287636 | |
| 3401 | Bryan Adams | (Everything I Do) I Do It For You | e914736HWZSMd | SR133214 | PA527926 | CA544254 |
| 3402 | Bryan Adams | (Everything I Do) I Do It For You | v1470850AAAejSfH | SR133214 | PA527926 | CA544254 |
| 3403 | Bryan Adams | (Everything I Do) I Do It For You | e147980CoQ8F7Z3 | SR133214 | PA527926 | CA544254 |
| 3404 | Bryan Adams | (Everything I Do) I Do It For You | v264540p4KAxfRB | SR133214 | PA527926 | CA544254 |
| 3405 | Bryan Adams | (Everything I Do) I Do It For You | v398511mc86pAMY | SR133214 | PA527926 | CA544254 |
| 3406 | Bryan Adams | (Everything I Do) I Do It For You | v418935SYePkTJs | SR133214 | PA527926 | CA544254 |
| 3407 | Bryan Adams | (Everything I Do) I Do It For You | v443240XXYsPBky | SR133214 | PA527926 | CA544254 |
| 3408 | Bryan Adams | (Everything I Do) I Do It For You | v670612TpGsrWx6 | SR133214 | PA527926 | CA544254 |
| 3409 | Bryan Adams | (Everything I Do) I Do It For You | v749145JDhJNymbr | SR133214 | PA527926 | CA544254 |
| 3410 | Bryan Adams | (Everything I Do) I Do It For You | v1007538ZOmBAHxT | SR133214 | PA527926 | CA544254 |
| 3411 | Bryan Adams | (Everything I Do) I Do It For You | v1007937epY5QyjS | SR133214 | PA527926 | CA544254 |
| 3412 | Bryan Adams | (Everything I Do) I Do It For You | v1086141rdfkamRRM | SR133214 | PA527926 | CA544254 |
| 3413 | Bryan Adams | (Everything I Do) I Do It For You | v1251702874k6d9y | SR133214 | PA527926 | CA544254 |
| 3414 | Bryan Adams | (Everything I Do) I Do It For You | v1467863aB9T9F84 | SR133214 | PA527926 | CA544254 |
| 3415 | Bryan Adams | (Everything I Do) I Do It For You | v153421mgEce5K7 | SR231497 | PA791561 | |
| 3416 | Bryan Adams | Have You Ever Really Loved A Woman? | v120227r1SgKTZxN2 | SR231497 | PA791561 | |
| 3417 | Bryan Adams | Have You Ever Really Loved A Woman? | v210898Jgp7Mizz | SR231497 | PA791561 | |
| 3418 | Bryan Adams | Have You Ever Really Loved A Woman? | v1329209Yo2JmM8 | SR58024 | PA226385 | |
| 3419 | Bryan Adams | Heaven | v153500oTTYs9oZ | SR58024 | PA226385 | |
| 3420 | Bryan Adams | Heaven | v272044s57KJvyS | SR58024 | PA226385 | |

Exhibit A

2059053

Attachment D -- Page 123

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 73 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3421 | Bryan Adams | Here I Am | v221376SpwJ9Mf6 | SR313693 | | |
| 3422 | Bryan Adams | Here I Am | v589947ZykA5bA | SR313693 | | |
| 3423 | Bryan Adams | Here I Am | v83326INda3QZdr | SR313693 | | |
| 3424 | Bryan Adams | Here I Am | v980061rP5fKQQf | SR313693 | | |
| 3425 | Bryan Adams | Here I Am | v1167245R59jA5Tqr | SR313693 | | |
| 3426 | Bryan Adams | Here I Am | v12536034bsqcwng | SR313693 | | |
| 3427 | Bryan Adams | Here I Am | v3548224Rd7JYnDN | SR313693 | PA709530 | |
| 3428 | Bryan Adams | Please Forgive Me | v1319B50wkprXhaj | SR143432 | PA232065 | |
| 3429 | BRYAN ADAMS | Run To You | v1272301dkNWz7m | SR58024 | PA238134 | |
| 3430 | Bryan Adams | Summer Of '69 | e141583X6FkiHFQ | SR58024 | PA238134 | |
| 3431 | Bryan Adams | Summer Of '69 | e144599mTPhdWt | SR58024 | PA238134 | |
| 3432 | Bryan Adams | Summer Of '69 | v213494Del6eS7H | SR58024 | PA238134 | |
| 3433 | Bryan Adams | Summer Of '69 | v371B7TdWaD3shd | SR58024 | PA238134 | |
| 3434 | Bryan Adams | Summer Of '69 | v1168387rWxHQGWf | SR58024 | PA238134 | |
| 3435 | Bryan Adams | Summer Of '69 | v1415161qMnRDdB | SR58024 | PA238134 | |
| 3436 | Bryan Adams | Summer Of '69 | v1480349YND9992w | SR58024 | PA238134 | |
| 3437 | Bryan Adams | Summer Of '69 | v1473471qr2IGkM | SR348756 | | |
| 3438 | Bryan Adams | When You're Gone | v308427yJMWVWqp | SR348756 | | |
| 3439 | Bryan Adams | When You're Gone | v1345064TEF1dRGE | SR305531 | | |
| 3440 | Bubba Sparxxx | Ugly | v1161928DqC7TEj | SR231611 | | |
| 3441 | Bush | Greedy Fly | v868979PzxRDGt | SR231611 | | |
| 3442 | Bush | Mouth | v1213374Kqr6WICMa | SR358484 | | |
| 3443 | Busted | Air Hostess | v654262MasgTmmM | SR355235 | | |
| 3444 | Busted | Thunderbirds Are Go | v556143HfGMYqZ4 | SR355235 | | |
| 3445 | Busted | Thunderbirds Are Go | v658152yek3AMfQ | SR355235 | | |
| 3446 | Busted | Thunderbirds Are Go | v1228342hybAR2 | SR358484 | | |
| 3447 | Busted | Year 3000 | v980115R2irKWwC | SR358484 | | |
| 3448 | Busted | Year 3000 | v1230217f6DqtIWr | SR358484 | | |
| 3449 | Cameo | Candy | v1257919GJ6mlKR4 | | PA321204 | |
| 3450 | Captain & Tennille | Do That To Me One More Time | v1231955EJ8f7Ks3 | SR13591 | | |
| 3451 | Chamillionaire | Ridin' | e107131Ag8fn54S | SR381901 | PA1317544 | |
| 3452 | Chamillionaire | Ridin' | e180867wFaNdGc | SR381901 | PA1317544 | |
| 3453 | Chamillionaire | Ridin' | v218473MnnXA5x | SR381901 | PA1317544 | |
| 3454 | Chamillionaire | Ridin' | v3414087dtpfjG | SR381901 | PA1317544 | |
| 3455 | Chamillionaire | Turn It Up | v1249480mCGCdAnr | SR384540 | PA1317543 | |
| 3456 | Chamillionaire | Turn It Up | w44015932kFrX9Q | SR384540 | PA1317543 | |
| 3457 | Chamillionaire | Turn It Up | v517263KvCndSz | SR384540 | PA1317543 | |
| 3458 | Chamillionaire | Turn It Up | v667253HhkASDAS | SR384540 | PA1317543 | |
| 3459 | Chamillionaire | Turn It Up | v716436kxKcM4 | SR384540 | PA1317543 | |
| 3460 | Chamillionaire | Turn It Up | v1067467WZC9B5TM | SR384540 | PA1341618 | |
| 3461 | Chris Brown | Yo (Excuse Me Miss) | v1099603F3zM683c | | PA1341618 | |
| 3462 | Chris Brown | Yo (Excuse Me Miss) | v1528749pPWEWqc | | | |
| 3463 | Chris Cornell | Can't Change Me | v1099092G9hQFAu5K | SR271729 | | |
| 3464 | Chris Cornell | You Know My Name | e6338535FE4DJn7 | SR408639 | | |
| 3465 | Chris Rock | No Sex | v7299163gF2IzBF | SR268344 | | |
| 3466 | Chris Rock | No Sex | v1454482HXX79RQE | SR268344 | | |
| 3467 | Christina aguilera | ain't no other man | e10452OoNYQyQjk | | PA1165099 | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW    Document 582-2    Filed 10/30/2009    Page 74 of 166

CV-07-5744 AHM (AJW)

74 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3468 | Christina Aguilera | Ain't No Other Man | e1217t20hZ4wqTW | | PA1165099 | |
| 3469 | Christina aguilera | ain't no other man | e128529m3rDy8P6 | | PA1165099 | |
| 3470 | Christina aguilera | ain't no other man | e165216x6rxXEA6 | | PA1165099 | |
| 3471 | Christina aguilera | ain't no other man | v231675s3uJQqPHz | | PA1165099 | |
| 3472 | Christina aguilera | ain't no other man | v437310eG6mzeFA | | PA1165099 | |
| 3473 | Christina aguilera | ain't no other man | v794494FhzD95sJ | | PA1165099 | |
| 3474 | Christina aguilera | ain't no other man | v855434qWa3aDj | | PA1165099 | |
| 3475 | Christina aguilera | ain't no other man | v979061s23zjGRE | | PA1165099 | |
| 3476 | Christina aguilera | ain't no other man | v118504zYzTmqiEqz | | PA1165099 | |
| 3477 | Christina Aguilera | ain't no other man | v1356685FbxI7yxp | | PA1165142 | |
| 3478 | Christina Aguilera | Hurt | v237217ARyP8Fek | | PA1165142 | |
| 3479 | Christina Aguilera | Hurt | v1039287dcXbPr7E | | PA1165142 | |
| 3480 | Christina Aguilera | Hurt | v1045083mwYMXEPa | | PA1165142 | |
| 3481 | Christina Aguilera | Hurt | v1224106xyjMB4RCA | | PA1165142 | |
| 3482 | Christina Aguilera | Hurt | v1225276sfNd8Aws | | PA1165142 | |
| 3483 | Christina Aguilera | Hurt | v1239923133TnraywW | | PA1165142 | |
| 3484 | Christina Aguilera | Hurt | v1294420bWG9Bjy18 | | PA1165142 | |
| 3485 | Christina Aguilera | Hurt | v1430319Q2bmdHi6Y | | PA1165142 | |
| 3486 | Christina Aguilera | Hurt | v1518469qmJESNF | | | |
| 3487 | Chumbawamba | Amnesia | v1450106I7mRfEbYC | SR243897 | | |
| 3488 | Chumbawamba | Tubthumping | e106643KNfyShcN | SR243897 | | |
| 3489 | Chumbawamba | Tubthumping | v415152Si9Yppe9 | SR243897 | | |
| 3490 | Chumbawamba | Tubthumping | v623173Eec6Sr3g | SR243897 | | |
| 3491 | Chumbawamba | Tubthumping | v854284wsH7Ffa | SR243897 | | |
| 3492 | Chumbawamba | Tubthumping | v1110874a8d6QNBe | SR243897 | | |
| 3493 | Chumbawamba | Tubthumping | v1311131pwA6JCc | SR243897 | | |
| 3494 | Chumbawamba | Tubthumping | v1193720o32Fpeg | SR243897 | | |
| 3495 | Chumbawamba | Tubthumping | v132325YWM4SScb | SR243897 | | |
| 3496 | Chumbawamba | Tubthumping | v1373174d23CFcYA | SR243897 | | |
| 3497 | Chumbawamba | Tubthumping | v1402800R2a83Hk | SR243897 | | |
| 3498 | Chumbawamba | Tubthumping | v1500714aHYXESiP | | | |
| 3499 | Ciara | Get Up | e96014wbECMGQD | | PA1330111 | |
| 3500 | Ciara | Get Up | e1062076sFHD7qw | | PA1330111 | |
| 3501 | Ciara | Get Up | e540670qjDNMMQ2k | | PA1330111 | |
| 3502 | Ciara | Get Up | v790057RPz2bgn | | Pending | |
| 3503 | Ciara | Promise | e1547116MrF7Txy | | Pending | |
| 3504 | Ciara | Promise | e1551728PtPiBZc | | Pending | |
| 3505 | Ciara | Promise | e1656808BNJHZTk | | Pending | |
| 3506 | Ciara | Promise | e184312DwMrRNxz | | Pending | |
| 3507 | Ciara | Promise | v3862264ECENZK4 | | Pending | |
| 3508 | Ciara | Promise | v386315ebC7iFWX | | Pending | |
| 3509 | Ciara | Promise | v4631987xhSSB2a | | Pending | |
| 3510 | Ciara | Promise | v1123344nRGB6WtDw | | Pending | |
| 3511 | Ciara | Promise | v1444784aymEJ6y | | Pending | |
| 3512 | Ciara | Promise | v7036442t9EnSwrr | | | |
| 3513 | Cinder | Soul Creation | v1415479SGm2rrFk | SR303801 | | |
| 3514 | Cinderella | Don't Know What You Got (Till It's Gone) | e1400554t3smqwN | SR86705 | | |

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 582-2    Filed 10/30/2009    Page 75 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3515 | CKY | Familiar Realm | e25749 | SR385754 | | |
| 3516 | Cold | Bleed | v1415816s63RnWAb | SR270099 | | |
| 3517 | Cold | Stupid Girl | v1540244pPWyA8RY | SR326799 | | |
| 3518 | Coldplay | Clocks | v6541796W9wOK33 | | PA1073304 | |
| 3519 | Coldplay | Clocks | v1118396FGXzBBtx | | PA1073304 | |
| 3520 | Coldplay | In My Place | e153822AgRz09RA | | PA1073301 | |
| 3521 | Coldplay | In My Place | v900645Ax9Mcwed | | PA1073301 | |
| 3522 | Coldplay | Speed of sound | e36236 | | Pending | |
| 3523 | Coldplay | Speed of sound | e6733So8kySkY | | Pending | |
| 3524 | Coldplay | Speed of sound | v420122bpR4TJE9 | | Pending | |
| 3525 | Coldplay | Speed of sound | v63629GoPABgpD | | Pending | |
| 3526 | Coldplay | Speed of sound | v7199759q325cGc | | Pending | |
| 3527 | Coldplay | Speed of sound | v978818AW4nQaac | | Pending | |
| 3528 | Coldplay | Speed of sound | v11539562zRNtckg | | Pending | |
| 3529 | Coldplay | Speed of sound | v1174035Mxyq3ch3 | | Pending | |
| 3530 | Coldplay | Speed of sound | v1373976mAFjgnp | | Pending | |
| 3531 | Coldplay | Speed of sound | v14613812LYPdcGQ | | Pending | |
| 3532 | Coldplay | Speed of sound | v14853469d6PWt3y | | PA1266602 | |
| 3533 | Coldplay | Talk | v10249785nWXKJaD | | PA1266602 | |
| 3534 | Coldplay | Talk | v1320304J8325CY6 | | PA1266602 | |
| 3535 | Coldplay | Talk | v1373979p7f5s9T3 | | PA981360 | |
| 3536 | Coldplay | Yellow | v24557Jenj7TAd7 | | PA981360 | |
| 3537 | Coldplay | Yellow | v679735zGt1e85w | | PA981360 | |
| 3538 | Coldplay | Yellow | v1089852COccskdC | SR377106 | PA1302099 | |
| 3539 | Common | Go | v1566281BbO7npct | SR279993 | PA1105978 | |
| 3540 | Common | The Light | e174831Ezr93RzA | SR149074 | | |
| 3541 | Concrete Blonde | Joey | v2208376h4RSmD | SR226415 | | |
| 3542 | Counting Crows | A Long December | v1838880WqqYTnP7 | SR356343 | | |
| 3543 | Counting Crows | Accidentally In Love | e177309rcHhMmRo | SR356343 | | |
| 3544 | Counting Crows | Accidentally In Love | v371023HNgmxY | SR356343 | | |
| 3545 | Counting Crows | Accidentally In Love | v486431zmxM3YnM | SR356343 | | |
| 3546 | Counting Crows | Accidentally In Love | v610591 3Hzpjn66 | SR356343 | | |
| 3547 | Counting Crows | Accidentally In Love | v619769gG7CaxNd | SR356343 | | |
| 3548 | Counting Crows | Accidentally In Love | v630399Xc4SEWt | SR356343 | | |
| 3549 | Counting Crows | Accidentally In Love | v650102MGFWht5 | SR356343 | | |
| 3550 | Counting Crows | Accidentally In Love | v80247DDwOnRgdS | SR356343 | | |
| 3551 | Counting Crows | Accidentally In Love | v611447a9d3YSh | SR356343 | | |
| 3552 | Counting Crows | Accidentally In Love | v835889epA3yCGQ | SR356343 | | |
| 3553 | Counting Crows | Accidentally In Love | v856844GFFfpRe5 | SR356343 | | |
| 3554 | Counting Crows | Accidentally In Love | v928454Jg24waWw | SR356343 | | |
| 3555 | Counting Crows | Accidentally In Love | v992487ce6Sreb2 | SR356343 | | |
| 3556 | Counting Crows | Accidentally In Love | v1000272f6nGM35m | SR356343 | | |
| 3557 | Counting Crows | Accidentally In Love | v1002352aBHDjdCH | SR356343 | | |
| 3558 | Counting Crows | Accidentally In Love | v1029939rFsEdEAM | SR356343 | | |
| 3559 | Counting Crows | Accidentally In Love | v1036580xbANNhNTs | SR356343 | | |
| 3560 | Counting Crows | Accidentally In Love | v1041169HB9gwEc | SR356343 | | |
| 3561 | Counting Crows | Accidentally In Love | v1046340TKdRyBS | SR356343 | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3562 | Counting Crows | Accidentally In Love | v10577144aJEH2QbP | SR356343 | | |
| 3563 | Counting Crows | Accidentally In Love | v1135052yq8K5Dxh | SR356343 | | |
| 3564 | Counting Crows | Accidentally In Love | v1155496a6jlnCf5 | SR356343 | | |
| 3565 | Counting Crows | Accidentally In Love | v1185029BTZnA6jm | SR356343 | | |
| 3566 | Counting Crows | Accidentally In Love | v1219315rDrMbd48 | SR356343 | | |
| 3567 | Counting Crows | Accidentally In Love | v1314021sdh2KG5x | SR356343 | | |
| 3568 | Counting Crows | Accidentally In Love | v1316951xCz2Nqk | SR356343 | | |
| 3569 | Counting Crows | Accidentally In Love | v1363888ACjdFy67 | SR356343 | | |
| 3570 | Counting Crows | Accidentally In Love | v1363935BF9agxXt | SR356343 | | |
| 3571 | Counting Crows | Accidentally In Love | v1417728AH495Qvf | SR356343 | | |
| 3572 | Counting Crows | Accidentally In Love | v4371600F-wwjrF | SR321021 | | |
| 3573 | Counting Crows | Big Yellow Taxi | v47f04867PqYSh9A | SR172267 | | |
| 3574 | Counting Crows | Mr. Jones | v20866522yfSa2 | SR380732 | | |
| 3575 | CRAZY FROG | pop corn | e1492668BYy6KJ3t | SR380732 | | |
| 3576 | CRAZY FROG | pop corn | e1631427zgrN6pd | SR380732 | | |
| 3577 | CRAZY FROG | pop corn | v1117113RM5S32yg | SR380732 | | |
| 3578 | Crazy Frog | Popcorn | v292805S7pKxGX | SR380732 | | |
| 3579 | Crazy Frog | Whoomp (There It Is) | v3432ZWRNCDdi9G | SR357106 | | |
| 3580 | D-12 | My Band | e1629ZTHY6rMdd | SR288536 | | |
| 3581 | D-12 | Fight Music | v355424NrxwcJlE | SR288536 | | |
| 3582 | D-12 | Fight Music | v1514337d0wNFSm | SR288536 | | |
| 3583 | D-12 | Fight Music | v1538603BSSAtdcX | SR288536 | | |
| 3584 | D-12 | Git Up | v1130190HMCzf75Q | SR357106 | | |
| 3585 | D-12 | My Band | e183831FxN5wya | SR357106 | | |
| 3586 | D-12 | My Band | v586552ge6fmnGE | SR377106 | | |
| 3587 | Damian Marley | Road To Zion | e413967pyjgEXC | SR377107 | | |
| 3588 | Damian Marley | Welcome To Jamrock | v21138fYT5s3an | SR380569 | PA1162406 |
| 3589 | Damian Marley | Welcome To Jamrock | v895497qd0jceJ2 | SR380569 | PA1162406 |
| 3590 | Darryl Worley | I Miss My Friend | v1157099nDpF-dDAb | SR311871 | | |
| 3591 | Dashboard Confessional | Age Six Racer | e9133125hElFl | SR306735 | | |
| 3592 | Dashboard Confessional | Hands Down | v861249FFT4eBbJ | | PA1347730 | |
| 3593 | Dashboard Confessional | Hands Down | v92242KWy02hjW | | PA1347730 | |
| 3594 | Dashboard Confessional | Hands Down | v1026407eNJa3rcW | | PA1347730 | |
| 3595 | Dashboard Confessional | Saints And Sailors | v12088467mmCEgrG | | Pending | |
| 3596 | Dashboard Confessional | Stolen | v840817P5gYfTE5 | SR393326 | PA1323413 | |
| 3597 | Dashboard Confessional | Stolen | v869617PsG477Cdb | SR393326 | PA1323413 | |
| 3598 | Dashboard Confessional | Stolen | v954377kqWMyonM | SR393326 | PA1323413 | |
| 3599 | Dashboard Confessional | Stolen | v1173480RKWxbnH5 | SR393326 | PA1323413 | |
| 3600 | Dashboard Confessional | Stolen | v1199153KKmzmHfl | SR393326 | PA1323413 | |
| 3601 | Dashboard Confessional | Stolen | v1220609CPMsaXmt | SR393326 | PA1323413 | |
| 3602 | Dashboard Confessional | Stolen | v1284443ox6bPLh | SR393326 | PA1323413 | |
| 3603 | Dashboard Confessional | Stolen | v1287241mzgaKxB | SR393326 | PA1323413 | |
| 3604 | Dashboard Confessional | Stolen | v1284401AdK9ESxb | SR393326 | PA1323413 | |
| 3605 | David Banner | Like A Pimp | v268421CqBz5Y.ln | SR335657 | | |
| 3606 | David Banner | Play | e64109G6gmHa2 | SR377728 | | |
| 3607 | David Banner | Play | e145340dbn5Z2W83 | SR377728 | | |
| 3608 | David Banner | Play | e146730o2QcF8iE | SR377728 | | |

2059053

Exhibit A

Attachment D -- Page 127

Case 2:07-cv-05744-AHM-AJW    Document 582-2    Filed 10/30/2009    Page 77 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Modis ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 3609 | David Banner | Play | v525384VAtohmx0W | SR377728 | | |
| 3610 | David Bisbal | Ave Maria | v10023TGTWZWWVC3 | SR329079 | | |
| 3611 | David Bisbal | Quien Me Iba A Decir | v199637mwK9pD5 | SR398484 | | |
| 3612 | Days Of The New | Enemy | v466806NE8SDwN8 | SR271003 | | |
| 3613 | DeBarge | Rhythm Of The Night | v143422?nwC3GwN2 | SR61675 | | |
| 3614 | Def Leppard | Action | v203516BNTs2Raz | SR198902 | PA343910 | |
| 3615 | Def Leppard | Animal | e76632gtF2tJKAT | SR90420 | PA343910 | |
| 3616 | Def Leppard | Animal | v1043121jXjEPDnz | SR90420 | PA343910 | |
| 3617 | Def Leppard | Animal | v12667?3ARGQnD82 | SR90420 | PA343910 | |
| 3618 | Def Leppard | Animal | v142063925IIY3H2w | SR31564 | | |
| 3619 | Def Leppard | Bringin' On The Heartbreak | e7663bgvtWDSNG | SR31564 | | |
| 3620 | Def Leppard | Bringin' On The Heartbreak | v658590JdwXdHW6 | SR149230 | PA579774 | |
| 3621 | Def Leppard | Have You Ever Needed Someone So Bad | e76862GND466Jg | SR90420 | PA344344 | |
| 3622 | Def Leppard | Hysteria | e76664njAY2PNw | SR149230 | PA579767 | |
| 3623 | Def Leppard | I Wanna Touch U | e76664njAY2PNw | SR149230 | PA580208 | |
| 3624 | Def Leppard | Let's Get Rocked | e76665QeTWyAyC | SR90420 | PA344339 | |
| 3625 | Def Leppard | Love Bites | e76667sNsrEhAl | SR372471 | | |
| 3626 | Def Leppard | No Matter What | v126607xqsaebM | SR42982 | PA170742 | |
| 3627 | Def Leppard | Photograph | v16153aejgWpYTh | SR90420 | PA344346 | |
| 3628 | Def Leppard | Pour Some Sugar On Me | e76671qvMdssFd | SR90420 | PA344346 | |
| 3629 | Def Leppard | Pour Some Sugar On Me | e108555PfAnYaAE | SR90420 | PA344346 | |
| 3630 | Def Leppard | Pour Some Sugar On Me | v1861342fp5HKVk | SR90420 | PA344346 | |
| 3631 | Def Leppard | Pour Some Sugar On Me | v860102mmn6zH7n | SR149230 | PA344346 | |
| 3632 | Def Leppard | Pour Some Sugar On Me | v119880?wSFZmAjN | SR90420 | PA344346 | |
| 3633 | Def Leppard | Pour Some Sugar On Me | v127378b9xdWGMnSp | SR90420 | PA344346 | |
| 3634 | Def Leppard | Rocket | e76629PDbGxcCh | SR90420 | PA344347 | |
| 3635 | Def Leppard | Rocket | v87280S58aMbDp9 | SR198902 | PA852129 | |
| 3636 | Def Leppard | Two Steps Behind | e84686y9a7xCoy | SR198902 | PA852129 | |
| 3637 | Def Leppard | Two Steps Behind | v5603725sCbCoX | SR90420 | PA345909 | |
| 3638 | Def Leppard | Women | v24905b5zSQhelwD | SR305282 | | |
| 3639 | Demis Leary | Asshole | v11097826qnNNyP3 | SR394696 | | |
| 3640 | Dirty Pretty Things | Bang Bang You're Dead | v11582497z5F9Thg | SR249175 | | |
| 3641 | DJ Casper | Cha Cha Slide | v1414851GGrwE3MQ | SR316770 | | |
| 3642 | DJ Shadow | Six Days | e67030ew5eNPhK | SR316770 | | |
| 3643 | DJ Shadow | Six Days | e10862152eXmF574 | SR316770 | | |
| 3644 | DJ Shadow | Six Days | v11860SxpxmfnAZ | SR316770 | | |
| 3645 | DJ Shadow | Six Days | v507110Eh6rXRdq | SR316770 | | |
| 3646 | DJ Shadow | Six Days | v8879382P3lwBSX | SR252613 | | |
| 3647 | DMX | Ruff Ryders Anthem | e139558RTqtJPPz | SR252613 | PA707220 | |
| 3648 | DMX | Ruff Ryders Anthem | v1192039656sxPW4p | SR252613 | PA707220 | |
| 3649 | DMX | Slippin' | v192214Z6qlh658 | SR189987 | PA1146972 | |
| 3650 | DMX | Slippin' | v92651t8P7j6D-t5Y | SR189987 | PA1146972 | |
| 3651 | DMX | Slippin' | v13117100pbrphQh | SR189987 | PA1146972 | |
| 3652 | DMX | We Right Here | v1959683onRyesboX | SR303917 | PA1113503 | |
| 3653 | DMX | Where The Hood At | e17279bNb5Acjas | SR338740 | | |
| 3654 | DMX | Where The Hood At | v78943OmhIrf9wz7 | SR338740 | | |
| 3655 | DMX | Where The Hood At | v1297922Cs6RWvxQg | SR338740 | | |

Exhibit A

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 78 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | PA | SR | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 3656 | DMX | Where The Hood At | v1448997twnpGbkA | | SR338740 | |
| 3657 | DMX | Where The Hood At | v1491162shPTBTRB | | SR338740 | |
| 3658 | DMX | Where The Hood At | v377667zdEFahbTX | PA1113498 | | |
| 3659 | DMX | Who We Be | e139558ARjDT9hf | | SR303068 | |
| 3660 | DMX | X Gon' Give It To Ya | e956603ZzzT3XH | | SR323217 | |
| 3661 | DMX | X Gon' Give It To Ya | v292494wJQWYjBS | | SR323217 | |
| 3662 | DMX | X Gon' Give It To Ya | v741209x6DXDJKeP | | SR323217 | |
| 3663 | DMX | X Gon' Give It To Ya | v784392PYa3ApCw | | SR323217 | |
| 3664 | DMX | X Gon' Give It To Ya | v973296Cj2PyQzr | | SR323217 | |
| 3665 | DMX | X Gon' Give It To Ya | v9736426kFHN822 | | SR323217 | |
| 3666 | DMX | X Gon' Give It To Ya | v1120720rdasAKPj | | SR323217 | |
| 3667 | DMX | X Gon' Give It To Ya | v113562YW1T6ya5K | | SR323217 | |
| 3668 | DMX | X Gon' Give It To Ya | v1907368GC2sdDs9 | | SR323217 | |
| 3669 | DMX | X Gon' Give It To Ya | v119190SG5xmyGTp | | SR323217 | |
| 3670 | DMX | X Gon' Give It To Ya | v1531205t4YNHmb7 | | SR323217 | |
| 3671 | Don Omar | Die | e140316c3bP6msp | | SR378162 | |
| 3672 | Don Omar | Die | w456367x8FwEa7n | | SR378162 | |
| 3673 | Don Omar | Die | v1210618GcF6aagp | | SR139052 | |
| 3674 | Donna Summer | I feel love | e9128TCa230MejP | | SR139052 | |
| 3675 | Donna Summer | I feel love | v709487AshhgFb | | SR139052 | |
| 3676 | Donna Summer | I feel love | v127018j4JHbwC | | SR139052 | |
| 3677 | Donna Summer | I Feel Love | v1207932Jtjp27e9 | | SR139052 | |
| 3678 | Donna Summer | I feel love | v12915353RAij84 | | SR2131 | |
| 3679 | Donna Summer | Last Dance | v77681JyJ5PrEIq | | SR2131 | |
| 3680 | Donna Summer | Last Dance | v898468n8why7PM | | SR50626 | |
| 3681 | Donna Summer | Last Dance | v1221303zYAHIxe5 | | SRT1384 | PA177455 |
| 3682 | Donna Summer | She Works Hard For The Money | w418149knEXHMk3 | | SR279401 | |
| 3683 | Dr. Dre | Nuthin' But A "G" Thang | v1306391zTPzNSqD | | SR279401 | |
| 3684 | Dr. Dre | Still D.R.E. | e42633xCYGzP | | SR277983 | |
| 3685 | Dr. Dre | Still D.R.E. | v868648uqBef2jN | | SR277983 | |
| 3686 | Dr. Dre | The Next Episode | e82930t28hrFFf | | | PA774061 |
| 3687 | Dr. Dre | The Next Episode | v134301i44e4twpCh | | SR258753 | |
| 3688 | Edwyn Collins | A Girl Like You | e181315FP2FbxmQ | | SR258753 | |
| 3689 | Eiffel 65 | Blue (Da Ba Dee) | e1245333aCqFqG7 | | SR258753 | |
| 3690 | Eiffel 65 | Blue (Da Ba Dee) | v233193ByFQ3Erq | | SR258753 | |
| 3691 | Eiffel 65 | Blue (Da Ba Dee) | v33441W2zwGeBXz | | SR258753 | |
| 3692 | Eiffel 65 | Blue (Da Ba Dee) | v48570bf2es3NuC | | SR258753 | |
| 3693 | Eiffel 65 | Blue (Da Ba Dee) | v893804yqdNThND | | SR258753 | |
| 3694 | Eiffel 65 | Blue (Da Ba Dee) | w446939GXJBoGq3 | | SR258753 | |
| 3695 | Eiffel 65 | Blue (Da Ba Dee) | v9274893xC6jPaR | | SR258753 | |
| 3696 | Eiffel 65 | Blue (Da Ba Dee) | v9707026d2SXekH | | SR258753 | |
| 3697 | Eiffel 65 | Blue (Da Ba Dee) | v885606gKgXGCHK | | SR258753 | |
| 3698 | Eiffel 65 | Blue (Da Ba Dee) | v1162725DyraCid8 | | SR258753 | |
| 3699 | Eiffel 65 | Blue (Da Ba Dee) | v119075uJRSBFrn | | SR258753 | |
| 3700 | Eiffel 65 | Blue (Da Ba Dee) | v1296234eJJGf92c | | SR258753 | |
| 3701 | Eiffel 65 | Blue (Da Ba Dee) | v130942teehnPT38 | | SR256753 | |
| 3702 | Eiffel 65 | Blue (Da Ba Dee) | v1414332yKnsRehE | | SR258753 | |

Exhibit A

78 of 166

2059053

Attachment D -- Page 129

Case 2:07-cv-05744-AHM-AJW    Document 582-2    Filed 10/30/2009    Page 79 of 166

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3703 | Eiffel 65 | Blue (Da Ba Dee) | v143709SneAoHYZk | SR258753 | | |
| 3704 | Eiffel 65 | Blue (Da Ba Dee) | v144861SS9PD2GX2 | SR258753 | | |
| 3705 | Eiffel 65 | Blue (Da Ba Dee) | v1468922R5mEPazz | SR258753 | | |
| 3706 | Eiffel 65 | Blue (Da Ba Dee) | v1510664BrkCxXFD | SR258753 | | |
| 3707 | Eiffel 65 | Move Your Body | v280891AHFRzwk9 | SR258753 | | |
| 3708 | Eiffel 65 | Move Your Body | v645776dx6RkpFZ | SR258753 | | |
| 3709 | Eiffel 65 | Move Your Body | v962383IEDSQmjh | SR258753 | | |
| 3710 | Eiffel 65 | Move Your Body | v135862Th8jAgmDX | SR258753 | | |
| 3711 | Eiffel 65 | Move Your Body | v152642OSXyH5mC | SR258753 | | |
| 3712 | Eiffel 65 | Move Your Body | v868343MfSY7m | SR258753 | | |
| 3713 | Eiffel 65 | Believe | v177869ohNmrtqw6 | SR207230 | | |
| 3714 | Elton John | Candle In The Wind | v1877352okgtD2Y | | EFO170947 | |
| 3715 | Elton John | I Guess That's Why They Call It The Blues | v9059516wzC4sbk | SR45784 | | |
| 3716 | Elton John | I Guess That's Why They Call It The Blues | v1428336hjpwpW | SR45784 | | |
| 3717 | Elton John | I'm Still Standing | v212640H5Z7hJEe | SR46348 | | |
| 3718 | Elton John | Sacrifice | e160445ythYBw6 | SR107727 | P0445454 | |
| 3719 | Elton John | Sacrifice | v23007AFpXXtCx | SR107727 | P0445454 | |
| 3720 | Emerson Drive | Fall Into Me | v4912B2EF48SgWR | SR315327 | PA1100739 | |
| 3721 | Emerson Drive | Fall Into Me | v1312A4CAt5EgqY | SR315327 | PA1100739 | |
| 3722 | Emerson Drive | Cleanin' Out My Closet | v1155009D7BMAc9q | SR317924 | | |
| 3723 | Eminem | Just Lose It | v206320DqJmHCHP | SR362082 | PA1268078 | |
| 3724 | Eminem | Just Lose It | v868386DD5CBC78 | SR362082 | PA1268078 | |
| 3725 | Eminem | Just Lose It | v11077779nRbdS2C | SR362082 | PA1268078 | |
| 3726 | Eminem | Just Lose It | v1139125Dz3x3A8c | SR362082 | PA1268078 | |
| 3727 | Eminem | Just Lose It | v115502 1KPDXsBTH | SR362082 | PA1268078 | |
| 3728 | Eminem | Just Lose It | v1219311BNMF3WP | SR362082 | PA1268078 | |
| 3729 | Eminem | Just Lose It | v1325667rNZj2FE | SR362082 | PA1268078 | |
| 3730 | Eminem | Just Lose It | v1435191Gd4Xq7hy | SR362082 | PA1268078 | |
| 3731 | Eminem | Just Lose It | v1498240vdeNPnRQ | SR362082 | PA1268078 | |
| 3732 | Eminem | Like Toy Soldiers | e8475532zCDyKD | SR364769 | | |
| 3733 | Eminem | Like Toy Soldiers | e137569nu2nC9c | SR364769 | | |
| 3734 | Eminem | Like Toy Soldiers | v210711gqAsXoAR | SR364769 | | |
| 3735 | Eminem | Like Toy Soldiers | v273438Wh7Jk0kE3 | SR364769 | | |
| 3736 | Eminem | Like Toy Soldiers | v401089aMydkZlx | SR364769 | | |
| 3737 | Eminem | Like Toy Soldiers | v1138449J3aHt4sZ | SR364769 | | |
| 3738 | Eminem | Like Toy Soldiers | v1533708q8nQPzY | SR364769 | | |
| 3739 | Eminem | Like Toy Soldiers | v195587gcMEkzeM | SR322706 | | |
| 3740 | Eminem | Lose Yourself | v397308Zn9XAGrg | SR322706 | | |
| 3741 | Eminem | Lose Yourself | v5071287et5Bhg | SR322706 | | |
| 3742 | Eminem | Lose Yourself | v572118c4FBeDnJ | SR322706 | | |
| 3743 | Eminem | Lose Yourself | v641200ResKWw259 | SR322706 | | |
| 3744 | Eminem | Lose Yourself | v6739280zNMmWP7 | SR322706 | | |
| 3745 | Eminem | Lose Yourself | v734603csEZDo5 | SR322706 | | |
| 3746 | Eminem | Lose Yourself | v794919MERYz6y | SR322706 | | |
| 3747 | Eminem | Lose Yourself | v802547mP3hnj36 | SR322706 | | |
| 3748 | Eminem | Lose Yourself | v655382N8w9ecr | SR322706 | | |
| 3749 | Eminem | Lose Yourself | | | | |

Exhibit A

2059053

Attachment D -- Page 130

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3750 | Eminem | Lose Yourself | v86679TWbme8AX4 | SR322706 | | |
| 3751 | Eminem | Lose Yourself | e892106QAkbjDOZ | SR322706 | | |
| 3752 | Eminem | Lose Yourself | v934098MGHTaKy | SR322706 | | |
| 3753 | Eminem | Lose Yourself | v1035647dpjRsaRA | SR322706 | | |
| 3754 | Eminem | Lose Yourself | v1208907h66J9mQm | SR322706 | | |
| 3755 | Eminem | Lose Yourself | v1235259XEi3s4FeT | SR322706 | | |
| 3756 | Eminem | Lose Yourself | v1250307l46FmPcBA | SR322706 | | |
| 3757 | Eminem | Lose Yourself | v1312022bJi7QRs | SR322706 | | |
| 3758 | Eminem | Lose Yourself | v13T577BBn48mqTK | SR322706 | | |
| 3759 | Eminem | Lose Yourself | v1788239MJZqBa2 | SR322706 | | |
| 3760 | Eminem | Lose Yourself | v44483n5aOHrfK | SR322706 | | |
| 3761 | Eminem | Lose Yourself | v458999yBpbdAsf | SR322706 | | |
| 3762 | Eminem | Lose Yourself | v4638330WCHQjcR6 | SR322706 | | |
| 3763 | Eminem | Lose Yourself | v498287f46nEYJGw | SR322706 | | |
| 3764 | Eminem | Mockingbird | v1471f637NETBfxJ | SR364769 | | |
| 3765 | Eminem | Mosh | v43045a7fiJwTrG | SR364769 | | |
| 3766 | Eminem | Mosh | v115503v5PHeE5 | SR364769 | | |
| 3767 | Eminem | Mosh | v1309427W9QfD5zj | SR364769 | | |
| 3768 | Eminem | Mosh | v1438d2KCCzj6a | SR364769 | | |
| 3769 | Eminem | Mosh | v1502759mnyZ3aJB | SR262686 | | |
| 3770 | Eminem | My Name Is | e15126RnEdK4Cc | SR262686 | | |
| 3771 | Eminem | My Name Is | v1100158FqHzaYkr | SR262686 | | |
| 3772 | Eminem | My Name Is | v1489177ra2KH6sg | SR262686 | | |
| 3773 | Eminem | Role Model | v1284660MEdAGAАy | SR262686 | | |
| 3774 | Eminem | Shake That | e5248322690QYEA | SR382840 | PA1312924 | |
| 3775 | Eminem | Shake That | v501229AQbHYhQF | SR382840 | PA1312924 | |
| 3776 | Eminem | Shake That | v6515256Sah0s | SR382840 | PA1312924 | |
| 3777 | Eminem | Shake That | v811125SA4c9SQ | SR382840 | PA1312924 | |
| 3778 | Eminem | Sing For The Moment | v1155020HF4g2QTX | SR317924 | | |
| 3779 | Eminem | Soldier | v1157404bwHKZjf | SR317924 | | |
| 3780 | Eminem | Soldier | e160256NYYyef5T | SR317924 | | |
| 3781 | Eminem | Soldier | v1503222K e8dRlsD | SR287944 | | |
| 3782 | Eminem | Stan | v3167421cFgwTGpx | SR287944 | | |
| 3783 | Eminem | Stan | v92216b2PqaRSM | SR317924 | | |
| 3784 | Eminem | Stan | v2267654fiPwt8 | SR317924 | | |
| 3785 | Eminem | Superman | v286734qJWMTT a | SR317924 | | |
| 3786 | Eminem | Superman | v1157927sm8wCP3H | SR317924 | | |
| 3787 | Eminem | Superman | v1312023byDSBn3h | SR317924 | | |
| 3788 | Eminem | Superman | e498930hXR6f38 | SR293541 | | |
| 3789 | Eminem | The Real Slim Shady | v2259318EXx6EWs | SR293541 | | |
| 3790 | Eminem | The Real Slim Shady | v46507ASyzcs49x | SR293541 | | |
| 3791 | Eminem | The Real Slim Shady | v542897qC5cbXM | SR293541 | | |
| 3792 | Eminem | The Real Slim Shady | v76258T8s6Nyay | SR293541 | | |
| 3793 | Eminem | The Real Slim Shady | v1155022WFSj8wAb | SR293541 | | |
| 3794 | Eminem | The Real Slim Shady | v1233999nROK6nKn | SR293541 | | |
| 3795 | Eminem | The Way I Am | v9072965SjmSaY8 | SR287944 | | |
| 3796 | Eminem | | | | | |

Exhibit A

2059053

Attachment D -- Page 131

Case 2:07-cv-05744-AHM-AJW    Document 560-2    Filed 10/20/2009    Page 81 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3797 | Eminem | The Way I Am | v650657W6xrxvJzS | SR287944 | | |
| 3798 | Eminem | When I'm Gone | v851839XXvh4wkTG | SR391140 | | |
| 3799 | Eminem | When I'm Gone | v943286Q0XyTwwZ | SR391140 | | |
| 3800 | Eminem | Without Me | v1059966jXH6SMCy | SR317924 | | |
| 3801 | Eminem | Without Me | v7015373p8mhDnM | SR317924 | | |
| 3802 | Eminem | You Don't Know | v194332b2pJ4jz4 | SR400225 | | |
| 3803 | Eminem | You Don't Know | v255756weZxPZX | SR400225 | | |
| 3804 | Eminem | You Don't Know | v3071103lTzM6hJ | SR400225 | | |
| 3805 | Eminem | You Don't Know | v350088jp7Bxqjw | SR400225 | | |
| 3806 | Eminem | You Don't Know | v659970MqnH7j3T | SR400225 | | |
| 3807 | Eminem | You Don't Know | v72217bhbAgZr6 | SR400225 | | |
| 3808 | Eminem | You Don't Know | v84316?QQSEjBMX | SR400225 | | |
| 3809 | Eminem | You Don't Know | v1201245FYqTaaQJ | SR400225 | | |
| 3810 | Enrique Iglesias | Addicted | v1170080TPYMyRgQ | SR345488 | | |
| 3811 | Enrique Iglesias | Addicted | v1440212XxabPRzB | SR345488 | | |
| 3812 | Enrique Iglesias | Bailamos | e14801?aMvacXqY | SR273365 | | |
| 3813 | Enrique Iglesias | Bailamos | v9167076xaOwP7J | SR273365 | | |
| 3814 | Enrique Iglesias | Bailamos | v1538977EB7jlNwA | SR273365 | | |
| 3815 | Enrique Iglesias | Be With You | v38182kJe8Pcmkw | SR214257 | | |
| 3816 | Enrique Iglesias | Escape | v246246kGaq3R5S | SR303794 | | |
| 3817 | Enrique Iglesias | Escape | v86273wqnhNGGQ | SR303794 | | |
| 3818 | Enrique Iglesias | Escape | v1138852EJ8yc7N8 | SR303794 | | |
| 3819 | Enrique Iglesias | Rhythm Divine | v57573znN9DKCry | SR214257 | | |
| 3820 | Eric B. & Rakim | Don't Sweat The Technique | v1091876sg9BsGws | SR143980 | | |
| 3821 | Eric B. & Rakim | Paid In Full | v1608190A3aZWFJ | SR84254 | PA363741 | |
| 3822 | Eve | Gangsta Lovin' | v1548320P485Nqeh | SR321814 | | |
| 3823 | Eve | Gangsta Lovin' | v3736755bsC8g8hS | SR321814 | | |
| 3824 | Eve | Let Me Blow Ya Mind | v211809xarsaA7Z | SR293364 | PA1133787 | |
| 3825 | Eve | Let Me Blow Ya Mind | v605561oepqDFSD | SR293364 | PA1133787 | |
| 3826 | Eve | Let Me Blow Ya Mind | v949477SjKnCMJ | SR293364 | PA1133787 | |
| 3827 | Extreme | More Than Words | e90147zdDFXnq7 | SR122729 | PA495065 | |
| 3828 | Extreme | More Than Words | v48777ajK2WQY4T | SR122729 | PA495065 | |
| 3829 | Faith Hill | Where Are You Christmas | v1842996C7q32R8 | SR214742 | PA1044661 | |
| 3830 | Faith Hill | Where Are You Christmas | v1524291EEPxKBi5h | SR214742 | PA1044661 | |
| 3831 | Fall Out Boy | "A Little Less Sixteen Candles, A Little More" | v581564pXXdSrmp | SR371909 | | |
| 3832 | Fall Out Boy | "A Little Less Sixteen Candles, A Little More" | v660991WK6cxhq7 | SR371909 | | |
| 3833 | Fall Out Boy | "A Little Less Sixteen Candles, A Little More" | v1101897fJA4PRyE | SR371909 | | |
| 3834 | Fall Out Boy | "A Little Less Sixteen Candles, A Little More" | e65820Sxqfph2S | SR371909 | | |
| 3835 | Fall Out Boy | Dance, Dance | e79608tTYncdpG | SR371909 | | |
| 3836 | Fall Out Boy | Dance, Dance | e867672p3hZh7Z | SR371909 | | |
| 3837 | Fall Out Boy | Dance, Dance | e13562zAfhwrq9 | SR371909 | | |
| 3838 | Fall Out Boy | Dance, Dance | v282408s6JzSNWe | SR371909 | | |
| 3839 | Fall Out Boy | Dance, Dance | v298568Ca62pame | SR371909 | | |
| 3840 | Fall Out Boy | Dance, Dance | v308027D5rqgCWQ | SR371909 | | |
| 3841 | Fall Out Boy | Dance, Dance | v425682G3xXQe4p4 | SR371909 | | |
| 3842 | Fall Out Boy | Dance, Dance | v665825yEzcGhKx | SR371909 | | |
| 3843 | Fall Out Boy | Dance, Dance | | SR371909 | | |

Exhibit A

2059053

Attachment D -- Page 132

Case 2:07-cv-05744-AHM-AJW    Document 582-4    Filed 11/03/2009    Page 82 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3844 | Fall Out Boy | Dance, Dance | v768214dKAP2bH8 | SR371909 | | |
| 3845 | Fall Out Boy | Dance, Dance | v800695AFdpEd3 | SR371909 | | |
| 3846 | Fall Out Boy | Dance, Dance | v810830RkSWWAAv | SR371909 | | |
| 3847 | Fall Out Boy | Dance, Dance | v919615Kt6pYqmQ | SR371909 | | |
| 3848 | Fall Out Boy | Dance, Dance | v1003228gAXAvgpz | SR371909 | | |
| 3849 | Fall Out Boy | Dance, Dance | v1223897T2WaBjh8 | SR371909 | | |
| 3850 | Fall Out Boy | Dance, Dance | v1496785mJpHWJY | SR371909 | | |
| 3851 | Fall Out Boy | Dance, Dance | v1498487HMKTHs2p | SR371909 | | |
| 3852 | Fall Out Boy | Sugar, We're Goin Down | e120499kFBW7CZC | SR371909 | | |
| 3853 | Fall Out Boy | Sugar, We're Goin Down | v41972Ts0heEl84 | SR371909 | | |
| 3854 | Fall Out Boy | Sugar, We're Goin Down | v69625t0YnbDnSS | SR371909 | | |
| 3855 | Fall Out Boy | Sugar, We're Goin Down | v76426i9b5FHTH6 | SR371909 | | |
| 3856 | Fall Out Boy | Sugar, We're Goin Down | v9221692jTeArt3 | SR371909 | | |
| 3857 | Fall Out Boy | Sugar, We're Goin Down | v933621WW47aC6S | SR371909 | | |
| 3858 | Fall Out Boy | Sugar, We're Goin Down | v987159RyfixMpJCR | SR371909 | | |
| 3859 | Fall Out Boy | Sugar, We're Goin Down | v1146049Kn6RVxAK3 | SR371909 | | |
| 3860 | Fall Out Boy | Sugar, We're Goin Down | v1298540RpRDwrpP | SR371909 | | |
| 3861 | Fall Out Boy | Sugar, We're Goin Down | v140028gqdrHcMHg | SR371909 | | |
| 3862 | Fall Out Boy | Sugar, We're Goin Down | v1470385w0VMs3pz | SR371909 | | |
| 3863 | Fall Out Boy | Sugar, We're Goin Down | v152561TXRBaMMhs | SR371909 | | |
| 3864 | Fall Out Boy | Sugar, We're Goin Down | v15257145rYZMx4m | SR371909 | | |
| 3865 | Fall Out Boy | Sugar, We're Goin Down | v1525897Cj8z6bbG | SR371909 | | |
| 3866 | Fall Out Boy | The Carpal Tunnel Of Love | v440912jmaQaXrb | SR402465 | | |
| 3867 | Fall Out Boy | The Carpal Tunnel Of Love | v805518Fwf6P5Pd | SR402465 | | |
| 3868 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v29834eeEmsCfgE | SR402464 | | |
| 3869 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v310177B6nNKcB6 | SR402464 | | |
| 3870 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v33043kcwyymdS | SR402464 | | |
| 3871 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v538837QnEtM4SwX | SR402464 | | |
| 3872 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v60947B6sw3yDvb | SR402464 | | |
| 3873 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v728041MfSnP3i8 | SR402464 | | |
| 3874 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v896340cT92AqJX | SR402464 | | |
| 3875 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v983796J8BzaNoN | SR402464 | | |
| 3876 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v1087384TfWY8sye | SR402464 | | |
| 3877 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v110711s9sdMCaTOK | SR402464 | | |
| 3878 | Fall Out Boy | This Ain't A Scene, It's An Arms Race | v1470305TNwkN3bcx | SR402464 | | |
| 3879 | Fefe Dobson | Take Me Away | v1221364227JjzoQ | SR39558 | | |
| 3880 | Fergie | Fergalicious | v22196028jBFc2Ne | SR393675 | | |
| 3881 | Fergie | Fergalicious | v236046p8dBM5pFN | SR393675 | | |
| 3882 | Fergie | Fergalicious | v356668HR5cssPK | SR393675 | | |
| 3883 | Fergie | Fergalicious | v392096c4hHKSMz | SR393675 | | |
| 3884 | Fergie | Fergalicious | v431060FJi3BrE6 | SR393675 | | |
| 3885 | Fergie | Fergalicious | v474428smY722N2 | SR393675 | | |
| 3886 | Fergie | Fergalicious | v501569PNsERki4C | SR393675 | | |
| 3887 | Fergie | Fergalicious | v543159MTgacDWiJ | SR393675 | | |
| 3888 | Fergie | Fergalicious | v591850nSMi3ES4 | SR393675 | | |
| 3889 | Fergie | Fergalicious | v720977GcmEfhhW | SR393675 | | |
| 3890 | Fergie | Fergalicious | v953598xXgfYx-T | SR393675 | | |

Exhibit A

2059053

82 of 166

Case 2:07-cv-05744-AHM-AJW   Document 582-4   Filed 10/30/2009   Page 83 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3891 | Fergie | Fergalicious | v1008449XcDAf8A2 | SR393675 | | |
| 3892 | Fergie | Fergalicious | v113507RmSj9g6r | SR393675 | | |
| 3893 | Fergie | Fergalicious | v1163601l9rpiF8ge | SR393675 | | |
| 3894 | Fergie | Fergalicious | v1211050e5cORrXc | SR393675 | | |
| 3895 | Fergie | Fergalicious | v1265067e8MG39in | SR393675 | | |
| 3896 | Fergie | Fergalicious | v1262098xA32G86Q | SR393675 | | |
| 3897 | Fergie | Fergalicious | v141549326aYhdnY | SR393675 | | |
| 3898 | Fergie | Glamorous | v257112XKetqZpZ | SR393675 | PA1370493 | |
| 3899 | Fergie | Glamorous | v450031jFifPmZZ | SR393675 | PA1370493 | |
| 3900 | Fergie | Glamorous | v452259xXlA52hE | SR393675 | PA1370493 | |
| 3901 | Fergie | Glamorous | v51378zH8aDZ2WY | SR393675 | PA1370493 | |
| 3902 | Fergie | Glamorous | v68604eqZNfmWXE | SR393675 | PA1370493 | |
| 3903 | Fergie | Glamorous | v749806THcTwy4J | SR393675 | PA1370493 | |
| 3904 | Fergie | Glamorous | v7881843Xdda3qH | SR393675 | PA1370493 | |
| 3905 | Fergie | Glamorous | v807422p5apPYe | SR393675 | PA1370493 | |
| 3906 | Fergie | Glamorous | v8653486rQRoZF4 | SR393675 | PA1370493 | |
| 3907 | Fergie | Glamorous | v1017550vZmqJzRW | SR393675 | PA1370493 | |
| 3908 | Fergie | Glamorous | v1028394TPMazrGH | SR393675 | PA1370493 | |
| 3909 | Fergie | Glamorous | v1050208yJTW3TGZa | SR393675 | PA1370493 | |
| 3910 | Fergie | Glamorous | v1079506Z2Egn3J | SR393675 | PA1370493 | |
| 3911 | Fergie | Glamorous | v1087141TXYrKdT | SR393675 | PA1370493 | |
| 3912 | Fergie | Glamorous | v1239944p3kQKDW | SR393675 | PA1370493 | |
| 3913 | Fergie | Glamorous | v1524157fKDJbSEb | SR393675 | PA1370493 | |
| 3914 | Field Mob | Sick Of Being Lonely | v1090074Skhg22E | SR322221 | | |
| 3915 | Field Mob | So What | v111547NqXADBDn | SR287108 | PA1138439 | |
| 3916 | Finch | Letters To You | e95319MRoK3DC3 | SR378086 | PA1200725 | |
| 3917 | Finch | What It Is To Burn | e980073rA38qE- | | PA1200725 | |
| 3918 | Finch | What It Is To Burn | v5830037rBrF-RcW | | PA1200725 | |
| 3919 | Finch | What It Is To Burn | v701680YhgkNY8 | | PA1200725 | |
| 3920 | Finch | What It Is To Burn | v54033D9enAzR4 | | PA1200725 | |
| 3921 | Finch | What It Is To Burn | v12502302hhxg4pK | | PA1200725 | |
| 3922 | Fine Young Cannibals | Good Thing | v130181GrjqdYc6 | SR101556 | | |
| 3923 | Fine Young Cannibals | She Drives Me Crazy | v2128667XBkRBnD3 | SR102111 | | |
| 3924 | Flipsyde | Someday | v229261HGSjBjMb | SR370485 | | |
| 3925 | Flipsyde | Someday | v1122802JdYcrfes | SR370485 | | |
| 3926 | Flipsyde | Someday | v129123aBMYOCy0 | SR370485 | | |
| 3927 | Flipsyde | Someday | v147278825YhHAgF | SR370485 | | |
| 3928 | Foo Fighters | Best Of You | e449069DhqqD2D | | | Pending |
| 3929 | Foo Fighters | Best Of You | e162800S9Z2CngXW | | | Pending |
| 3930 | Foo Fighters | Best Of You | w34401GClT8m4DP | | | Pending |
| 3931 | Foo Fighters | Best Of You | v54639-cXjWFdGn | | | Pending |
| 3932 | Foo Fighters | Best Of You | v643102XPWBy85 | | | Pending |
| 3933 | Foo Fighters | Best Of You | v736349ZYRQr5gJ | | | Pending |
| 3934 | Foo Fighters | Best Of You | v9558185gpQ3gTCs | | | Pending |
| 3935 | Foo Fighters | Best Of You | v1271510Sdo.bnf | | | Pending |
| 3936 | Foo Fighters | Best Of You | v1501469mcbwBw49 | | | Pending |
| 3937 | Foo Fighters | Best Of You | v15023772em/350a | | | Pending |

Exhibit A

83 of 166

Case 2:07-cv-05744-AHM-AJW    Document 580-4    Filed 10/30/2009    Page 84 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3938 | Foo Fighters | Best Of You | v150416bP4hHgt7E | | | Pending |
| 3939 | Foo Fighters | Best Of You | v70127i4iscd9kF2X | | | Pending |
| 3940 | Foo Fighters | DOA | e1638b6iMA22cHY | | | Pending |
| 3941 | Foo Fighters | DOA | e16714993AB6qXw | | | Pending |
| 3942 | Foo Fighters | DOA | v1158319XDzCzb7N | | | Pending |
| 3943 | Foo Fighters | Times Like These | w447187cd5AD9p8 | | PA1384990 | |
| 3944 | Franz Ferdinand | Take Me Out | e11488 | | PA1233512 | |
| 3945 | Franz Ferdinand | Take Me Out | v271180Pqf5wCd6 | | PA1233512 | |
| 3946 | Franz Ferdinand | Take Me Out | v66529SR8zOz2vH | | PA1233512 | |
| 3947 | Franz Ferdinand | Take Me Out | v800303aMAqTfMbZ | | PA1233512 | |
| 3948 | Franz Ferdinand | Take Me Out | v9519XVG240cLM | | PA1233512 | |
| 3949 | Franz Ferdinand | Take Me Out | v10256i29c7o7HN5 | | PA1233512 | |
| 3950 | Franz Ferdinand | Take Me Out | v15321709Igj5q2 | | PA1233512 | |
| 3951 | Frou Frou | Breathe In | v73660kJ4El4yZs | SR322873 | | |
| 3952 | Garbage | #1 Crush | v1232404wwRPbrbrF | SR239699 | PAB44639 | |
| 3953 | Garbage | #1 Crush | v134619iMA38aEJ32 | SR239699 | PAB44639 | |
| 3954 | Garbage | I Think I'm Paranoid | e73891BYn3aBC | SR251375 | PAB94659 | |
| 3955 | Garbage | I Think I'm Paranoid | e177284SRhb7raZ | SR251375 | PAB94659 | |
| 3956 | Garbage | I Think I'm Paranoid | v6993i5TDphHHwAc | SR211962 | PAB94659 | |
| 3957 | Garbage | Only Happy When It Rains | v12261B6cAtGjmK | SR211962 | PA705332 | |
| 3958 | Garbage | Push It | v1371747d5hO2Bq | SR236625 | PA898179 | |
| 3959 | Garbage | Sex Is Not The Enemy | v49948BZD5y5cGb | SR371273 | | |
| 3960 | Garbage | Stupid Girl | v190257gjwsF4b | SR211962 | PA705331 | |
| 3961 | Garbage | When I Grow Up | e17877F3hXnDZi | SR251375 | PAB94659 | |
| 3962 | Garbage | When I Grow Up | v72280bqdx3xPWg | SR251375 | PAB94659 | |
| 3963 | Garbage | When I Grow Up | v11534261TdfDEDfX | SR251375 | PAB94659 | |
| 3964 | Garbage | When I Grow Up | v13196336e7SS775 | SR251375 | PAB94659 | |
| 3965 | Garbage | You Look So Fine | e74986T6cngqFn | SR251375 | | |
| 3966 | Garbage | You Look So Fine | e108149Wy5bHGd | SR251375 | | |
| 3967 | Garbage | You Look So Fine | v877106Km7J6hh | SR251375 | | |
| 3968 | Garbage | You Look So Fine | v10652013PHc8QJ | SR251375 | | |
| 3969 | Garbage | You Look So Fine | v1398527re8nMK4n | SR251375 | | |
| 3970 | Gary Allan | Best I Ever Had | v2763150tCdExsGc | SR365962 | | |
| 3971 | Gary Allan | Best I Ever Had | v276539z2iQd8xHx | SR365962 | | |
| 3972 | Godsmack | Awake | v5250i4AASArcEY | SR293376 | PA1028995 | |
| 3973 | Godsmack | Awake | v7321TRYAwCzCjC | SR293376 | PA1028995 | |
| 3974 | Godsmack | Awake | v1041939Y6dmHpKS | SR293376 | PA1028995 | |
| 3975 | Godsmack | I Stand Alone | e11007i0eg9nQSec | SR329097 | PA1227288 | |
| 3976 | Godsmack | I Stand Alone | e123971BYec4xTc | SR329097 | PA1227288 | |
| 3977 | Godsmack | I Stand Alone | v268132Xdp74nsK | SR329097 | PA1227288 | |
| 3978 | Godsmack | I Stand Alone | v281249mQ4hQrBa | SR329097 | PA1227288 | |
| 3979 | Godsmack | I Stand Alone | v374309bwi5RCwe | SR329097 | PA1227288 | |
| 3980 | Godsmack | I Stand Alone | v424803AB5i5Kdn | SR329097 | PA1227288 | |
| 3981 | Godsmack | I Stand Alone | v456101ZGxCwTeM | SR329097 | PA1227288 | |
| 3982 | Godsmack | I Stand Alone | v55011dp4WACG3W | SR329097 | PA1227288 | |
| 3983 | Godsmack | I Stand Alone | v673806i3hQdy6K | SR329097 | PA1227288 | |
| 3984 | Godsmack | I Stand Alone | v741859RBsmNbzZf | SR329097 | PA1227288 | |

2059053

Exhibit A

84 of 166

Attachment D -- Page 135

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 3985 | Godsmack | I Stand Alone | v880591cP-rFbIkb | SR329097 | PA1227288 | |
| 3986 | Godsmack | I Stand Alone | v89435THqQEZAEg | SR329097 | PA1227288 | |
| 3987 | Godsmack | I Stand Alone | v9727J8iy0vgBXP | SR329097 | PA1227288 | |
| 3988 | Godsmack | I Stand Alone | v9731512HP2HHqA | SR329097 | PA1227288 | |
| 3989 | Godsmack | I Stand Alone | v979071mC422NH5 | SR329097 | PA1227288 | |
| 3990 | Godsmack | I Stand Alone | v01177802mi9xesz | SR329097 | PA1227288 | |
| 3991 | Godsmack | I Stand Alone | v1064959g0wPgFmw | SR329097 | PA1227288 | |
| 3992 | Godsmack | I Stand Alone | v108216i1DNnBk7 | SR329097 | PA1227288 | |
| 3993 | Godsmack | I Stand Alone | v10934S129GnKtJhr | SR329097 | PA1227288 | |
| 3994 | Godsmack | I Stand Alone | v117735g0C3yNPC | SR329097 | PA1227288 | |
| 3995 | Godsmack | I Stand Alone | v12451457fcmGx | SR329097 | PA1227288 | |
| 3996 | Godsmack | I Stand Alone | v1374B6zY4HNNm | SR329097 | PA1227288 | |
| 3997 | Godsmack | I Stand Alone | v1413B536jBXwFBA | SR329097 | PA1227288 | |
| 3998 | Godsmack | I Stand Alone | v141572V2FeWEYe | SR329097 | PA1227288 | |
| 3999 | Godsmack | I Stand Alone | v1453298qWpwVGjr | SR329097 | PA1227288 | |
| 4000 | Godsmack | I Stand Alone | v1500399q4B2mes | SR329097 | PA1227288 | |
| 4001 | Godsmack | I Stand Alone | v15150832J92hSng | SR329097 | PA1227288 | |
| 4002 | Godsmack | Moon Baby | v15166069XIqHj2D | Pending | PA940215 | Pending CA |
| 4003 | Godsmack | Releasing The Demons | e1414413z5j6ExY | SR329097 | PA1227281 | |
| 4004 | Godsmack | Serenity | v1500763dxQGGhnC | SR329097 | PA1227281 | |
| 4005 | Godsmack | Serenity | v1310100d8FZBZQq | SR329097 | PA1227281 | |
| 4006 | Godsmack | Serenity | v377692d46ma6xK77 | SR329097 | PA1325478 | |
| 4007 | Godsmack | Speak | v156329632g0cyF4t | SR888821 | PA1227292 | |
| 4008 | Godsmack | Straight Out Of Line | v1197362rYKd3K4N | SR329097 | | |
| 4009 | Godsmack | The Enemy | e176115KH7DGGNk | SR92228 | | |
| 4010 | Godsmack | Vampires | w43141TQTDEczbC | SR293376 | | |
| 4011 | Godsmack | Vampires | v600758a12mJNpC | SR241879 | PA940225 | PendingSR/CA |
| 4012 | Godsmack | Voodoo | v19767TDx3RSqDgz | SR241879 | PA940225 | PendingSR/CA |
| 4013 | Godsmack | Voodoo | v131028bfSgiN8r | SR241879 | PA940225 | PendingSR/CA |
| 4014 | Godsmack | Voodoo | v1473498nP25WbyG | SR241879 | PA940216 | |
| 4015 | Godsmack | Whatever | v865289Qu7KYTaF | SR241879 | | |
| 4016 | Goldfinger | 99 Red Balloons | v232705eZ0Ksq9g | SR281206 | | |
| 4017 | Goldfinger | 99 Red Balloons | v6248522WYeyap | SR281206 | | |
| 4018 | Goldfinger | 99 Red Balloons | v657585nZD25ns | SR26578 | | |
| 4019 | Grace Jones | I've Seen That Face Before | e6907fP0rrYGd5H | SR337759 | PA1241921 | |
| 4020 | G-Unit | | v6107259tMMraSN | SR337759 | PA1241921 | |
| 4021 | G-Unit | | v21230R6f0cFcETq | SR337759 | PA1241921 | |
| 4022 | G-Unit | | v10450882r9FFpHHN6 | SR43122 | Pending | |
| 4023 | G-Unit | Stunt 101 | v5933287DPrb37D | SR43122 | | |
| 4024 | Guns N' Roses | Civil War | v1499303B3XtSJft | SR134648 | | |
| 4025 | Guns N' Roses | Civil War | v1331285sFtGEn4f | SR134648 | | |
| 4026 | Guns N' Roses | Estranged | v780818w2AEzM2 | SR134648 | | |
| 4027 | Guns N' Roses | Estranged | v72269770rRotdaCW | SR134648 | | |
| 4028 | Guns N' Roses | It's So Easy | e156082WQQ00c5c | SR65358 | | |
| 4029 | Guns N' Roses | Live And Let Die | v2874027RqrEBHD | SR134647 | | |
| 4030 | Guns N' Roses | Live And Let Die | v539624E9NBXzsC | SR134647 | | |
| 4031 | Guns N' Roses | Live And Let Die | v6017B7zWa8fMAD | SR134647 | | |

Exhibit A

2059053

Attachment D -- Page 136

| Row | Artist | Title | URL/Media ID | PA | SR | Other® |
|---|---|---|---|---|---|---|
| 4032 | Guns N' Roses | Live And Let Die | v038852gyrDPeSs | | SR134647 | |
| 4033 | Guns N' Roses | Live And Let Die | v1083090s6DY9RTA | | SR134647 | |
| 4034 | GUNS N' ROSES | November Rain | v751206eifT9H7n | | SR134647 | |
| 4035 | GUNS N' ROSES | November Rain | v79877275AWalb7 | | SR134647 | |
| 4036 | GUNS N' ROSES | November Rain | v1250776DfeNgaAt | | SR134647 | |
| 4037 | GUNS N' ROSES | November Rain | v1350349YDzZcZC | | SR134647 | |
| 4038 | GUNS N' ROSES | November Rain | v1361517HsX53mcQ | | SR134647 | |
| 4039 | GUNS N' ROSES | November Rain | v1514933Res9S7bPG | | SR134647 | |
| 4040 | Guns N' Roses | Paradise City | v193929p4FxIAK | | SR85358 | |
| 4041 | Guns N' Roses | Paradise City | v729568hKhClR6 | | SR85358 | |
| 4042 | Guns N' Roses | Paradise City | v737255ce7ADx6 | | SR85358 | |
| 4043 | Guns N' Roses | Paradise City | v89980YC7ScmB6 | | SR85358 | |
| 4044 | Guns N' Roses | Paradise City | v1027290el44zzM9R | | SR85358 | |
| 4045 | Guns N' Roses | Paradise City | v1216631JKE6hrGd | | SR85358 | |
| 4046 | Guns N' Roses | Paradise City | v1238014NYGRSygn | | SR85358 | |
| 4047 | Guns N' Roses | Paradise City | v1247638qAzcTlznF | | SR85358 | |
| 4048 | Guns N' Roses | Paradise City | v1428977dZeXyKmb | | SR85358 | |
| 4049 | Guns N' Roses | Paradise City | v1540203pmsbzFPR | | SR85358 | |
| 4050 | Guns N' Roses | Sweet Child O' Mine | v414186H*BgHqBB | | SR85358 | |
| 4051 | Guns N' Roses | Sweet Child O' Mine | v42561MixdXFkQxH | | SR85358 | |
| 4052 | Guns N' Roses | Sweet Child O' Mine | v488t01nfMJHHtX | | SR85358 | |
| 4053 | Guns N' Roses | Sweet Child O' Mine | v500793yRN9bFZY | | SR85358 | |
| 4054 | Guns N' Roses | Sweet Child O' Mine | v509398zA7jZWYm | | SR85358 | |
| 4055 | Guns N' Roses | Sweet Child O' Mine | v52857SXbeCxsKj | | SR85358 | |
| 4056 | Guns N' Roses | Sweet Child O' Mine | v654908RFwJFls2N | | SR85358 | |
| 4057 | Guns N' Roses | Sweet Child O' Mine | v81793Ccd4z6knWC | | SR85358 | |
| 4058 | Guns N' Roses | Sweet Child O' Mine | v96548625YyaGd7 | | SR85358 | |
| 4059 | Guns N' Roses | Sweet Child O' Mine | v1101539vEeHDlwr | | SR85358 | |
| 4060 | Guns N' Roses | Sweet Child O' Mine | v1225769YAaJpFej | | SR85358 | |
| 4061 | Guns N' Roses | Sweet Child O' Mine | v1249127Obe6dBZb | | SR85358 | |
| 4062 | GUNS N' ROSES | Welcome To The Jungle | e83463aXrwPhGT | | SR85358 | |
| 4063 | GUNS N' ROSES | Welcome To The Jungle | e110277vmTr6JM7 | | SR85358 | |
| 4064 | GUNS N' ROSES | Welcome To The Jungle | v215378sNpkGw0k | | SR85358 | |
| 4065 | GUNS N' ROSES | Welcome To The Jungle | v347S327wShWxqg | | SR85358 | |
| 4066 | GUNS N' ROSES | Welcome To The Jungle | v418519s1Yz6SBj | | SR85358 | |
| 4067 | GUNS N' ROSES | Welcome To The Jungle | v593488yAcPc7r | | SR85358 | |
| 4068 | GUNS N' ROSES | Welcome To The Jungle | v85970rgJJ6q | | SR85358 | |
| 4069 | GUNS N' ROSES | Welcome To The Jungle | v859170dR2Okbgm | | SR85358 | |
| 4070 | GUNS N' ROSES | Welcome To The Jungle | v873825Gjp7Yqcp | | SR85358 | |
| 4071 | GUNS N' ROSES | Welcome To The Jungle | v910229nbewRnrD | | SR85358 | |
| 4072 | GUNS N' ROSES | Welcome To The Jungle | v914207sqD77khc | | SR85358 | |
| 4073 | GUNS N' ROSES | Welcome To The Jungle | v9508942qwaJaCy | | SR85358 | |
| 4074 | GUNS N' ROSES | Welcome To The Jungle | v959940Ytdti3Ts | | SR85358 | |
| 4075 | GUNS N' ROSES | Welcome To The Jungle | v983372edrMYFRg | | SR85358 | |
| 4076 | GUNS N' ROSES | Welcome To The Jungle | v1014898fzd5G7S | | SR85358 | |
| 4077 | GUNS N' ROSES | Welcome To The Jungle | v1050158Hsq6KzfA | | SR85358 | |
| 4078 | GUNS N' ROSES | Welcome To The Jungle | v1289013S62rdgn | | SR85358 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4079 | GUNS N' ROSES | Welcome To The Jungle | v1324952o6lHxq5A | SR85358 | | |
| 4080 | GUNS N' ROSES | Welcome To The Jungle | v1356260XoAW48P8 | SR85358 | | |
| 4081 | Guns N' Roses | Welcome To The Jungle | v1356208TCN7am73 | SR85358 | | |
| 4082 | Guns N' Roses | Welcome To The Jungle | v1365066CZxEiEyK | SR85358 | | |
| 4083 | GUNS N' ROSES | Welcome To The Jungle | v1365124WWtbgHEh | SR85358 | | |
| 4084 | GUNS N' ROSES | Welcome To The Jungle | v1370161tMKw7R6E | SR85358 | | |
| 4085 | GUNS N' ROSES | Welcome To The Jungle | v1377431yXHRsTqJ | SR85358 | | |
| 4086 | GUNS N' ROSES | Welcome To The Jungle | v1379836n2ijpHm | SR85358 | | |
| 4087 | GUNS N' ROSES | Welcome To The Jungle | v14647l0HF6JwckF | SR85358 | | |
| 4088 | GUNS N' ROSES | Welcome To The Jungle | v1478829Tqpt9ER | SR85358 | | |
| 4089 | GUNS N' ROSES | Welcome To The Jungle | v15194J3HcZXF5Zj | SR85358 | | |
| 4090 | GUNS N' ROSES | Welcome To The Jungle | v15220184GNH99aZ | SR85358 | | |
| 4091 | GUNS N' ROSES | Welcome To The Jungle | v15242928SynKDr8 | SR85358 | | |
| 4092 | GUNS N' ROSES | Welcome To The Jungle | v1567519PGFpxttK | SR85358 | | |
| 4093 | Guns N' Roses | Yesterdays | v1227217rKffqKNg6 | SR134648 | | |
| 4094 | Guns N' Roses | You Could Be Mine | v1227568WdbfTjq | SR134648 | | |
| 4095 | Guns N' Roses | You Could Be Mine | v1310456pQ7F3R85 | SR364759 | | |
| 4096 | Gwen Stefani | Cool | v524407oyeX25J6 | SR364759 | | |
| 4097 | Gwen Stefani | 4 In The Morning | v5865458X5FNJ3yq | SR364759 | | |
| 4098 | Gwen Stefani | 4 In The Morning | v615868BNfP-Rp9 | SR364759 | | |
| 4099 | Gwen Stefani | 4 In The Morning | v946111wEHx72kW | SR364759 | | |
| 4100 | Gwen Stefani | 4 In The Morning | v1088224JPqIkd48 | SR364759 | | |
| 4101 | Gwen Stefani | 4 In The Morning | v1139824WzZN8Cjx | SR364759 | | |
| 4102 | Gwen Stefani | 4 In The Morning | v1143455Ts8YEsh | SR364759 | | |
| 4103 | Gwen Stefani | 4 In The Morning | v1173033nHsEYZ | SR364759 | | |
| 4104 | Gwen Stefani | 4 In The Morning | v1176391JwHWf0jW2 | SR364759 | | |
| 4105 | Gwen Stefani | 4 In The Morning | v1269363F56AP493 | SR364759 | | |
| 4106 | Gwen Stefani | 4 In The Morning | v1276210Z5YCzA78 | SR364759 | | |
| 4107 | Gwen Stefani | 4 In The Morning | v1308344z2qsBtq | SR364759 | | |
| 4108 | Gwen Stefani | 4 In The Morning | v1432289zFx5Z6YR | SR364759 | | |
| 4109 | Gwen Stefani | Cool | v264376JnxphqhW | SR364759 | | |
| 4110 | Gwen Stefani | Cool | v292796gm5PsYjn | SR364759 | | |
| 4111 | Gwen Stefani | Cool | v905097CZ6deuCD6 | SR364759 | | |
| 4112 | Gwen Stefani | Cool | v1526015Sy8PADBg | SR364759 | | |
| 4113 | Gwen Stefani | Crash | v2557114XH2qhMn | SR364759 | | |
| 4114 | Gwen Stefani | Hollaback Girl | e106054nmkof8o8s | SR364759 | | |
| 4115 | Gwen Stefani | Hollaback Girl | v434018KX8bG28g | SR364759 | | |
| 4116 | Gwen Stefani | Hollaback Girl | v6506616FnGhGbs | SR364759 | | |
| 4117 | Gwen Stefani | Hollaback Girl | v812747ST7Ay5BkB | SR364759 | | |
| 4118 | Gwen Stefani | Hollaback Girl | v982352Pw7BW07e | SR364759 | | |
| 4119 | Gwen Stefani | Hollaback Girl | v1191863wZ9kmdmM | SR364759 | | |
| 4120 | Gwen Stefani | Luxurious | v1480786DAbJ5EmC | SR364759 | | |
| 4121 | Gwen Stefani | Luxurious | v1531972SKexo6YS | SR364759 | | |
| 4122 | Gwen Stefani | Luxurious | v1442531XXGb4ByKN | SR364759 | | |
| 4123 | Gwen Stefani | Rich Girl | e116436s68&JtWM | SR364759 | PA1367052 | |
| 4124 | Gwen Stefani | Rich Girl | v920209bFJhmyO4 | SR364759 | PA1367052 | |
| 4125 | Gwen Stefani | What You Waiting For? | e116452Z2yXXXo | SR364759 | | |

2059053

Exhibit A

87 of 166

Case 2:07-cv-05744-AHM-AJW    Document 582-4    Filed 10/30/2009    Page 88 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 4126 | Gwen Stefani | What You Waiting For? | v619771zzPDrDGy | SR364759 | | |
| 4127 | Gwen Stefani | What You Waiting For? | v91584HHSY4DtZF | SR364759 | | |
| 4128 | Gwen Stefani | Wind It Up | v634666TMxbahf | SR400613 | | |
| 4129 | Gwen Stefani | Wind It Up | v1002454WRksEgdZ | SR400613 | | |
| 4130 | Gwen Stefani | Wind It Up | v13347089PCZACEb | SR400613 | | |
| 4131 | Gwen Stefani | Wind It Up | v70092511n9Cqhrs | SR400613 | | |
| 4132 | Hanson | MMMBOP | e16164746dm2xwY | SR238338 | PA857291 | |
| 4133 | Hanson | MMMBOP | v399669w6hFDnba | SR238338 | PA857291 | |
| 4134 | Hanson | MMMBOP | v134937WZosEnAJ | SR238338 | PA857291 | |
| 4135 | Hanson | Thinking Of You | v1349313sT9m4Qds | SR290549 | | |
| 4136 | Hanson | This Time Around | v3708782KfhC5G4 | SR238338 | | |
| 4137 | Hanson | Weird | v1349404MnJMepg | SR238338 | | |
| 4138 | Hanson | Where's The Love | v1349655whD9ddn8T | SR580549 | PA852750 | |
| 4139 | Hatebreed | I Will Be Heard | v38554Jxqr6SBAM | SR311743 | | |
| 4140 | Hatebreed | I Will Be Heard | v680768rRm3nCGA | SR311743 | | |
| 4141 | Hatebreed | I Will Be Heard | v1169585n4JzXKzw | SR311743 | | |
| 4142 | Helmet | Unsung | v200436gpXZBCnrq | SR146338 | | |
| 4143 | Hinder | Lips Of An Angel | v238259BHRmDaB9 | SR379192 | | |
| 4144 | Hinder | Lips Of An Angel | v446616xEFAeG3w | SR379192 | | |
| 4145 | Hinder | Lips Of An Angel | v47433tNmqESZc2 | SR379192 | | |
| 4146 | Hinder | Lips Of An Angel | v56991 72fXX2TfA | SR379192 | | |
| 4147 | Hinder | Lips Of An Angel | v562229wdhSfaAN | SR379192 | | |
| 4148 | Hinder | Lips Of An Angel | v586259PHc5jJE6 | SR379192 | | |
| 4149 | Hinder | Lips Of An Angel | v7821786eHWNkJz | SR379192 | | |
| 4150 | Hinder | Lips Of An Angel | v856238C2NTdzB3 | SR379192 | | |
| 4151 | Hinder | Lips Of An Angel | v867688nrfsaTTT | SR379192 | | |
| 4152 | Hinder | Lips Of An Angel | v94860420Qwmqjw | SR379192 | | |
| 4153 | Hinder | Lips Of An Angel | v6698538PGLCbZM | SR379192 | | |
| 4154 | Hinder | Lips Of An Angel | v10692t1Z4wpBKFX | SR379192 | | |
| 4155 | Hinder | Lips Of An Angel | v1191056CmwAGC3P | SR379192 | | |
| 4156 | Hinder | Lips Of An Angel | v1201343nYSpZJFF | SR379192 | | |
| 4157 | Hinder | Lips Of An Angel | v1356500J2QWwwxp | SR379192 | | |
| 4158 | Hinder | Lips Of An Angel | v141102 1wwRsTjX8 | SR379192 | | |
| 4159 | Hinder | Lips Of An Angel | v1529512SmmfDw7P | SR379192 | | |
| 4160 | Hole | Celebrity Skin | v5555736GEyRaCwt | SR260288 | | |
| 4161 | Hole | Celebrity Skin | v147943J2teBtxKf | SR260288 | | |
| 4162 | Hole | Celebrity Skin | v716615Eeb4baQm | SR394987 | | |
| 4163 | Hoobastank | Crawling In The Dark | e122630MxdkNw29 | SR306986 | | |
| 4164 | Hoobastank | Crawling In The Dark | v221012Ag7zegNE | SR306986 | | |
| 4165 | Hoobastank | Crawling In The Dark | v328491EPJTHesT | SR306986 | | |
| 4166 | Hoobastank | Crawling In The Dark | v6097522y5R84mZ | SR306986 | | |
| 4167 | Hoobastank | Crawling In The Dark | v626182ejagpxh | SR306986 | | |
| 4168 | Hoobastank | Crawling In The Dark | v701551yk4hJdfR | SR306986 | | |
| 4169 | Hoobastank | Crawling In The Dark | v728909HCPgzaT2 | SR306986 | | |
| 4170 | Hoobastank | Crawling In The Dark | v956878rzqCj8Q | SR306986 | | |
| 4171 | Hoobastank | Crawling In The Dark | v973689rTXtnuJpz | SR306986 | | |
| 4172 | Hoobastank | Crawling In The Dark | v12021113QJ9kpeG | SR306986 | | |

2059053

Exhibit A

88 of 166

Attachment D -- Page 139

CV-07-05744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|---|---|---|---|---|---|---|
| 4173 | Hoobastank | Crawling In The Dark | v1270240WWdGOB6p | SR306986 | | |
| 4174 | Hoobastank | Crawling In The Dark | v1342164o4bDGXxe | SR306986 | | |
| 4175 | Hoobastank | Crawling In The Dark | v13742136bIuZNYG | SR306986 | | |
| 4176 | Hoobastank | Crawling In The Dark | v137652441D3dB7S | SR306986 | | |
| 4177 | Hoobastank | Crawling In The Dark | v14034602Mi5cqxCM | SR306986 | | |
| 4178 | Hoobastank | Crawling In The Dark | v14752844QHhZSdE | SR306986 | | |
| 4179 | Hoobastank | Crawling In The Dark | v14696547r7rEqs5 | SR306986 | | |
| 4180 | Hoobastank | Crawling In The Dark | v1508618FWNAxY2g | SR306986 | | |
| 4181 | Hoobastank | Inside of You | v257943SYCEXTyE | SR394987 | | |
| 4182 | Hoobastank | Inside of You | v1454597lpADyPDT | SR394987 | | |
| 4183 | Hoobastank | Out Of Control | e99363Q7gaHCcH | SR339555 | | |
| 4184 | Hoobastank | Out Of Control | e11555Z2Z3eGHJc | SR339555 | | |
| 4185 | Hoobastank | Out Of Control | e139739WEhS4d27h | SR339555 | | |
| 4186 | Hoobastank | Out Of Control | v23365fnqyz5xKa | SR339555 | | |
| 4187 | Hoobastank | Out Of Control | v401470y75NaR9p | SR339555 | | |
| 4188 | Hoobastank | Out Of Control | v601031sqyNjp8H | SR339555 | | |
| 4189 | Hoobastank | Out Of Control | v64401i52MqKJnQk | SR339555 | | |
| 4190 | Hoobastank | Out Of Control | v657407g9ax47eY | SR339555 | | |
| 4191 | Hoobastank | Out Of Control | v72B835mbRHGJq8 | SR339555 | | |
| 4192 | Hoobastank | Out Of Control | v76051GnSNuCjS3 | SR339555 | | |
| 4193 | Hoobastank | Out Of Control | v76328SwfkJABC | SR339555 | | |
| 4194 | Hoobastank | Out Of Control | v805026EMO6mrfz | SR339555 | | |
| 4195 | Hoobastank | Out Of Control | v8451036uG0DBHH | SR339555 | | |
| 4196 | Hoobastank | Out Of Control | v1018710OmsgCY2y | SR339555 | | |
| 4197 | Hoobastank | Out Of Control | v1025036bMHBhAP | SR339555 | | |
| 4198 | Hoobastank | Out Of Control | v1077660XOQjehps | SR339555 | | |
| 4199 | Hoobastank | Out Of Control | v1094947gKYKd4Pz | SR339555 | | |
| 4200 | Hoobastank | Out Of Control | v1129392Sse75rt | SR339555 | | |
| 4201 | Hoobastank | Out Of Control | v1220742Gd82aMbd | SR339555 | | |
| 4202 | Hoobastank | Out Of Control | v1355768mmf6sztR5 | SR339555 | | |
| 4203 | Hoobastank | Out Of Control | v1507094qJkdBHb | SR339555 | | |
| 4204 | Hoobastank | Out Of Control | v36603583G3kfNg | SR339555 | | |
| 4205 | Hoobastank | Pieces | v1152582wB8zaHez | SR306986 | | |
| 4206 | Hoobastank | Pieces | v1153018ETFGSp34 | SR306986 | | |
| 4207 | Hoobastank | Pieces | v1419005B8AlaC4m | SR306986 | | |
| 4208 | Hoobastank | Running Away | v1580726GZGsSH7d | SR339555 | | |
| 4209 | Hoobastank | Same Direction | e920062oLRa6 | SR339555 | | |
| 4210 | Hoobastank | Same Direction | e9178bp6bJXG83 | SR339555 | | |
| 4211 | Hoobastank | Same Direction | v517858XJna7sXN | SR339555 | | |
| 4212 | Hoobastank | Same Direction | v805250NrGqwzCJ | SR339555 | | |
| 4213 | Hoobastank | Same Direction | v1020362yX6Ss8TR | SR339555 | | |
| 4214 | Hoobastank | Same Direction | v11822925aV9gKCx | SR339555 | | |
| 4215 | Hoobastank | Same Direction | v214527KTcHbWMd | SR339555 | | |
| 4216 | Hoobastank | Same Direction | v179702qQwb838N | SR339555 | | |
| 4217 | Hoobastank | The First Of Me | e93148aK46WWne | SR394987 | | |
| 4218 | Hoobastank | The Reason | v261414Mz8x356m | SR339555 | | |
| 4219 | Hoobastank | The Reason | v263532PpAasCKz | SR339555 | | |

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 90 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4220 | Hoobastank | The Reason | v492283mABtAKBe | SR339555 | | |
| 4221 | Hoobastank | The Reason | v497583QSbm7BsiF | SR339555 | | |
| 4222 | Hoobastank | The Reason | v82756jbJs97D8 | SR339555 | | |
| 4223 | Hoobastank | The Reason | v74658PPVZ7gYR | SR339555 | | |
| 4224 | Hoobastank | The Reason | v7785418mBp7miF | SR339555 | | |
| 4225 | Hoobastank | The Reason | v78992 1CEB9gD5 | SR339555 | | |
| 4226 | Hoobastank | The Reason | v814965yPMBMsdG | SR339555 | | |
| 4227 | Hoobastank | The Reason | v836073kDGbWh8B | SR339555 | | |
| 4228 | Hoobastank | The Reason | v87455QC7ZDfwx | SR339555 | | |
| 4229 | Hoobastank | The Reason | v94245708BwpK23 | SR339555 | | |
| 4230 | Hoobastank | The Reason | v102592XbkmdZQrF | SR339555 | | |
| 4231 | Hoobastank | The Reason | v10863202arRKRNYw | SR339555 | | |
| 4232 | Hoobastank | The Reason | v1134719gCXMAAw2 | SR339555 | | |
| 4233 | Hoobastank | The Reason | v1157828FGybp73 | SR339555 | | |
| 4234 | Hoobastank | The Reason | v1172695dQqJ9oCg | SR339555 | | |
| 4235 | Hoobastank | The Reason | v1185987SH6pBXHg | SR339555 | | |
| 4236 | Hoobastank | The Reason | v119141kWQfgh5d5 | SR339555 | | |
| 4237 | Hoobastank | The Reason | v1219346fPVC2mfX | SR339555 | | |
| 4238 | Hoobastank | The Reason | v12260858KNTwPxF | SR339555 | | |
| 4239 | Hoobastank | The Reason | v1237955F5JyrabY | SR339555 | | |
| 4240 | Hoobastank | The Reason | v1258822BNZdANBm | SR339555 | | |
| 4241 | Hoobastank | The Reason | v1337374pqnJAGwS | SR339555 | | |
| 4242 | Hoobastank | The Reason | v1372572TaanA-Qm | SR339555 | | |
| 4243 | Hoobastank | The Reason | v1405128qQFskjcd | SR339555 | | |
| 4244 | Hoobastank | The Reason | v1405128qQFskjcd | SR339555 | | |
| 4245 | Hoobastank | The Reason | v1478886hsSJgtXw | SR339555 | | |
| 4246 | Hoobastank | The Reason | v1539351pqfFB339 | SR339555 | | |
| 4247 | Hoobastank | Without A Fight | v3764GcSZemDR | SR394987 | | |
| 4248 | Hoobastank | Without A Fight | v361029HjY3FBKd | SR394987 | | |
| 4249 | ITO | Rapture | v257708kRGmdzyQ | SR304867 | | |
| 4250 | Insane Clown Posse | Halls Of Illusions | v6465376ph3kRHw | SR240859 | PA890632 | |
| 4251 | Insane Clown Posse | Hokus Pokus | v1124703ighFRyxq | SR243192 | PA890634 | |
| 4252 | Ja Rule | Clap Back | v1098857GFACeHq | SR345007 | PA1245426 | |
| 4253 | Ja Rule | New York | v112267RYWYh8CDk | SR364657 | | |
| 4254 | Ja Rule | Wonderful | v99515924ONJ3g | SR362155 | PA1282190 | |
| 4255 | Ja Rule | Wonderful | v1321532bFZaDM | SR362155 | PA1282190 | |
| 4256 | Ja Rule | Wonderful | v143684zetKYCdQr | SR362155 | PA1282190 | |
| 4257 | Jack Johnson | Banana Pancakes | v1185060SbFekEpG | SR373729 | | |
| 4258 | Jack Johnson | Belle | v3662220QkXK5DTy | SR373729 | PA1293399 | |
| 4259 | Jack Johnson | Better Together | v1867345X7ZD8MQ | SR373729 | PA1293399 | |
| 4260 | Jack Johnson | Better Together | v209700DWCDB85A | SR373729 | PA1293399 | |
| 4261 | Jack Johnson | Better Together | v28580j9X6AmAPR | SR373729 | PA1293399 | |
| 4262 | Jack Johnson | Better Together | v71534ZJxpGX6DYX | SR373729 | PA1293399 | |
| 4263 | Jack Johnson | Better Together | v850162dWrffielC | SR373729 | PA1293399 | |
| 4264 | Jack Johnson | Better Together | v9092684mFTjDqT | SR373729 | PA1293399 | |
| 4265 | Jack Johnson | Better Together | v1012222CFOESpHe | SR373729 | PA1293399 | |
| 4266 | Jack Johnson | Better Together | v1235653xeRBm2A7 | SR373729 | PA1293399 | |

2050053

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4267 | Jack Johnson | Better Together | v1374969eePhqPsw | SR373729 | PA1293399 | |
| 4268 | Jack Johnson | Better Together | v1424355XcyPEjg | SR373729 | PA1293399 | |
| 4269 | Jack Johnson | Better Together | v931180630Mnpe9Y | SR373729 | PA1293399 | |
| 4270 | Jack Johnson | Breakdown | v77980LlPWH4t69J | SR373729 | PA1288112 | |
| 4271 | Jack Johnson | Gone | v240168Abe86z22 | SR332646 | PA1200002 | |
| 4272 | Jack Johnson | Good People | v461499eMOnfp6H | SR373729 | PA1293402 | |
| 4273 | Jack Johnson | Sitting, Waiting, Wishing | v55625o3oqJBWzX | SR373729 | PA1293404 | |
| 4274 | Jack Johnson | Upside Down | v529460J8C6wDEA | SR383642 | | |
| 4275 | Jadakiss | Knock Yourself Out | v1016072DiH2PYns | SR301467 | | |
| 4276 | Jadakiss | Knock Yourself Out | v1074049MGgR9Bv5 | SR301467 | | |
| 4277 | Jadakiss | Why | v462427TF2pAXW | SR356267 | | |
| 4278 | James Morrison | You Give Me Something | e14394TxMyo4fjpd | SR394380 | PA1241283 | |
| 4279 | James Morrison | You Give Me Something | v9981118BabzrBa | SR394380 | | |
| 4280 | Janet Jackson | Escapade | v1224306IMn6o6Bqm | SR110724 | | |
| 4281 | Janet Jackson | Escapade | v1352372mxbatf86 | SR110724 | | |
| 4282 | Jay-Z | 99 Problems | v540060TeWXoYY2 | SR337758 | PA1158861 | |
| 4283 | Jay-Z | 99 Problems | v1000967zh8WzRA | SR337758 | PA1158861 | |
| 4284 | Jay-Z | 99 Problems | v1215760jmWZsYyE | SR337758 | PA1158861 | |
| 4285 | Jay-Z | Dirt Off Your Shoulder | e114707c54Pqxq5 | SR337758 | | |
| 4286 | Jay-Z | Dirt Off Your Shoulder | v88546l3NFb4gBH | SR337758 | | |
| 4287 | Jay-Z | Dirt Off Your Shoulder | v1492926mH4KAEKg | SR337758 | | |
| 4288 | Jay-Z | Girls, Girls, Girls | v1002536DDQpRzmr | SR301441 | | |
| 4289 | Jay-Z | Girls, Girls, Girls | v1173768wwemBEZj | SR301441 | | |
| 4290 | Jay-Z | Girls, Girls, Girls | v1540606jsAJX9NG | SR301441 | | |
| 4291 | Jay-Z | Show Me What You Got | v2572255cRqFME9 | | | Pending |
| 4292 | Jay-Z | Show Me What You Got | v1049868bwDA3C4D | | | Pending |
| 4293 | Jesse McCartney | She's No You | v53534DnjGMqmMS | | PA1251409 | |
| 4294 | Jibbs | Chain Hang Low | v28561DocMMMGoxC | SR389163 | Pending | |
| 4295 | Jibbs | Chain Hang Low | v935112bcdhyFjx | SR389163 | Pending | |
| 4296 | Jibbs | Chain Hang Low | v1224203Kx9Z4pJw | SR389163 | Pending | |
| 4297 | Jibbs | Chain Hang Low | v3592116Sxhx5Cs8 | SR389163 | Pending | |
| 4298 | Jibbs | Chain Hang Low | v3655977Tn9ok2SM | SR389163 | Pending | |
| 4299 | Jibbs | King Kong | e178494XSdPnGGg | SR400195 | Pending | |
| 4300 | Jibbs | King Kong | v328832C2EQ3wJK | SR400195 | Pending | |
| 4301 | Jibbs | King Kong | v47037BY7ksHgjQ | SR400195 | Pending | |
| 4302 | Jibbs | King Kong | v496634DqnhvCAY | SR400195 | Pending | |
| 4303 | Jibbs | King Kong | v71000746w45pN4 | SR400195 | Pending | |
| 4304 | Jimmy Eat World | Bleed American | v152854436dEhSJ34 | SR288525 | | |
| 4305 | Jimmy Eat World | Pain | e102621XoNBd3HM | SR366508 | | |
| 4306 | Jimmy Eat World | Pain | v517332z2bRCWT | SR366508 | | |
| 4307 | Jimmy Eat World | Pain | v5754582PGQY6SX | SR366508 | | |
| 4308 | Jimmy Eat World | Pain | v705161NFMXkByF | SR366508 | | |
| 4309 | Jimmy Eat World | Pain | v713482Z6aZwS5 | SR366508 | | |
| 4310 | Jimmy Eat World | Pain | v97737JJmc6Ya2 | SR366508 | | |
| 4311 | Jimmy Eat World | Pain | v93771wBwnjFet | SR366508 | | |
| 4312 | Jimmy Eat World | Pain | v12102814eazqBY | SR366508 | | |
| 4313 | Jimmy Eat World | Pain | v1408738JXbebzeG | SR366508 | | |

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 92 of 166
CV-07-5744 AHM (AJW)
Page 92 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other ID |
|---|---|---|---|---|---|---|
| 4314 | Jimmy Eat World | Pain | v368862otWm4Bmzc | SR366508 | | |
| 4315 | Jimmy Eat World | Pain | v70111676BPPxuJw | SR366508 | | |
| 4316 | Jimmy Eat World | Sweetness | v23756o2F8DX2I | SR288525 | | |
| 4317 | Jimmy Eat World | Sweetness | v1185113FdGRYS | SR288525 | | |
| 4318 | Jimmy Eat World | The Middle | v41573fbwyT9jsJ | SR288525 | | |
| 4319 | Jimmy Eat World | The Middle | v51191f4nPr7fggzc | SR288525 | | |
| 4320 | Jimmy Eat World | The Middle | v725113wpCDHjc | SR288525 | | |
| 4321 | Jimmy Eat World | Work | v655946BAGYnqjM | SR366508 | | |
| 4322 | Jimmy Eat World | Work | v8520202snjaGw8 | SR366508 | | |
| 4323 | Jimmy Fallon | Idiot Boyfriend | v1540842nYJ2AcJ6 | SR227708 | | |
| 4324 | Joan Osborne | One Of Us | v1336620JnZDbWt0 | SR210258 | | |
| 4325 | Jody Watley | Don't You Want Me | v27329f7K8CcTZK | SR78708 | | |
| 4326 | Joe Budden | Pump It Up | v408497A2nYpsRg | SR332596 | PA1215976 | |
| 4327 | Joe Budden | Pump It Up | v899089nCtWd6Bw | SR332596 | PA1215976 | |
| 4328 | John Mellencamp | Jack & Diane | v217799n5bnbfwK | SR35110 | | |
| 4329 | John Mellencamp | Jack & Diane | v218964qQzY4AjK | SR35110 | | |
| 4330 | John Mellencamp | Pink Houses | v1133983nCKkg9q5 | SR49234 | | |
| 4331 | John Mellencamp | Pink Houses | v14650f6bjbehFxW | SR49234 | | |
| 4332 | Johnny Cash | God's Gonna Cut You Down | v6057689FatrzyH | SR394249 | | |
| 4333 | Johnny Cash | God's Gonna Cut You Down | v1425658namv3WrRod | SR394249 | | |
| 4334 | Johnny Cash | Hurt | v754314F6qjD7Gt | SR323225 | | |
| 4335 | Johnny Cash | Hurt | v907907CcRa5cqb | SR323225 | | |
| 4336 | Johnny Cash | Hurt | v11569548Wv2WEBN | SR323225 | | |
| 4337 | Johnny Cash | Hurt | v1218178yTNtQ75E | SR323225 | | |
| 4338 | Johnny Cash | Hurt | v1443811TRxM95mf | SR323225 | | |
| 4339 | Johnny Cash | Hurt | v149416fAxtqDXnP | SR323225 | | |
| 4340 | JoJo | Baby It's You | v70150BEjHPeJryw | | | |
| 4341 | JoJo | Baby It's You | v953034CpB7FBBg | | PA1250437 | |
| 4342 | JoJo | Baby It's You | v13131T2bpE3TJd8 | | PA1250437 | |
| 4343 | Jon Bon Jovi | Blaze Of Glory | e49844yQajj5pN | | PAU1386797 | |
| 4344 | Jon Bon Jovi | Miracle | v653268Y6hd5HF | | PAU1386013 | |
| 4345 | JONNY LANG | Lie To Me | v608145r3yhcZ | | | |
| 4346 | Juanes | A Dios Le Pido | v1051037f6Y2yjfRr | SR233252 | | |
| 4347 | Juanes | La Camisa Negra | e127605JGKMc286 | SR313682 | | |
| 4348 | Juanes | Mala Gente | v1040174cMOnB3SK | SR358565 | | |
| 4349 | Juanes | Nada Valjo Sin Tu Amor | v10227672CxWcrYQ | SR313682 | | |
| 4350 | Juanes | Para Tu Amor | v1302043XzHrsaHs | SR358565 | | |
| 4351 | Justin Timberlake | Like I Love you | e13638OSoqd7fj6e | SR358565 | PA1115925 | |
| 4352 | Justin Timberlake | Like I Love you | v568045W6c6cfKFK | | PA1115925 | |
| 4353 | Justin Timberlake | Like I Love you | v10988186KKJxCXR | | PA1115925 | |
| 4354 | Justin Timberlake | Like I Love you | v151152cezzbsehC | | PA1115925 | |
| 4355 | Justin Timberlake | Senorita | v2238048xYCR7dM | | PA1133265 | |
| 4356 | Justin Timberlake | Senorita | v62747Kt29Swqsa | | PA1133265 | |
| 4357 | Justin Timberlake | SexyBack | v204656r3gRivz | | PA1165048 | |
| 4358 | Justin Timberlake | SexyBack | v21427ikGY0Wn2P | | PA1165048 | |
| 4359 | Justin Timberlake | SexyBack | v2229612AhjmGd | | PA1165048 | |
| 4360 | Justin Timberlake | SexyBack | v506606oCCI352B | | PA1165048 | |

2059053

Exhibit A

Case 2:07-cv-05744-AHM-AJW   Document 582-2   Filed 10/30/2009   Page 93 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4361 | Justin Timberlake | SexyBack | v659975Z2o7aXG | | PA1165048 | |
| 4362 | Justin Timberlake | SexyBack | v806804z4tlmt4e | | PA1165048 | |
| 4363 | Justin Timberlake | SexyBack | v846930wGCPoGrh | | PA1165048 | |
| 4364 | Justin Timberlake | SexyBack | v1214432okgyAqhk | | PA1165048 | |
| 4365 | Justin Timberlake | SexyBack | v1359470qqzPYMy5 | | PA1165048 | |
| 4366 | Justin Timberlake | SexyBack | v1443516z2mdPxfdd | | PA1165048 | |
| 4367 | Justin Timberlake | SexyBack | v1514445FzwO5KSY | | PA1165048 | |
| 4368 | Juvenile | Bounce Back | v1097089hn8ky | | PA1263220 | |
| 4369 | Kaci Brown | Unbelievable | v829471gzCc2BRd | SR376111 | | |
| 4370 | Kaci Brown | Unbelievable | v1005039W7R7hyB | SR376111 | | |
| 4371 | Kaiser Chiefs | I Predict A Riot | v498346h7Sm3Cq | SR368213 | PA1279306 | |
| 4372 | Kaiser Chiefs | Na Na Na Na Naa | v239036zWRoBzh | SR368213 | | |
| 4373 | Kaiser Chiefs | Ruby | v1252893YXxwqzQD | SR408647 | Pending | |
| 4374 | Kaiser Chiefs | Ruby | v1263966ogrCNfR | SR408647 | Pending | |
| 4375 | Kaiser Chiefs | Ruby | v1522289oRyE5ACM | SR408647 | Pending | |
| 4376 | Kanye West | All Falls Down | v1286411sWWpjFSA | SR350446 | | |
| 4377 | Kanye West | All Falls Down | v1288784aGZmaNBX | SR350446 | | |
| 4378 | Kanye West | All Falls Down | v1289270W4CakfMS | SR350446 | | |
| 4379 | Kanye West | Diamonds From Sierra Leone | v1324052cnTF9bMv | SR378091 | | |
| 4380 | Kanye West | Gold Digger | e12321HJT6kMMmH | SR377885 | | |
| 4381 | Kanye West | Heard 'Em Say | v42668+podYDHea | SR372867 | | |
| 4382 | Kanye West | Jesus Walks | e948889geH29X | SR347391 | PA1236826 | |
| 4383 | Kanye West | Jesus Walks | v210717PnNsxdeZ | SR347391 | PA1236826 | |
| 4384 | Kanye West | Jesus Walks | v64480426WWg5Rp | SR347391 | PA1236826 | |
| 4385 | Kanye West | The New Workout Plan | v784425T83EAg2x | SR347391 | | |
| 4386 | Kanye West | Touch The Sky | v358014JGDhESaB | SR372867 | PA1236828 | |
| 4387 | Kanye West | Touch The Sky | v466544KEgpskYE | SR372867 | | |
| 4388 | Kanye West | Touch The Sky | v673395s8z3zeYz | SR372867 | | |
| 4389 | Kanye West | Touch The Sky | v1104470GDJ4jX2G | SR372867 | | |
| 4390 | Kanye West | Touch The Sky | v1503134BEk6hnW4 | SR372867 | | |
| 4391 | Kanye West | Touch The Sky | v538422N8qpDCJka | SR372867 | | |
| 4392 | Kate Bush | Rocket Man | v115595s92mqDOps | SR238754 | EFO156255 | |
| 4393 | K-Ci & JoJo | All My Life | v1395362PXaa25C | SR392921 | PAU2087665 | |
| 4394 | Keane | Atlantic | v678776GH2F2waS | SR392921 | PA1164956 | |
| 4395 | Keane | Bedshaped | v113358ZaOGzo3F | SR355429 | PA1160749 | |
| 4396 | Keane | Bedshaped | v379512eDvUNJMC | SR355429 | PA1160749 | |
| 4397 | Keane | Is It Any Wonder? | v348025pz0vaETC | SR392919 | PA1184957 | |
| 4398 | Keane | Somewhere Only We Know | v221109NYK4e5FT | SR355429 | PA1160739 | |
| 4399 | Keane | Somewhere Only We Know | v2985192J68HTfc | SR355429 | PA1160739 | |
| 4400 | Keane | Somewhere Only We Know | v390687oXEcKS8z | SR355429 | PA1160739 | |
| 4401 | Keane | Somewhere Only We Know | v517216Fo61mrF5 | SR355429 | PA1160739 | |
| 4402 | Keane | Somewhere Only We Know | v606371QK9JO4at | SR355429 | PA1160739 | |
| 4403 | Keane | Somewhere Only We Know | v1283659HOxxGoMC | SR355429 | PA1160739 | |
| 4404 | Keane | This Is The Last Time | e67649opyzXx4 | SR324678 | PA1160746 | |
| 4405 | Kem | Love Calls | v858122xPb7S9qz | SR372147 | | |
| 4406 | Keyshia Cole | I Should Have Cheated | v1130369xENmEYxx | SR372147 | | |
| 4407 | Keyshia Cole | Love | e113389eAWphk3g | SR372147 | | |

93 of 166

Exhibit A

Attachment D -- Page 144

2059053

Case 2:07-cv-05744-AHM-AJW Document 582-4 Filed 10/30/2009 Page 94 of 166
CV-07-5744 AHM (AJW)

94 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4408 | Keyshia Cole | Love | v1362794PhBGhggp | SR372147 | PA1192459 | |
| 4409 | Keyshia Cole | Love | v1373299shdWWjec | SR372147 | PA1192459 | |
| 4410 | KHALED | Aicha | v794Z5aB6vQd6E | SR235417 | PA1192459 | |
| 4411 | KHALED | Aicha | v110S9498bp5JT6A | SR235417 | PA1192459 | |
| 4412 | KHALED | Aicha | v1173630XREKc2Kh | SR235417 | PA976256 | |
| 4413 | Kiss | Forever | v1264346GX4BBI3N | SR107663 | PA451181 | |
| 4414 | Kiss | Heaven's On Fire | eB06Z5zCGcXGCX | SR68080 | PA978256 | |
| 4415 | Kiss | Heaven's On Fire | v216021PPsaDRg | SR68080 | PA978256 | |
| 4416 | Kiss | I Was Made For Lovin' You | v449B62TDDAxsHB | SR9630 | PA53711 | |
| 4417 | Kiss | I Was Made For Lovin' You | v770SB22hMAs6ac | SR9630 | PA53711 | |
| 4418 | Kiss | Lick It Up | v61B507w2c2Vkew | SR49428 | PA194948 | |
| 4419 | Kiss | Psycho Circus | v1190703c2p4BJ5W | SR256037 | PA968859 | |
| 4420 | Kool & The Gang | Celebration | v83123yrkTPmXN | SR23539 | PA976256 | |
| 4421 | Kool & The Gang | Celebration | v1029054DEfMTTzd | SR23539 | PA978256 | |
| 4422 | Kool & The Gang | Celebration | v1163940BjX7hpB | SR23539 | PA978256 | |
| 4423 | Kool & The Gang | Celebration | v1415762aAKObbzD | SR23539 | PA978256 | |
| 4424 | Kool & The Gang | Celebration | v1417286NhiYwcMP | SR23539 | PA978256 | |
| 4425 | Kool & The Gang | Celebration | v1440904ODDD9BjK7 | SR23539 | PA978256 | |
| 4426 | Kool & The Gang | Cherish | v1121766N9JXFCHf | SR69703 | PA978256 | |
| 4427 | Kool & The Gang | Cherish | v1432382wTbJG9 | SR69703 | PA978256 | |
| 4428 | Kool & The Gang | Cherish | v1459705v4mZYCNy | SR69703 | PA782860 | |
| 4429 | Kool & The Gang | Fresh | v442266hQHISfj | SR69703 | PA782860 | |
| 4430 | Korn | Alone I Break | e8700267NYPqQp | | PA1158907 | |
| 4431 | Korn | Alone I Break | v673149sANbegsW | | PA1158907 | |
| 4432 | Korn | Alone I Break | v184388YeRFHKCX | | PA1158907 | |
| 4433 | Korn | Alone I Break | v1475289BGQSkSpd | | PA1158907 | |
| 4434 | Korn | Falling Away From Me | v881792pz8Yp5Q | | PA1158907 | |
| 4435 | Korn | Falling Away From Me | v1147726jRroHHGQ | | PA1158907 | |
| 4436 | Korn | Falling Away From Me | v1302009aK6cRdFC | | PA1158907 | |
| 4437 | Korn | Falling Away From Me | v1410973nEFEe8Hs | | PA1158907 | |
| 4438 | Korn | Falling Away From Me | v1509179W33F72MS | | PA1158907 | |
| 4439 | Korn | Falling Away From Me | v36978I8D6gttV5y | | PA1163424 | |
| 4440 | Korn | Falling Away From Me | v371232ShPBJGhKw | | PA1163424 | |
| 4441 | Korn | Make Me Bad | v1309252D5T6mK6C | | PA1163424 | |
| 4442 | Korn | Right Now | v176122psRtZr6F | | PA1158907 | |
| 4443 | Korn | Right Now | v1184328YsGAzT48z | | PA1158907 | |
| 4444 | Korn | Right Now | v375527nAk7yTaW | | PA1158907 | |
| 4445 | Korn | Right Now | v1409716Oz2BF4T2 | | PA1158907 | |
| 4446 | Korn | Right Now | v1508903GM5j96bt | | PA1158907 | |
| 4447 | Korn | Right Now | v1552360JXsfRRCy | | PA1163424 | |
| 4448 | Korn | Twisted Transistor | e1653S53yGJBWYh | | PA1163424 | |
| 4449 | Korn | Twisted Transistor | v382573H6wcxKY | | PA1163424 | |
| 4450 | Korn | Twisted Transistor | v6672l3EEG2IsZJ3 | | PA1163424 | |
| 4451 | Korn | Twisted Transistor | v980654aZGHH8c | | PA1163424 | |
| 4452 | Korn | Twisted Transistor | v1239718SAXs6FEx | | PA1163424 | |
| 4453 | Korn | Twisted Transistor | v1265006e3DRMZcCz | | PA1163424 | |
| 4454 | Kylie Minogue | I Should Be So Lucky | e1156711MdXAbje | SR282899 | PA375552 | |

2059053

Exhibit A