Case 2:07-cv-05744-AHM-AJW    Document 582-5    Filed 11/30/2009    Page 95 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4455 | Lady Sovereign | Love Me Or Hate Me | e15652450BDHH74 | SR400672 | | |
| 4456 | Lady Sovereign | Love Me Or Hate Me | e17057AEKqabmplW | SR400672 | | |
| 4457 | Lady Sovereign | Love Me Or Hate Me | v530449hQosyHX9 | SR400672 | | |
| 4458 | Lady Sovereign | Love Me Or Hate Me | v570090qSZs66jp | SR400672 | | |
| 4459 | Lady Sovereign | Love Me Or Hate Me | v638672JnSz7dic | SR400672 | | |
| 4460 | Lady Sovereign | Love Me Or Hate Me | v709699XTqmMXqQ | SR400672 | | |
| 4461 | Lady Sovereign | Love Me Or Hate Me | v157234jVTpjGyx | SR400672 | | |
| 4462 | Lady Sovereign | Love Me Or Hate Me | v1171309YW6NPaHB | SR400672 | | |
| 4463 | Lee Greenwood | God Bless The U.S.A. | e84718EjkzHpe | SR55063 | PA275667 | |
| 4464 | Lee Greenwood | God Bless The U.S.A. | v63110Sq5zFsde | SR55063 | PA275667 | |
| 4465 | Lee Greenwood | God Bless The U.S.A. | v631113TCBrn64ww | SR55063 | PA275667 | |
| 4466 | Level 42 | Lessons In Love | v1116468zYqh6YoC | SR146830 | PA307424 | |
| 4467 | Lifehouse | Blind | v70885590Cmr78yg | SR370643 | | |
| 4468 | Lifehouse | Blind | v15239920YO53iMw | SR289389 | | |
| 4469 | Lifehouse | Hanging By A Moment | e16840679bK4jxb | SR289389 | | |
| 4470 | Lifehouse | Hanging By A Moment | v4331403CxCTDbZ | SR289389 | | |
| 4471 | Lifehouse | Hanging By A Moment | v488002Z3akrsw | SR289389 | | |
| 4472 | Lifehouse | Hanging By A Moment | v657397nbR4B7Fn | SR289389 | | |
| 4473 | Lifehouse | Hanging By A Moment | v932664ACK877Y4 | SR289389 | | |
| 4474 | Lifehouse | Hanging By A Moment | v1004847G3TJfjCm | SR289389 | | |
| 4475 | Lifehouse | Hanging By A Moment | v1082866a6qjYxA | SR289389 | | |
| 4476 | Lifehouse | Hanging By A Moment | v1118999Zq7TNPn9 | SR289389 | | |
| 4477 | Lifehouse | Hanging By A Moment | v11197073JWsISy3 | SR289389 | | |
| 4478 | Lifehouse | Hanging By A Moment | v1166031HnfzRw2F | SR289389 | | |
| 4479 | Lifehouse | Hanging By A Moment | v1274548zD8gRPhE | SR289389 | | |
| 4480 | Lifehouse | Hanging By A Moment | v1290034Qw6mdoFNh | SR289389 | | |
| 4481 | Lifehouse | Hanging By A Moment | v1336378b26XkwC2 | SR289389 | | |
| 4482 | Lifehouse | Hanging By A Moment | v1356712KkrGdp5 | SR289389 | | |
| 4483 | Lifehouse | Hanging By A Moment | v1419380PNxd562w | SR289389 | | |
| 4484 | Lifehouse | Hanging By A Moment | v1497130MzFFKG4B | SR289389 | | |
| 4485 | Lifehouse | Hanging By A Moment | v1512879qe4YrRDE | SR289389 | | |
| 4486 | Lifehouse | You And Me | e1696469WNxGC3Y | SR370643 | | |
| 4487 | Lifehouse | You And Me | v4739913H2G5COWs | SR370643 | | |
| 4488 | Lifehouse | You And Me | v68952TGmP6ywAw | SR370643 | | |
| 4489 | Lifehouse | You And Me | v703573AKgsMfim | SR370643 | | |
| 4490 | Lifehouse | You And Me | v703825W4ECKdjY | SR370643 | | |
| 4491 | Lifehouse | You And Me | v745736CNHNz7a | SR370643 | | |
| 4492 | Lifehouse | You And Me | v1095698Cz73sDhB | SR370643 | | |
| 4493 | Lifehouse | You And Me | v1185173Bns4d5iP | SR370643 | | |
| 4494 | Lifehouse | You And Me | v1192626xER86Pqc | SR370643 | | |
| 4495 | Lifehouse | You And Me | v220458Hzbcb04bK | SR370643 | | |
| 4496 | Lifehouse | You And Me | v265542R5Nj6hS | SR370643 | | |
| 4497 | Lifehouse | You And Me | v3011306BsKFg6M | SR370643 | | |
| 4498 | Lifehouse | You And Me | v376390Q2K6AsQz | SR370643 | | |
| 4499 | Limp Bizkit | Behind Blue Eyes | e156698EAyWy7As | SR346261 | | |
| 4500 | Limp Bizkit | Behind Blue Eyes | e173983qwwdSWf3 | SR346261 | | |
| 4501 | Limp Bizkit | Behind Blue Eyes | w40428fyypRHw2rP | SR346261 | | |

Exhibit A

2059053

DocketsJustia.com

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 96 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4502 | Limp Bizkit | Behind Blue Eyes | v447704X92xqtye | SR346261 | | |
| 4503 | Limp Bizkit | Behind Blue Eyes | v487637cb772lcrE | SR346261 | | |
| 4504 | Limp Bizkit | Behind Blue Eyes | v708458sqAo8mn | SR346261 | | |
| 4505 | Limp Bizkit | Behind Blue Eyes | v708593jy3GBH4j | SR346261 | | |
| 4506 | Limp Bizkit | Behind Blue Eyes | v138593nddA7Ti | SR346261 | | |
| 4507 | Limp Bizkit | Behind Blue Eyes | v750626P3JwNR8y | SR346261 | | |
| 4508 | Limp Bizkit | Behind Blue Eyes | v939330Gsw09PGH | SR346261 | | |
| 4509 | Limp Bizkit | Behind Blue Eyes | v1006450XCGNxqmT | SR346261 | | |
| 4510 | Limp Bizkit | Behind Blue Eyes | v1285361HATYhAH | SR346261 | | |
| 4511 | Limp Bizkit | Behind Blue Eyes | v1162910FkFxMRs | SR346261 | | |
| 4512 | Limp Bizkit | Behind Blue Eyes | v4022315jWKhv4tl | SR346261 | | |
| 4513 | Limp Bizkit | Behind Blue Eyes | v1415000bDW2Pdy | SR346261 | | |
| 4514 | Limp Bizkit | Behind Blue Eyes | v15401513aPShg4 | SR346261 | | |
| 4515 | Limp Bizkit | Boiler | e130090wF6y4TC | SR293850 | PA1034559 | |
| 4516 | Limp Bizkit | Boiler | e142203JRgrF4oN | SR293850 | PA1034559 | |
| 4517 | Limp Bizkit | Break Stuff | v213699CcJ9n2ANK | SR279827 | PA1021053 | |
| 4518 | Limp Bizkit | Break Stuff | v213844XxM8CkJi | SR279827 | PA1021053 | |
| 4519 | Limp Bizkit | Break Stuff | v370012NwWPfjGma | SR279827 | PA1021053 | |
| 4520 | Limp Bizkit | Break Stuff | v620107fA9GF6ZE | SR279827 | PA1021053 | |
| 4521 | Limp Bizkit | Break Stuff | v696996sABNCaSp | SR279827 | PA1021053 | |
| 4522 | Limp Bizkit | Break Stuff | v892236pJacBbA | SR279827 | PA1021053 | |
| 4523 | Limp Bizkit | Break Stuff | v910036XTipPrDb | SR279827 | PA1021053 | |
| 4524 | Limp Bizkit | Break Stuff | v1501798gPtew45k | SR279827 | PA1021053 | |
| 4525 | Limp Bizkit | Break Stuff | v1501847tjTkZPPW | SR279827 | PA1021053 | |
| 4526 | Limp Bizkit | Eat You Alive | v6663t8d4Wd4mBTG | SR306612 | PA1245211 | |
| 4527 | Limp Bizkit | Faith | v3910234K7oZ23 | SR306612 | | |
| 4528 | Limp Bizkit | Faith | v1059564aMecXAl49 | SR306612 | | |
| 4529 | Limp Bizkit | Faith | v1361554aMH2MErk | SR293850 | PA1034551 | |
| 4530 | Limp Bizkit | My Generation | v371215827OejN | SR293850 | PA1034551 | |
| 4531 | Limp Bizkit | My Generation | v410789RTA5Zaya | SR293850 | PA1034551 | |
| 4532 | Limp Bizkit | My Generation | v1174164SayARNb | SR293850 | PA1034551 | |
| 4533 | Limp Bizkit | My Generation | v1425342eMCK03dY | SR293850 | PA1034551 | |
| 4534 | Limp Bizkit | Rollin' | e125646b5D8WNNP | SR214636 | PA1034554 | |
| 4535 | Limp Bizkit | Rollin' | e142213dNjBQaba | SR214636 | PA1034554 | |
| 4536 | Limp Bizkit | Rollin' | e151081o4DW2RkK | SR214636 | PA1034554 | |
| 4537 | Limp Bizkit | Rollin' | v2217770Gn5CSy | SR214636 | PA1034554 | |
| 4538 | Limp Bizkit | Rollin' | v515542Z8azite | SR214636 | PA1034554 | |
| 4539 | Limp Bizkit | Rollin' | v636045HDGeGYYX | SR214636 | PA1034554 | |
| 4540 | Limp Bizkit | Rollin' | v709414YNwNc8PF | SR214636 | PA1034554 | |
| 4541 | Limp Bizkit | Rollin' | v1148794YWG22A97 | SR214636 | PA1034554 | |
| 4542 | Limp Bizkit | Rollin' | v1362934D5mH4l5c | SR214636 | PA1034554 | |
| 4543 | Limp Bizkit | Rollin' | v142169taaFFdxQZ | SR214636 | PA1034554 | |
| 4544 | Limp Bizkit | Rollin' | v1427468T7FoFmqb | SR214636 | PA1034554 | |
| 4545 | Limp Bizkit | Rollin' | v1486353JJxHzmmq | SR214636 | PA1034554 | |
| 4546 | Limp Bizkit | Take A Look Around | e126094HjDkPeah | SR293850 | | |
| 4547 | Limp Bizkit | Take A Look Around | e130137cQ7ASga | SR293850 | | |
| 4548 | Limp Bizkit | Take A Look Around | e136151h2DHsgSa | SR293850 | | |

Exhibit A

2059053

Attachment D -- Page 147

Case 2:07-cv-05744-AHM-AJW   Document 580-2   Filed 10/30/2009   Page 97 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4549 | Limp Bizkit | Take A Look Around | v391828CGAnwJCf | SR293850 | | |
| 4550 | Limp Bizkit | Take A Look Around | v49968BFdjWSHbE | SR293850 | | |
| 4551 | Limp Bizkit | Take A Look Around | v61896aT8c699Ss | SR293850 | | |
| 4552 | Limp Bizkit | Take A Look Around | v9167l609enQnTzt | SR293850 | | |
| 4553 | Limp Bizkit | Take A Look Around | v977355KN7RWaSa | SR293850 | | |
| 4554 | Limp Bizkit | Take A Look Around | v108404SOxJPBAd | SR293850 | | |
| 4555 | Limp Bizkit | Take A Look Around | v1396605K4bSdWjF | SR293850 | | |
| 4556 | Limp Bizkit | Take A Look Around | v1485436OZMT2N3R | SR293850 | | |
| 4557 | Limp Bizkit | Take A Look Around | v57923332Zr2jpa4 | SR293850 | | |
| 4558 | Limp Bizkit | The Truth | v1557451Y4Ctmmkh | SR371889 | | |
| 4559 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v470143g2zM6sF | SR685616 | | |
| 4560 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v679692qD6cNMDG | SR685616 | | |
| 4561 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v630424Yrjb9wZn | SR685616 | | |
| 4562 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v965050s5SSZ8j | SR685616 | | |
| 4563 | Lindsay Lohan | Confessions Of A Broken Heart (Daughter | v999339NEbZRFMw | SR685616 | | |
| 4564 | Lindsay Lohan | First | e16867l4I5belsF | SR364855 | | |
| 4565 | Lindsay Lohan | First | e18077lUlajwpg | SR364855 | | |
| 4566 | Lindsay Lohan | Over | e846602n8D6S64 | SR364855 | | |
| 4567 | Lindsay Lohan | Over | v300020dF7pY69N | SR364855 | | |
| 4568 | Lindsay Lohan | Over | v1188747r9s8Redd8 | SR364855 | | |
| 4569 | Lindsay Lohan | Over | v1475S236dZZrmhK | SR364855 | | |
| 4570 | Lindsay Lohan | Rumors | v198O42GCSoh5Xh | SR364855 | | |
| 4571 | Lindsay Lohan | Rumors | v1032337rDe7KSSJ | SR364855 | | |
| 4572 | Lindsay Lohan | Rumors | v35492602qqH2ns2 | | | |
| 4573 | Linkin Park | A Place For My Head | e2893110kykWmda | | PA1092514 | |
| 4574 | Linkin Park | A Place For My Head | e1119435xVxVmda | | PA1092514 | |
| 4575 | Linkin Park | A Place For My Head | v43648OdfDqZkh8 | | PA1092514 | |
| 4576 | Linkin Park | A Place For My Head | v612522T43zQJ62 | | PA1092514 | |
| 4577 | Linkin Park | A Place For My Head | v729533eYGnf5yH | | PA1092514 | |
| 4578 | Linkin Park | A Place For My Head | v750915MNjBw9C | | PA1092514 | |
| 4579 | Linkin Park | A Place For My Head | v76926562Za45Rf | | PA1092514 | |
| 4580 | Linkin Park | A Place For My Head | v787362WhtoznYc | | PA1092514 | |
| 4581 | Linkin Park | A Place For My Head | v79676wQxvb5wyQ | | PA1092514 | |
| 4582 | Linkin Park | A Place For My Head | v859585OxRcGE52 | | PA1092514 | |
| 4583 | Linkin Park | A Place For My Head | v660884vyPtbg35 | | PA1092514 | |
| 4584 | Linkin Park | A Place For My Head | v919510Nhj2mPR4 | | PA1092514 | |
| 4585 | Linkin Park | A Place For My Head | v949806b83SPtmX | | PA1092514 | |
| 4586 | Linkin Park | A Place For My Head | v968275FTgDqFbd | | PA1092514 | |
| 4587 | Linkin Park | A Place For My Head | v983172lejs8nma2 | | PA1092514 | |
| 4588 | Linkin Park | A Place For My Head | v10935259YnSdmme | | PA1092514 | |
| 4589 | Linkin Park | A Place For My Head | v112377lbzQBwgTf | | PA1092514 | |
| 4590 | Linkin Park | A Place For My Head | v117593TOxQ8Fsa | | PA1092514 | |
| 4591 | Linkin Park | A Place For My Head | v1186930eJbk4JSd | | PA1092514 | |
| 4592 | Linkin Park | A Place For My Head | v1188584EbsZYTSt | | PA1092514 | |
| 4593 | Linkin Park | A Place For My Head | v12855510yXkNC6 | | PA1092514 | |
| 4594 | Linkin Park | A Place For My Head | v12919143YbrGNyc | | PA1092514 | |
| 4595 | Linkin Park | A Place For My Head | v1375946fCe2gFmm | | PA1092514 | |

2059053

Exhibit A

Attachment D -- Page 148

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4596 | Linkin Park | A Place For My Head | v1376294g532aQjK | | PA1092514 | |
| 4597 | Linkin Park | A Place For My Head | v1427961HwR0xndR | | PA1092514 | |
| 4598 | Linkin Park | A Place For My Head | v1533164RZPjDT9M | | PA1092514 | |
| 4599 | Linkin Park | A Place For My Head | v1542926zF6jBsee | | PA1092514 | |
| 4600 | Linkin Park | A Place For My Head | v3564586qo8Na3T8 | | PA1092514 | |
| 4601 | Linkin Park | A Place For My Head | v3641966PpSCxFF8 | | PA1092514 | |
| 4602 | Linkin Park | Bleed It Out | v489228x9bzybw | | PA1167572 | |
| 4603 | Linkin Park | Bleed It Out | v5104834mdSEGdK | | PA1167572 | |
| 4604 | Linkin Park | Bleed It Out | v53205bxzGDSKZn | | PA1167572 | |
| 4605 | Linkin Park | Bleed It Out | v55266TXwN4JQCh | | PA1167572 | |
| 4606 | Linkin Park | Bleed It Out | v56629kPm75nN8 | | PA1167572 | |
| 4607 | Linkin Park | Bleed It Out | v6545R4RNZmwmS | | PA1167572 | |
| 4608 | Linkin Park | Bleed It Out | v6571847En0D7rHS | | PA1167572 | |
| 4609 | Linkin Park | Bleed It Out | v696742K62aW2y6 | | PA1167572 | |
| 4610 | Linkin Park | Bleed It Out | v7000738ea7Ss6R | | PA1167572 | |
| 4611 | Linkin Park | Bleed It Out | v7133819ZF36kSD | | PA1167572 | |
| 4612 | Linkin Park | Bleed It Out | v73137BpMjsYGN | | PA1167572 | |
| 4613 | Linkin Park | Bleed It Out | v75033RdQTPWhQ | | PA1167572 | |
| 4614 | Linkin Park | Bleed It Out | v76611n9teKJRwD | | PA1167572 | |
| 4615 | Linkin Park | Bleed It Out | v77636b2rHPkMhz | | PA1167572 | |
| 4616 | Linkin Park | Bleed It Out | v78178t5CwPWJ79 | | PA1167572 | |
| 4617 | Linkin Park | Bleed It Out | v8194299xETYrk4q | | PA1167572 | |
| 4618 | Linkin Park | Bleed It Out | v82454T3o8xr9g7 | | PA1167572 | |
| 4619 | Linkin Park | Bleed It Out | v851947AaDydzPG | | PA1167572 | |
| 4620 | Linkin Park | Bleed It Out | v856684nBkQZ08M | | PA1167572 | |
| 4621 | Linkin Park | Bleed It Out | v893718CpArgPdg | | PA1167572 | |
| 4622 | Linkin Park | Bleed It Out | v944075RcBcEDpm | | PA1167572 | |
| 4623 | Linkin Park | Bleed It Out | v9576862CgnCiYw | | PA1167572 | |
| 4624 | Linkin Park | Bleed It Out | v991044KRlgs2ta | | PA1167572 | |
| 4625 | Linkin Park | Bleed It Out | v10010074dDS9Vpt | | PA1167572 | |
| 4626 | Linkin Park | Bleed It Out | v1015786QwHbdE8f | | PA1167572 | |
| 4627 | Linkin Park | Bleed It Out | v1023266H3pnQNNE | | PA1167572 | |
| 4628 | Linkin Park | Bleed It Out | v1028276F3XCh4wN | | PA1167572 | |
| 4629 | Linkin Park | Bleed It Out | v1064523Ppd9sXt3 | | PA1167572 | |
| 4630 | Linkin Park | Bleed It Out | v1067261BPkFrqCDM | | PA1167572 | |
| 4631 | Linkin Park | Bleed It Out | v1073002amHS2WQ | | PA1167572 | |
| 4632 | Linkin Park | Bleed It Out | v108301QWZctGe | | PA1167572 | |
| 4633 | Linkin Park | Bleed It Out | v1117694PYsezFQ | | PA1167572 | |
| 4634 | Linkin Park | Bleed It Out | v1118217J7Cwh9Nh | | PA1167572 | |
| 4635 | Linkin Park | Bleed It Out | v1118445amCPyBmF | | PA1167572 | |
| 4636 | Linkin Park | Bleed It Out | v1132973X6jjgWZ | | PA1167572 | |
| 4637 | Linkin Park | Bleed It Out | v1134073KWRjTRGs | | PA1167572 | |
| 4638 | Linkin Park | Bleed It Out | v1170094gyX6W2C8 | | PA1167572 | |
| 4639 | Linkin Park | Bleed It Out | v1178841Md8aKCFQ9 | | PA1167572 | |
| 4640 | Linkin Park | Bleed It Out | v182050moyEFedE | | PA1167572 | |
| 4641 | Linkin Park | Bleed It Out | v1185180BY9TZHsf | | PA1167572 | |
| 4642 | Linkin Park | Bleed It Out | v191898BEZGWNWm | | PA1167572 | |

Exhibit A

2059053

Attachment D -- Page 149

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4643 | Linkin Park | Bleed It Out | v19705IwmePnEmb | | PA1167572 | |
| 4644 | Linkin Park | Bleed It Out | v20461wD0JFoDJ | | PA1167572 | |
| 4645 | Linkin Park | Bleed It Out | v220958hbEaNgt | | PA1167572 | |
| 4646 | Linkin Park | Bleed It Out | v221166kbHGp5d2 | | PA1167572 | |
| 4647 | Linkin Park | Bleed It Out | v22513k9GPS7dxRB | | PA1167572 | |
| 4648 | Linkin Park | Bleed It Out | v22553ovWN6xdRS | | PA1167572 | |
| 4649 | Linkin Park | Bleed It Out | v231492dDpbT24 | | PA1167572 | |
| 4650 | Linkin Park | Bleed It Out | v243749H9bxxM2 | | PA1167572 | |
| 4651 | Linkin Park | Bleed It Out | v249131K9wqffaj | | PA1167572 | |
| 4652 | Linkin Park | Bleed It Out | v28051O6K9CqSME | | PA1167572 | |
| 4653 | Linkin Park | Bleed It Out | v2391210XTWrmdBg | | PA1167572 | |
| 4654 | Linkin Park | Bleed It Out | v13456843ZQw9Tg9 | | PA1167572 | |
| 4655 | Linkin Park | Bleed It Out | v139906PrPkZqBjF | | PA1167572 | |
| 4656 | Linkin Park | Bleed It Out | v414995rtZSabTy3 | | PA1167572 | |
| 4657 | Linkin Park | Bleed It Out | v43217T59wxwAcA5 | | PA1167572 | |
| 4658 | Linkin Park | Bleed It Out | v436899BH9RtAa6 | | PA1167572 | |
| 4659 | Linkin Park | Bleed It Out | v437393hbnMRX9q | | PA1167572 | |
| 4660 | Linkin Park | Bleed It Out | v4398293TYFrnMD4 | | PA1167572 | |
| 4661 | Linkin Park | Bleed It Out | v44283Y74SkGjTE | | PA1167572 | |
| 4662 | Linkin Park | Bleed It Out | v44484D6YJfP4dM2 | | PA1167572 | |
| 4663 | Linkin Park | Bleed It Out | v46061BH77nca7p | | PA1167572 | |
| 4664 | Linkin Park | Bleed It Out | v1477712nQXCH4Pb | | PA1167572 | |
| 4665 | Linkin Park | Bleed It Out | v490091eaeK9CSM | | PA1167572 | |
| 4666 | Linkin Park | Bleed It Out | v494232x2fHwRte | | PA1167572 | |
| 4667 | Linkin Park | Bleed It Out | v5003342pFTjK6nGd | | PA1167572 | |
| 4668 | Linkin Park | Bleed It Out | v51255BXARRd2DC | | PA1167572 | |
| 4669 | Linkin Park | Bleed It Out | v15195071RPdGdPiH | | PA1167572 | |
| 4670 | Linkin Park | Bleed It Out | v86151222RoaiRDH8 | | PA1167572 | |
| 4671 | Linkin Park | Breaking The Habit | e89310SKWRPb6K | | PA1256418 | |
| 4672 | Linkin Park | Breaking The Habit | e118453sAa68AZp | | PA1256418 | |
| 4673 | Linkin Park | Breaking The Habit | e14186bjR64akG | | PA1256418 | |
| 4674 | Linkin Park | Breaking The Habit | e14649m9fewKA54 | | PA1256418 | |
| 4675 | Linkin Park | Breaking The Habit | e14948bj1bNT9ND | | PA1256418 | |
| 4676 | Linkin Park | Breaking The Habit | e15773963RpXMFaP | | PA1256418 | |
| 4677 | Linkin Park | Breaking The Habit | e18398T1R3gPgR | | PA1256418 | |
| 4678 | Linkin Park | Breaking The Habit | v214573dQmpsC8 | | PA1256418 | |
| 4679 | Linkin Park | Breaking The Habit | v332450z2pF2Zve | | PA1256418 | |
| 4680 | Linkin Park | Breaking The Habit | v345723dBwgG2F5 | | PA1256418 | |
| 4681 | Linkin Park | Breaking The Habit | v422853ESZQTfm | | PA1256418 | |
| 4682 | Linkin Park | Breaking The Habit | v438131aC7WPg4q | | PA1256418 | |
| 4683 | Linkin Park | Breaking The Habit | v44148BTNdRTCH9 | | PA1256418 | |
| 4684 | Linkin Park | Breaking The Habit | v470114PPOnzfaA | | PA1256418 | |
| 4685 | Linkin Park | Breaking The Habit | v47662TPxDXxYgd | | PA1256418 | |
| 4686 | Linkin Park | Breaking The Habit | v48418GdXVZpxKK | | PA1256418 | |
| 4687 | Linkin Park | Breaking The Habit | v51157sxDftSQz4 | | PA1256418 | |
| 4688 | Linkin Park | Breaking The Habit | v553739YsypmAbZ | | PA1256418 | |
| 4689 | Linkin Park | Breaking The Habit | v5539128YQaskPH | | PA1256418 | |

2059053

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 582-3    Filed 10/30/2009    Page 100 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|----|----|----|
| 4690 | Linkin Park | Breaking The Habit | v635197T8Z7oBi9p | | PA1256418 | |
| 4691 | Linkin Park | Breaking The Habit | v63851BhdFpGK5Se | | PA1256418 | |
| 4692 | Linkin Park | Breaking The Habit | v643432Mzeqwd5h | | PA1256418 | |
| 4693 | Linkin Park | Breaking The Habit | v664619NX6pDF-rN | | PA1256418 | |
| 4694 | Linkin Park | Breaking The Habit | v665039SgPO4ZBa | | PA1256418 | |
| 4695 | Linkin Park | Breaking The Habit | v6881363WH6CjaP | | PA1256418 | |
| 4696 | Linkin Park | Breaking The Habit | v690429XCa7tpqM | | PA1256418 | |
| 4697 | Linkin Park | Breaking The Habit | v7094099Io9iTTn | | PA1256418 | |
| 4698 | Linkin Park | Breaking The Habit | v71994Arc8mATb | | PA1256418 | |
| 4699 | Linkin Park | Breaking The Habit | v7390877PPhYTwEM | | PA1256418 | |
| 4700 | Linkin Park | Breaking The Habit | v7687674Twdese4 | | PA1256418 | |
| 4701 | Linkin Park | Breaking The Habit | v769880BnanWcDc | | PA1256418 | |
| 4702 | Linkin Park | Breaking The Habit | v789219MPxKmJNR | | PA1256418 | |
| 4703 | Linkin Park | Breaking The Habit | v79679532wrPsZw | | PA1256418 | |
| 4704 | Linkin Park | Breaking The Habit | v810864Dsxdmdx8 | | PA1256418 | |
| 4705 | Linkin Park | Breaking The Habit | v811970gdmSWq2N | | PA1256418 | |
| 4706 | Linkin Park | Breaking The Habit | v85361I9ebnz82MW | | PA1256418 | |
| 4707 | Linkin Park | Breaking The Habit | v857451aYDpSJK | | PA1256418 | |
| 4708 | Linkin Park | Breaking The Habit | v8713I3LhepeV6i7 | | PA1256418 | |
| 4709 | Linkin Park | Breaking The Habit | v880662HcGbMRBWd | | PA1256418 | |
| 4710 | Linkin Park | Breaking The Habit | v8938333nyZEF5C | | PA1256418 | |
| 4711 | Linkin Park | Breaking The Habit | v903000861T9rad | | PA1256418 | |
| 4712 | Linkin Park | Breaking The Habit | v905750nTs3jgBz | | PA1256418 | |
| 4713 | Linkin Park | Breaking The Habit | v923339bDRTgJj6 | | PA1256418 | |
| 4714 | Linkin Park | Breaking The Habit | v926540o8MJY3d8 | | PA1256418 | |
| 4715 | Linkin Park | Breaking The Habit | v935056nRJWCYJJ | | PA1256418 | |
| 4716 | Linkin Park | Breaking The Habit | v935920jRC7nWPQ | | PA1256418 | |
| 4717 | Linkin Park | Breaking The Habit | v95534OAKqaZf38 | | PA1256418 | |
| 4718 | Linkin Park | Breaking The Habit | v983756pWBkrq3M | | PA1256418 | |
| 4719 | Linkin Park | Breaking The Habit | v99426zSzSZsDnZ | | PA1256418 | |
| 4720 | Linkin Park | Breaking The Habit | v1001965KQz-RJ2C | | PA1256418 | |
| 4721 | Linkin Park | Breaking The Habit | v1017886qpz4c6Hz | | PA1256418 | |
| 4722 | Linkin Park | Breaking The Habit | v1024675aYXYkpmT | | PA1256418 | |
| 4723 | Linkin Park | Breaking The Habit | v1024791reBqsW8h | | PA1256418 | |
| 4724 | Linkin Park | Breaking The Habit | v1031776z2EbzfkC | | PA1256418 | |
| 4725 | Linkin Park | Breaking The Habit | v1032873CrqibSkw | | PA1256418 | |
| 4726 | Linkin Park | Breaking The Habit | v1063991S9E8g8sS | | PA1256418 | |
| 4727 | Linkin Park | Breaking The Habit | v1069116YSNWGqcs | | PA1256418 | |
| 4728 | Linkin Park | Breaking The Habit | v1070673442ZXmk7 | | PA1256418 | |
| 4729 | Linkin Park | Breaking The Habit | v1076428KWrmY9M | | PA1256418 | |
| 4730 | Linkin Park | Breaking The Habit | v1093437ekN9bp9w | | PA1256418 | |
| 4731 | Linkin Park | Breaking The Habit | v1096789AN783Hsf | | PA1256418 | |
| 4732 | Linkin Park | Breaking The Habit | v1096694DwrSaHWM | | PA1256418 | |
| 4733 | Linkin Park | Breaking The Habit | v1098731sgmunKyA | | PA1256418 | |
| 4734 | Linkin Park | Breaking The Habit | v1101731REyetfKQ2 | | PA1256418 | |
| 4735 | Linkin Park | Breaking The Habit | v110538742pnzqh | | PA1256418 | |
| 4736 | Linkin Park | Breaking The Habit | v110447SXHYJEk8 | | PA1256418 | |

Exhibit A

100 of 166

20509053

Case 2:07-cv-05744-AHM-AJW    Document 580-3    Filed 10/30/2009    Page 101 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4737 | Linkin Park | Breaking The Habit | v116010edE5Jqx | | PA1256418 | |
| 4738 | Linkin Park | Breaking The Habit | v1176650JqwyoXH | | PA1256418 | |
| 4739 | Linkin Park | Breaking The Habit | v127634tD2jFfidE | | PA1256418 | |
| 4740 | Linkin Park | Breaking The Habit | v142827789bjYe | | PA1256418 | |
| 4741 | Linkin Park | Breaking The Habit | v1473S2s6shljFD | | PA1256418 | |
| 4742 | Linkin Park | Breaking The Habit | v1152972cnYAkbA | | PA1256418 | |
| 4743 | Linkin Park | Breaking The Habit | v154836mTKYw8Hk | | PA1256418 | |
| 4744 | Linkin Park | Breaking The Habit | v115950eeAqiOfx | | PA1256418 | |
| 4745 | Linkin Park | Breaking The Habit | v1185723C3iHGbbn | | PA1256418 | |
| 4746 | Linkin Park | Breaking The Habit | v1862zFpv9jXGf | | PA1256418 | |
| 4747 | Linkin Park | Breaking The Habit | v119735i4T8K3DAqw | | PA1256418 | |
| 4748 | Linkin Park | Breaking The Habit | v19859s3dWyRJP8 | | PA1256418 | |
| 4749 | Linkin Park | Breaking The Habit | v1207390UBKTeB6 | | PA1256418 | |
| 4750 | Linkin Park | Breaking The Habit | v127843qcKtWXtt | | PA1256418 | |
| 4751 | Linkin Park | Breaking The Habit | v129112I0aj7jsFDtE | | PA1256418 | |
| 4752 | Linkin Park | Breaking The Habit | v1293350oDOYZ8H6 | | PA1256418 | |
| 4753 | Linkin Park | Breaking The Habit | v299785MKg8XYrx | | PA1256418 | |
| 4754 | Linkin Park | Breaking The Habit | v13047423k7xAnfp | | PA1256418 | |
| 4755 | Linkin Park | Breaking The Habit | v131490023WQ7bw | | PA1256418 | |
| 4756 | Linkin Park | Breaking The Habit | v13222455ejRMjT | | PA1256418 | |
| 4757 | Linkin Park | Breaking The Habit | v132288wwQccJq7 | | PA1256418 | |
| 4758 | Linkin Park | Breaking The Habit | v1345524ACaKTD8Z | | PA1256418 | |
| 4759 | Linkin Park | Breaking The Habit | v1345882XWE9bzrq | | PA1256418 | |
| 4760 | Linkin Park | Breaking The Habit | v135915i23SYWRCps | | PA1256418 | |
| 4761 | Linkin Park | Breaking The Habit | v13606126JjAmOck9 | | PA1256418 | |
| 4762 | Linkin Park | Breaking The Habit | v136120200lT6ZcA | | PA1256418 | |
| 4763 | Linkin Park | Breaking The Habit | v13648342D2-AkiY | | PA1256418 | |
| 4764 | Linkin Park | Breaking The Habit | v37573ovMKoJS9mt | | PA1256418 | |
| 4765 | Linkin Park | Breaking The Habit | v1384759W3MgBQKB | | PA1256418 | |
| 4766 | Linkin Park | Breaking The Habit | v1390138vATWBqFs | | PA1256418 | |
| 4767 | Linkin Park | Breaking The Habit | v14021734GWhqzW | | PA1256418 | |
| 4768 | Linkin Park | Breaking The Habit | v1402444rKCC258r | | PA1256418 | |
| 4769 | Linkin Park | Breaking The Habit | v140542939DKgBDP9 | | PA1256418 | |
| 4770 | Linkin Park | Breaking The Habit | v14054963sqp4m5x | | PA1256418 | |
| 4771 | Linkin Park | Breaking The Habit | v14102030aAxfvY3FK | | PA1256418 | |
| 4772 | Linkin Park | Breaking The Habit | v14319781fBGeaq | | PA1256418 | |
| 4773 | Linkin Park | Breaking The Habit | v1495063v9g95p6d | | PA1256418 | |
| 4774 | Linkin Park | Breaking The Habit | v1514276TGKH3e2s | | PA1256418 | |
| 4775 | Linkin Park | Breaking The Habit | v1518041KXnc4K3F | | PA1256418 | |
| 4776 | Linkin Park | Breaking The Habit | v1524974396gPNnM | | PA1256418 | |
| 4777 | Linkin Park | Breaking The Habit | v1525137SIgXJYSe | | PA1256418 | |
| 4778 | Linkin Park | Breaking The Habit | v152702151Fsd2M6 | | PA1256418 | |
| 4779 | Linkin Park | Breaking The Habit | v15401502z6baZ7tC | | PA1256418 | |
| 4780 | Linkin Park | Breaking The Habit | v1541574TXGyGst6 | | PA1256418 | |
| 4781 | Linkin Park | Breaking The Habit | v2129168bXep7161g | | PA1256418 | |
| 4782 | Linkin Park | By Myself | e1515572k4taxe | | PA1092512 | |
| 4783 | Linkin Park | By Myself | v240977fDxcZX7m | | PA1092512 | |

Exhibit A

20S90653

Attachment D -- Page 152

Case 2:07-cv-05744-AHM-AJW   Document 580-3   Filed 10/30/2009   Page 102 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4784 | Linkin Park | By Myself | v31029SC2zYsTPb | | PA1092512 | |
| 4785 | Linkin Park | By Myself | v31029vDsFbMX9b | | PA1092512 | |
| 4786 | Linkin Park | By Myself | v41813TGQaSR7rG9 | | PA1092512 | |
| 4787 | Linkin Park | By Myself | w4bt15abmmzobxH | | PA1092512 | |
| 4788 | Linkin Park | By Myself | v57697J3kBmg4qk | | PA1092512 | |
| 4789 | Linkin Park | By Myself | v748540Fk87onYT | | PA1092512 | |
| 4790 | Linkin Park | By Myself | v624575xoXCY7TN | | PA1092512 | |
| 4791 | Linkin Park | By Myself | v905011Hq2haYKF | | PA1092512 | |
| 4792 | Linkin Park | By Myself | v101399SGB9MKtH3 | | PA1092512 | |
| 4793 | Linkin Park | By Myself | v1033593KCnyPp3A | | PA1092512 | |
| 4794 | Linkin Park | By Myself | v1094406j67G5ms | | PA1092512 | |
| 4795 | Linkin Park | By Myself | v1224000JTQyd9jp | | PA1092512 | |
| 4796 | Linkin Park | By Myself | v1228420WtwFGB6C | | PA1092512 | |
| 4797 | Linkin Park | By Myself | v122852Kk1KcN3FTdT | | PA1092512 | |
| 4798 | Linkin Park | By Myself | v12503872f44t3Ge | | PA1092512 | |
| 4799 | Linkin Park | By Myself | v1369876ss7wDGAB | | PA1092512 | |
| 4800 | Linkin Park | By Myself | v137404Syvdghnfy | | PA1092512 | |
| 4801 | Linkin Park | By Myself | v139401STDSB8zA3 | | PA1092512 | |
| 4802 | Linkin Park | By Myself | v453759RUqKyHJ | | PA1092512 | |
| 4803 | Linkin Park | By Myself | v45490J3msnBBQNr | | PA1092512 | |
| 4804 | Linkin Park | By Myself | v46945SwZPc5TgM | | PA1092512 | |
| 4805 | Linkin Park | By Myself | v150900J4Fpgs8TfW | | PA1092512 | |
| 4806 | Linkin Park | By Myself | v151761ZmemVw64 | | PA1092512 | |
| 4807 | Linkin Park | By Myself | v7881332nPWxG9Dn | | PA1092512 | |
| 4808 | Linkin Park | By Myself | e135300pf56tTHp | | PA1092510 | |
| 4809 | Linkin Park | Crawling | e175303dCYqYdZ | | PA1092510 | |
| 4810 | Linkin Park | Crawling | v2454347AKRs1TPG | | PA1092510 | |
| 4811 | Linkin Park | Crawling | v24f867CA7KD6e | | PA1092510 | |
| 4812 | Linkin Park | Crawling | v3710560d7NzN2R | | PA1092510 | |
| 4813 | Linkin Park | Crawling | v3738585Xq9wH7 | | PA1092510 | |
| 4814 | Linkin Park | Crawling | v503344qgMyQAtH | | PA1092510 | |
| 4815 | Linkin Park | Crawling | v5729839fECWw5d | | PA1092510 | |
| 4816 | Linkin Park | Crawling | v573506js82n2TG | | PA1092510 | |
| 4817 | Linkin Park | Crawling | v576191ET72WW8D | | PA1092510 | |
| 4818 | Linkin Park | Crawling | v580152m23JN2Fm | | PA1092510 | |
| 4819 | Linkin Park | Crawling | v626271y6ZTw6YH | | PA1092510 | |
| 4820 | Linkin Park | Crawling | v634762FSdBEi8Qf | | PA1092510 | |
| 4821 | Linkin Park | Crawling | v63511KCoxWSOWP | | PA1092510 | |
| 4822 | Linkin Park | Crawling | v652685yopMw4YY | | PA1092510 | |
| 4823 | Linkin Park | Crawling | v657096D1FnWZZp | | PA1092510 | |
| 4824 | Linkin Park | Crawling | v671414s6l8kqsgz | | PA1092510 | |
| 4825 | Linkin Park | Crawling | v686106Gc67BNkc | | PA1092510 | |
| 4826 | Linkin Park | Crawling | v68637n7GfE8ks | | PA1092510 | |
| 4827 | Linkin Park | Crawling | v700546E4q774gx | | PA1092510 | |
| 4828 | Linkin Park | Crawling | v729076EgNMXkZQ | | PA1092510 | |
| 4829 | Linkin Park | Crawling | v758409vqpSsRkw6 | | PA1092510 | |
| 4830 | Linkin Park | Crawling | v7777042Qt7Hz | | PA1092510 | |

Exhibit A

102 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4831 | Linkin Park | Crawling | v779869DwBPORba | | PA1092510 | |
| 4832 | Linkin Park | Crawling | v6105265XzcznNeM | | PA1092510 | |
| 4833 | Linkin Park | Crawling | v618343aDgYSC8 | | PA1092510 | |
| 4834 | Linkin Park | Crawling | v868751TXpkMZ8X | | PA1092510 | |
| 4835 | Linkin Park | Crawling | v887635pw8pTy8 | | PA1092510 | |
| 4836 | Linkin Park | Crawling | v889494A8PXnYw6 | | PA1092510 | |
| 4837 | Linkin Park | Crawling | v933732N3Y6Mx6n | | PA1092510 | |
| 4838 | Linkin Park | Crawling | v948435oMWcdqFB | | PA1092510 | |
| 4839 | Linkin Park | Crawling | v959076QwThd6YF | | PA1092510 | |
| 4840 | Linkin Park | Crawling | v1075849969wkK7qG | | PA1092510 | |
| 4841 | Linkin Park | Crawling | v1176145Jk2o7IMX | | PA1092510 | |
| 4842 | Linkin Park | Crawling | v1128135N8sgMgptz | | PA1092510 | |
| 4843 | Linkin Park | Crawling | v152843FZqANSr | | PA1092510 | |
| 4844 | Linkin Park | Crawling | v1156695SsN6TrPmm | | PA1092510 | |
| 4845 | Linkin Park | Crawling | v1570549s56YFpq | | PA1092510 | |
| 4846 | Linkin Park | Crawling | v1668843Ibim3Xq | | PA1092510 | |
| 4847 | Linkin Park | Crawling | v168493spD2Nqc | | PA1092510 | |
| 4848 | Linkin Park | Crawling | v172207syF554mA | | PA1092510 | |
| 4849 | Linkin Park | Crawling | v178650jN2ABtf | | PA1092510 | |
| 4850 | Linkin Park | Crawling | v1195524EWPjcZze | | PA1092510 | |
| 4851 | Linkin Park | Crawling | v1207500ZxNZNGsKG | | PA1092510 | |
| 4852 | Linkin Park | Crawling | v1220633nFjheZtH | | PA1092510 | |
| 4853 | Linkin Park | Crawling | v1224826qhqheIyA | | PA1092510 | |
| 4854 | Linkin Park | Crawling | v1265792m3dIC36I | | PA1092510 | |
| 4855 | Linkin Park | Crawling | v126342bctSMCbzq | | PA1092510 | |
| 4856 | Linkin Park | Crawling | v126822TnMMZxGIR | | PA1092510 | |
| 4857 | Linkin Park | Crawling | v131370ZibebNTAR | | PA1092510 | |
| 4858 | Linkin Park | Crawling | v1316831WhrPDYG | | PA1092510 | |
| 4859 | Linkin Park | Crawling | v131692WWcn6943 | | PA1092510 | |
| 4860 | Linkin Park | Crawling | v132145ATbXGxkA | | PA1092510 | |
| 4861 | Linkin Park | Crawling | v1336200WuWzJCMQ | | PA1092510 | |
| 4862 | Linkin Park | Crawling | v133726925GGADw6 | | PA1092510 | |
| 4863 | Linkin Park | Crawling | v1353386FKgAFjrT | | PA1092510 | |
| 4864 | Linkin Park | Crawling | v1354627mmGQoIxAq | | PA1092510 | |
| 4865 | Linkin Park | Crawling | v1357164XA39EAyp | | PA1092510 | |
| 4866 | Linkin Park | Crawling | v138502ZxwebGTrg | | PA1092510 | |
| 4867 | Linkin Park | Crawling | v138915x8ANBR65 | | PA1092510 | |
| 4868 | Linkin Park | Crawling | v14040648NCSEkcY | | PA1092510 | |
| 4869 | Linkin Park | Crawling | v142637I4wxcdxQcMG | | PA1092510 | |
| 4870 | Linkin Park | Crawling | v1497127868rYCNf | | PA1092510 | |
| 4871 | Linkin Park | Crawling | v1501535I7pzSTEqz | | PA1092510 | |
| 4872 | Linkin Park | Crawling | v1502257s2CoQEsh | | PA1092510 | |
| 4873 | Linkin Park | Crawling | v1506401MaT27Aw6 | | PA1092510 | |
| 4874 | Linkin Park | Crawling | v153722soNTGtkY | | PA1092510 | |
| 4875 | Linkin Park | Crawling | v154014x9NASKqZm | | PA1092510 | |
| 4876 | Linkin Park | Crawling | v3897177IPChCPRS | | PA1092510 | |
| 4877 | Linkin Park | Faint | e8710TBCYbIRf | | PA1256417 | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR. | PA | Other |
|---|---|---|---|---|---|---|
| 4878 | Linkin Park | Faint | e139009CERsyYA | | PA1256417 | |
| 4879 | Linkin Park | Faint | e14785HzFshwkX | | PA1256417 | |
| 4880 | Linkin Park | Faint | e16292Z7VNBJd75 | | PA1256417 | |
| 4881 | Linkin Park | Faint | v0208mf4mSj4 | | PA1256417 | |
| 4882 | Linkin Park | Faint | v22647568pj6PcX | | PA1256417 | |
| 4883 | Linkin Park | Faint | v2317168ETDetNN | | PA1256417 | |
| 4884 | Linkin Park | Faint | v282009qapX2Zy8 | | PA1256417 | |
| 4885 | Linkin Park | Faint | v294677PJ2kYKb | | PA1256417 | |
| 4886 | Linkin Park | Faint | v432878pKn2PD2a | | PA1256417 | |
| 4887 | Linkin Park | Faint | v47159355339cCK3 | | PA1256417 | |
| 4888 | Linkin Park | Faint | v477698532Pq4j5HH | | PA1256417 | |
| 4889 | Linkin Park | Faint | v494525m&QJlDWc | | PA1256417 | |
| 4890 | Linkin Park | Faint | v518967yORPCwz | | PA1256417 | |
| 4891 | Linkin Park | Faint | v523050hCjvF9j8 | | PA1256417 | |
| 4892 | Linkin Park | Faint | v547686y6dQSxxt | | PA1256417 | |
| 4893 | Linkin Park | Faint | v550355enfZNwtf | | PA1256417 | |
| 4894 | Linkin Park | Faint | v55589d4Yxr3Qyn | | PA1256417 | |
| 4895 | Linkin Park | Faint | v557949ACnd7wEs | | PA1256417 | |
| 4896 | Linkin Park | Faint | v58821o6Cbpy5S | | PA1256417 | |
| 4897 | Linkin Park | Faint | v666378tO7gSZEE | | PA1256417 | |
| 4898 | Linkin Park | Faint | v689977YXsfNNnf | | PA1256417 | |
| 4899 | Linkin Park | Faint | v78996BGYwrP33A | | PA1256417 | |
| 4900 | Linkin Park | Faint | v79454Tncg8e9wJ | | PA1256417 | |
| 4901 | Linkin Park | Faint | v829446JpIRb6Rg | | PA1256417 | |
| 4902 | Linkin Park | Faint | v834311C2hGhbFA | | PA1256417 | |
| 4903 | Linkin Park | Faint | v853200nsCfmBr8 | | PA1256417 | |
| 4904 | Linkin Park | Faint | v86647TGRHRdd64 | | PA1256417 | |
| 4905 | Linkin Park | Faint | v885324D4bbyWRQ | | PA1256417 | |
| 4906 | Linkin Park | Faint | v906531Tcg5e4Wz | | PA1256417 | |
| 4907 | Linkin Park | Faint | v919535JmqjNjE8 | | PA1256417 | |
| 4908 | Linkin Park | Faint | v9491535rj0acd | | PA1256417 | |
| 4909 | Linkin Park | Faint | v991057RCxmbJcM | | PA1256417 | |
| 4910 | Linkin Park | Faint | v1025041zYc8EQd | | PA1256417 | |
| 4911 | Linkin Park | Faint | v1080170H0xrBmYN | | PA1256417 | |
| 4912 | Linkin Park | Faint | v1090574sj74dgp6 | | PA1256417 | |
| 4913 | Linkin Park | Faint | v1095833XekAMWX | | PA1256417 | |
| 4914 | Linkin Park | Faint | v114391qpkbqens | | PA1256417 | |
| 4915 | Linkin Park | Faint | v1105011vpJ2qoqa | | PA1256417 | |
| 4916 | Linkin Park | Faint | v1074761ECoSX48X | | PA1256417 | |
| 4917 | Linkin Park | Faint | v114853C4Jdp3ok | | PA1256417 | |
| 4918 | Linkin Park | Faint | v1140157PKPofbCc7 | | PA1256417 | |
| 4919 | Linkin Park | Faint | v1153014ESJoFPP2 | | PA1256417 | |
| 4920 | Linkin Park | Faint | v118556SMP3YeNNE | | PA1256417 | |
| 4921 | Linkin Park | Faint | v2229558Dw9MEBpm | | PA1256417 | |
| 4922 | Linkin Park | Faint | v27599ByhESE-ET | | PA1256417 | |
| 4923 | Linkin Park | Faint | v1278868AhWYcMdE | | PA1256417 | |
| 4924 | Linkin Park | Faint | v1294787SGoejhpH | | PA1256417 | |

Exhibit A

104 of 166

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4925 | Linkin Park | Faint | v1311691ewEQxZ5T | | PA1256417 | |
| 4926 | Linkin Park | Faint | v1335915sS8Mx72F | | PA1256417 | |
| 4927 | Linkin Park | Faint | v1344069WVDf5StM | | PA1256417 | |
| 4928 | Linkin Park | Faint | v1347262PS4tTlHr | | PA1256417 | |
| 4929 | Linkin Park | Faint | v1367206SmstaEFZ | | PA1256417 | |
| 4930 | Linkin Park | Faint | v1388172wfgRTR3H | | PA1256417 | |
| 4931 | Linkin Park | Faint | v1405481CDiKZDKP | | PA1256417 | |
| 4932 | Linkin Park | Faint | v1410824ephtawxx | | PA1256417 | |
| 4933 | Linkin Park | Faint | v14147718EwRMG9pt | | PA1256417 | |
| 4934 | Linkin Park | Faint | v1421700uQwYyq9 | | PA1256417 | |
| 4935 | Linkin Park | Faint | v1450967C0zZwYyS | | PA1256417 | |
| 4936 | Linkin Park | Faint | v1468766sN3FHmG2 | | PA1256417 | |
| 4937 | Linkin Park | Faint | v1489329TNQ65Hnc | | PA1256417 | |
| 4938 | Linkin Park | Faint | v1534311EZhJTq6c | | PA1256417 | |
| 4939 | Linkin Park | Faint | v1540083nWRwNcXS | | PA1256417 | |
| 4940 | Linkin Park | Forgotten | e130699KKn3by89 | | PA1092515 | |
| 4941 | Linkin Park | Forgotten | e16757BaaAAnAk | | PA1092515 | |
| 4942 | Linkin Park | Forgotten | v231703AgbMMkqt | | PA1092515 | |
| 4943 | Linkin Park | Forgotten | v577481TAWF5iM6 | | PA1092515 | |
| 4944 | Linkin Park | Forgotten | v735918Sc2XW6oJ | | PA1092515 | |
| 4945 | Linkin Park | Forgotten | v480485X3nrghW | | PA1092515 | |
| 4946 | Linkin Park | Forgotten | v770726rPNEsqot | | PA1092515 | |
| 4947 | Linkin Park | Forgotten | v862575MQSgpX5A8 | | PA1092515 | |
| 4948 | Linkin Park | Forgotten | v924922NC3TwNRN | | PA1092515 | |
| 4949 | Linkin Park | Forgotten | v1100537rKzynYKQ | | PA1092515 | |
| 4950 | Linkin Park | Forgotten | v1206349TA7w39eA | | PA1092515 | |
| 4951 | Linkin Park | Forgotten | v1234812ew62XNBB | | PA1092515 | |
| 4952 | Linkin Park | Forgotten | v1338095KWisRG9Y | | PA1092515 | |
| 4953 | Linkin Park | Forgotten | v1344413SWFaboM | | PA1092515 | |
| 4954 | Linkin Park | Forgotten | v1351776YADPEmym | | PA1092515 | |
| 4955 | Linkin Park | Forgotten | v1355811zKHwM3Eq | | PA1092515 | |
| 4956 | Linkin Park | Forgotten | v1365034wJQz5a8W | | PA1092515 | |
| 4957 | Linkin Park | Forgotten | v1398954FFRCf9xC | | PA1092515 | |
| 4958 | Linkin Park | Forgotten | v1467567CkqAehjT | | PA1092515 | |
| 4959 | Linkin Park | Forgotten | v1520626HPTTS7cQ2 | | PA1092515 | |
| 4960 | Linkin Park | In The End | e797529s2Awtfc | | PA1092513 | |
| 4961 | Linkin Park | In The End | e10850BCHWpJYBD | | PA1092513 | |
| 4962 | Linkin Park | In The End | e121452Cmsafht8 | | PA1092513 | |
| 4963 | Linkin Park | In The End | e125505FhBHGhHDw | | PA1092513 | |
| 4964 | Linkin Park | In The End | e139415zPXyakZX | | PA1092513 | |
| 4965 | Linkin Park | In The End | e626378lAHCzy5 | | PA1092513 | |
| 4966 | Linkin Park | In The End | e171828JxEy3Yjw | | PA1092513 | |
| 4967 | Linkin Park | In The End | v1723852TS7JT3T | | PA1092513 | |
| 4968 | Linkin Park | In The End | v196817TQ3sZ23 | | PA1092513 | |
| 4969 | Linkin Park | In The End | v197093KCfmxYm | | PA1092513 | |
| 4970 | Linkin Park | In The End | v199769KGZzhvAAW | | PA1092513 | |
| 4971 | Linkin Park | In The End | v2106242M6bzbO6 | | PA1092513 | |

Exhibit A

105 of 166

20590053

Attachment D -- Page 156

Case 2:07-cv-05744-AHM-AJW   Document 582-3   Filed 10/30/2009   Page 106 of 166
CV-07-5744 AHM (AJW)

106 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 4972 | Linkin Park | In The End | v2142080i65GwGYT | | PA1092513 | |
| 4973 | Linkin Park | In The End | v2143229r0wHBx | | PA1092513 | |
| 4974 | Linkin Park | In The End | v217843nYskYmm | | PA1092513 | |
| 4975 | Linkin Park | In The End | v252303KZ2faRx | | PA1092513 | |
| 4976 | Linkin Park | In The End | v2569404p4RojAQN | | PA1092513 | |
| 4977 | Linkin Park | In The End | v2828433GDN2Fjxm | | PA1092513 | |
| 4978 | Linkin Park | In The End | v283238G8taQKP | | PA1092513 | |
| 4979 | Linkin Park | In The End | v312688CeRwN7Rk | | PA1092513 | |
| 4980 | Linkin Park | In The End | v3426357cPmaE3f | | PA1092513 | |
| 4981 | Linkin Park | In The End | v35389SMx42pZ | | PA1092513 | |
| 4982 | Linkin Park | In The End | v353762bxDBT3g | | PA1092513 | |
| 4983 | Linkin Park | In The End | v366854cCSZ9nPzC | | PA1092513 | |
| 4984 | Linkin Park | In The End | v372837hDJKo9gkf | | PA1092513 | |
| 4985 | Linkin Park | In The End | v38335eCf2gjgCk | | PA1092513 | |
| 4986 | Linkin Park | In The End | v3893S384Y8ko8P | | PA1092513 | |
| 4987 | Linkin Park | In The End | v392843A3tkHtzgk | | PA1092513 | |
| 4988 | Linkin Park | In The End | v413807l48KsAhYx | | PA1092513 | |
| 4989 | Linkin Park | In The End | v41697iwwQxPCf | | PA1092513 | |
| 4990 | Linkin Park | In The End | v235523PSKqmXa | | PA1092513 | |
| 4991 | Linkin Park | In The End | v4389195sGRrJDfG | | PA1092513 | |
| 4992 | Linkin Park | In The End | v51748SptfKeZP | | PA1092513 | |
| 4993 | Linkin Park | In The End | v5377S6SzJ38SG7 | | PA1092513 | |
| 4994 | Linkin Park | In The End | v5486537n2Gy6fK | | PA1092513 | |
| 4995 | Linkin Park | In The End | v557572qf6ww9Z | | PA1092513 | |
| 4996 | Linkin Park | In The End | v559461kGJfK83 | | PA1092513 | |
| 4997 | Linkin Park | In The End | v5753824zZ5d2BB | | PA1092513 | |
| 4998 | Linkin Park | In The End | v595137ZN6-A3W4 | | PA1092513 | |
| 4999 | Linkin Park | In The End | v6130868r8EpiAx6 | | PA1092513 | |
| 5000 | Linkin Park | In The End | v61431-6ShkQJWF | | PA1092513 | |
| 5001 | Linkin Park | In The End | v638071zCDhDkJB | | PA1092513 | |
| 5002 | Linkin Park | In The End | v63881i9J0J5Tee | | PA1092513 | |
| 5003 | Linkin Park | In The End | v64092480T325qh | | PA1092513 | |
| 5004 | Linkin Park | In The End | v64808Ezz72Wpm | | PA1092513 | |
| 5005 | Linkin Park | In The End | v66451OXdfpiWdz | | PA1092513 | |
| 5006 | Linkin Park | In The End | v6877I93QYtQGF3X | | PA1092513 | |
| 5007 | Linkin Park | In The End | v696528S8aNYT | | PA1092513 | |
| 5008 | Linkin Park | In The End | v7007S0PP9fzh5k | | PA1092513 | |
| 5009 | Linkin Park | In The End | v705635Kk6EAdgDl | | PA1092513 | |
| 5010 | Linkin Park | In The End | v7135037asgQapN | | PA1092513 | |
| 5011 | Linkin Park | In The End | v7167751fdq5JTW | | PA1092513 | |
| 5012 | Linkin Park | In The End | v7324402TBwqSyi8 | | PA1092513 | |
| 5013 | Linkin Park | In The End | v73427ecJ2zaKH3 | | PA1092513 | |
| 5014 | Linkin Park | In The End | v73547f5N9hgj7T7 | | PA1092513 | |
| 5015 | Linkin Park | In The End | v376917qtZDls | | PA1092513 | |
| 5016 | Linkin Park | In The End | v7408846qGMNjq5q | | PA1092513 | |
| 5017 | Linkin Park | In The End | v7458337wkKcGJYP | | PA1092513 | |
| 5018 | Linkin Park | In The End | v7623367l8D839bT | | PA1092513 | |

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW    Document 580-3    Filed 10/30/2009    Page 107 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5019 | Linkin Park | In The End | v768125rACeNbwQ | | PA1092513 | |
| 5020 | Linkin Park | In The End | v7832912GKOBbX24 | | PA1092513 | |
| 5021 | Linkin Park | In The End | v794503rP3Nqf5C | | PA1092513 | |
| 5022 | Linkin Park | In The End | v7852735sDYQr2G | | PA1092513 | |
| 5023 | Linkin Park | In The End | v796504MD4ylgBb | | PA1092513 | |
| 5024 | Linkin Park | In The End | v803821fFMahhE3 | | PA1092513 | |
| 5025 | Linkin Park | In The End | v805795f6DXs9IRN | | PA1092513 | |
| 5026 | Linkin Park | In The End | v822619rGAAmg9AA | | PA1092513 | |
| 5027 | Linkin Park | In The End | v840423aT8s9Ce | | PA1092513 | |
| 5028 | Linkin Park | In The End | v840512ZKD9hpcn | | PA1092513 | |
| 5029 | Linkin Park | In The End | v849547rdhsAfrw | | PA1092513 | |
| 5030 | Linkin Park | In The End | v858313ZEFgb6a9 | | PA1092513 | |
| 5031 | Linkin Park | In The End | v860889rREbPA7SW | | PA1092513 | |
| 5032 | Linkin Park | In The End | v847952wSj5fxg | | PA1092513 | |
| 5033 | Linkin Park | In The End | v872178KPJrpfHE | | PA1092513 | |
| 5034 | Linkin Park | In The End | v890065F4R2DSBm | | PA1092513 | |
| 5035 | Linkin Park | In The End | v896429CrMXSgCT | | PA1092513 | |
| 5036 | Linkin Park | In The End | v90092N3IN7GA | | PA1092513 | |
| 5037 | Linkin Park | In The End | v90235IDSN7xRP | | PA1092513 | |
| 5038 | Linkin Park | In The End | v902553apnKNM8h | | PA1092513 | |
| 5039 | Linkin Park | In The End | v908296PCMErr2N | | PA1092513 | |
| 5040 | Linkin Park | In The End | v908627MxbO95y5 | | PA1092513 | |
| 5041 | Linkin Park | In The End | v908762RGP3d8hq | | PA1092513 | |
| 5042 | Linkin Park | In The End | v925778SeRG3XFI | | PA1092513 | |
| 5043 | Linkin Park | In The End | v959290GYwrXRGh | | PA1092513 | |
| 5044 | Linkin Park | In The End | v961386dWCgBCm | | PA1092513 | |
| 5045 | Linkin Park | In The End | v972233CqvDXcs9A | | PA1092513 | |
| 5046 | Linkin Park | In The End | v981180rdtWPEX | | PA1092513 | |
| 5047 | Linkin Park | In The End | v9876068MWXYES | | PA1092513 | |
| 5048 | Linkin Park | In The End | v10022555h2fg7gN | | PA1092513 | |
| 5049 | Linkin Park | In The End | v1007460rnapXjPJ | | PA1092513 | |
| 5050 | Linkin Park | In The End | v102432BPSak8aFQ | | PA1092513 | |
| 5051 | Linkin Park | In The End | v102642BWxB2qswZ | | PA1092513 | |
| 5052 | Linkin Park | In The End | v1027723K0xbdgDY | | PA1092513 | |
| 5053 | Linkin Park | In The End | v10285397rWHhozdH5 | | PA1092513 | |
| 5054 | Linkin Park | In The End | v1029158oMcBqpBJ | | PA1092513 | |
| 5055 | Linkin Park | In The End | v1040040HDoiRZ8P3 | | PA1092513 | |
| 5056 | Linkin Park | In The End | v1061100cG9rGZmqn | | PA1092513 | |
| 5057 | Linkin Park | In The End | v1069863XXcERZKG | | PA1092513 | |
| 5058 | Linkin Park | In The End | v1077091CnlFoiM48 | | PA1092513 | |
| 5059 | Linkin Park | In The End | v1090049BGHRmDbG | | PA1092513 | |
| 5060 | Linkin Park | In The End | v1103024qElHfG2N | | PA1092513 | |
| 5061 | Linkin Park | In The End | v1106156YFWGGPnp | | PA1092513 | |
| 5062 | Linkin Park | In The End | v1107686TYcaTAAY2 | | PA1092513 | |
| 5063 | Linkin Park | In The End | v1107943tqzdNaWc | | PA1092513 | |
| 5064 | Linkin Park | In The End | v1108677D9jSp6fC | | PA1092513 | |
| 5065 | Linkin Park | In The End | v1114235aqD9HnJ | | PA1092513 | |

Exhibit A

2059053

Attachment D -- Page 158

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5066 | Linkin Park | In The End | v114551JWdr2qJP | | PA1092513 | |
| 5067 | Linkin Park | In The End | v115552dqjHAC27 | | PA1092513 | |
| 5068 | Linkin Park | In The End | v116730GQeiTFf9y | | PA1092513 | |
| 5069 | Linkin Park | In The End | v117151GJXGsBs0y | | PA1092513 | |
| 5070 | Linkin Park | In The End | v118440JX5Bxk8R | | PA1092513 | |
| 5071 | Linkin Park | In The End | v11915i22raxzbh4 | | PA1092513 | |
| 5072 | Linkin Park | In The End | v11927ZJrk9JWMD | | PA1092513 | |
| 5073 | Linkin Park | In The End | v122349bb5NPtfE | | PA1092513 | |
| 5074 | Linkin Park | In The End | v130460o5pt9RP4 | | PA1092513 | |
| 5075 | Linkin Park | In The End | v13240685r9TXemdJ | | PA1092513 | |
| 5076 | Linkin Park | In The End | v13472r7nBNqyEjb | | PA1092513 | |
| 5077 | Linkin Park | In The End | v144004BEWXH0r4S | | PA1092513 | |
| 5078 | Linkin Park | In The End | v14628Gm69yX2aM | | PA1092513 | |
| 5079 | Linkin Park | In The End | v14873f8bM6C7p3G | | PA1092513 | |
| 5080 | Linkin Park | In The End | v14985i1aK3WAH83 | | PA1092513 | |
| 5081 | Linkin Park | In The End | v152821BCqbGmpX | | PA1092513 | |
| 5082 | Linkin Park | In The End | v15883mrNmAAXP | | PA1092513 | |
| 5083 | Linkin Park | In The End | v15535i97hrXX8hP | | PA1092513 | |
| 5084 | Linkin Park | In The End | v16410i2f542JkGP | | PA1092513 | |
| 5085 | Linkin Park | In The End | v167441A46jGfmF | | PA1092513 | |
| 5086 | Linkin Park | In The End | v170162PyZSMM4K | | PA1092513 | |
| 5087 | Linkin Park | In The End | v18046i1RA7XD8K | | PA1092513 | |
| 5088 | Linkin Park | In The End | v18242i2s9Pq2dSN | | PA1092513 | |
| 5089 | Linkin Park | In The End | v18392i2apJQnMD | | PA1092513 | |
| 5090 | Linkin Park | In The End | v18514i44qDrrdTjs | | PA1092513 | |
| 5091 | Linkin Park | In The End | v186671mw4pTKQ | | PA1092513 | |
| 5092 | Linkin Park | In The End | v187080CqPTQ7Wk | | PA1092513 | |
| 5093 | Linkin Park | In The End | v20410i4Ww1TqjZ6M | | PA1092513 | |
| 5094 | Linkin Park | In The End | v20455i3AXX7b68C | | PA1092513 | |
| 5095 | Linkin Park | In The End | v20465i4ASCxKPG | | PA1092513 | |
| 5096 | Linkin Park | In The End | v22818i7fE2YceFB | | PA1092513 | |
| 5097 | Linkin Park | In The End | v22908i2S9pgNZ5 | | PA1092513 | |
| 5098 | Linkin Park | In The End | v23220i359ByKhQEm | | PA1092513 | |
| 5099 | Linkin Park | In The End | v23333i022XWmjc7n | | PA1092513 | |
| 5100 | Linkin Park | In The End | v25466i4PtWFenS | | PA1092513 | |
| 5101 | Linkin Park | In The End | v24949i54XRCzpDd | | PA1092513 | |
| 5102 | Linkin Park | In The End | v25271i4mr6EMXx | | PA1092513 | |
| 5103 | Linkin Park | In The End | v25624i1MDGyyj9i | | PA1092513 | |
| 5104 | Linkin Park | In The End | v26644i7NNeT6Syd | | PA1092513 | |
| 5105 | Linkin Park | In The End | v27021iYxwQZGz | | PA1092513 | |
| 5106 | Linkin Park | In The End | v27889i4XoQ3oc4 | | PA1092513 | |
| 5107 | Linkin Park | In The End | v12835i02BrMJjtq7 | | PA1092513 | |
| 5108 | Linkin Park | In The End | v28413o7PzSHH2W | | PA1092513 | |
| 5109 | Linkin Park | In The End | v29075i4piDE3T-cX | | PA1092513 | |
| 5110 | Linkin Park | In The End | v28908i34xxovGs3 | | PA1092513 | |
| 5111 | Linkin Park | In The End | v29722i3SAMjzCYd | | PA1092513 | |
| 5112 | Linkin Park | In The End | v3054i8pbc4B58vp | | PA1092513 | |

108 of 166

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5113 | Linkin Park | In The End | v3114563MnpPX5K | | PA1092513 | |
| 5114 | Linkin Park | In The End | v31922Cg6FfamH | | PA1092513 | |
| 5115 | Linkin Park | In The End | v3238GGrEbZnNFd | | PA1092513 | |
| 5116 | Linkin Park | In The End | v133899IQyekTTXz | | PA1092513 | |
| 5117 | Linkin Park | In The End | v134069?P6hH4Gsp | | PA1092513 | |
| 5118 | Linkin Park | In The End | v134408sn9hGaBP2 | | PA1092513 | |
| 5119 | Linkin Park | In The End | v1345992qqQHti69 | | PA1092513 | |
| 5120 | Linkin Park | In The End | v1351910Jt5ZRJYn | | PA1092513 | |
| 5121 | Linkin Park | In The End | v354035eqjSWMghE | | PA1092513 | |
| 5122 | Linkin Park | In The End | v3546S0J7KMAi9rH | | PA1092513 | |
| 5123 | Linkin Park | In The End | v3557S5sgotKq?9 | | PA1092513 | |
| 5124 | Linkin Park | In The End | v135987zyejCWCH | | PA1092513 | |
| 5125 | Linkin Park | In The End | v1360948AdVpmKCF | | PA1092513 | |
| 5126 | Linkin Park | In The End | v1367124MEAZZDXQ | | PA1092513 | |
| 5127 | Linkin Park | In The End | v369454XECgg5kbc | | PA1092513 | |
| 5128 | Linkin Park | In The End | v13797148XtE8WSe | | PA1092513 | |
| 5129 | Linkin Park | In The End | v3843497CQ6J2eq | | PA1092513 | |
| 5130 | Linkin Park | In The End | v139657Bbd5dPk5p | | PA1092513 | |
| 5131 | Linkin Park | In The End | v140?916MDyRRSeq | | PA1092513 | |
| 5132 | Linkin Park | In The End | v140097I0HphMiTE | | PA1092513 | |
| 5133 | Linkin Park | In The End | v140100wWS4bwMQ | | PA1092513 | |
| 5134 | Linkin Park | In The End | v14011052PJEcym | | PA1092513 | |
| 5135 | Linkin Park | In The End | v140431N8eJcp6Q | | PA1092513 | |
| 5136 | Linkin Park | In The End | v1405395FK6QEkGh | | PA1092513 | |
| 5137 | Linkin Park | In The End | v1407236FYwQFclu8 | | PA1092513 | |
| 5138 | Linkin Park | In The End | v141049?YpQwlna | | PA1092513 | |
| 5139 | Linkin Park | In The End | v14191SH4pG9gTS | | PA1092513 | |
| 5140 | Linkin Park | In The End | v142038BLjKxZMAAq | | PA1092513 | |
| 5141 | Linkin Park | In The End | v1426382pJMOhMe | | PA1092513 | |
| 5142 | Linkin Park | In The End | v1432741mynrCckD | | PA1092513 | |
| 5143 | Linkin Park | In The End | v14335c36mfSS6N9 | | PA1092513 | |
| 5144 | Linkin Park | In The End | v1450860YPbhyRim | | PA1092513 | |
| 5145 | Linkin Park | In The End | v145094?HexHnNcB | | PA1092513 | |
| 5146 | Linkin Park | In The End | v145597?sntdJMe9 | | PA1092513 | |
| 5147 | Linkin Park | In The End | v1458384dHVf4QXF | | PA1092513 | |
| 5148 | Linkin Park | In The End | v14546?AmzZ68ak | | PA1092513 | |
| 5149 | Linkin Park | In The End | v465543C3q6hQye | | PA1092513 | |
| 5150 | Linkin Park | In The End | v1477633aJ6ACzSr | | PA1092513 | |
| 5151 | Linkin Park | In The End | v1493076Jz4ItDq8 | | PA1092513 | |
| 5152 | Linkin Park | In The End | v1494508TKKMdngt | | PA1092513 | |
| 5153 | Linkin Park | In The End | v1498896HsFPXCkn9 | | PA1092513 | |
| 5154 | Linkin Park | In The End | v150324Sy2zhbqsB | | PA1092513 | |
| 5155 | Linkin Park | In The End | v150814DyBt7AWrY | | PA1092513 | |
| 5156 | Linkin Park | In The End | v15182i0qNYAGWlH | | PA1092513 | |
| 5157 | Linkin Park | In The End | v15316269Dmhbyb | | PA1092513 | |
| 5158 | Linkin Park | In The End | v1535005yxFfzbN | | PA1092513 | |
| 5159 | Linkin Park | In The End | v1537215hNJ3DmNX | | PA1092513 | |

Exhibit A

20569053

Case 2:07-cv-05744-AHM-AJW    Document 582-3    Filed 10/30/2009     Page 110 of 166

CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|----|----|----|
| 5160 | Linkin Park | In The End | v154012835Dxkp9b | | PA1092513 | |
| 5161 | Linkin Park | In The End | v154015SYs4NMPrfE | | PA1092513 | |
| 5162 | Linkin Park | In The End | v154065988WDnRGh | | PA1092513 | |
| 5163 | Linkin Park | In The End | v1554032zzTBRRP | | PA1092513 | |
| 5164 | Linkin Park | In The End | v1564469lKXmdXJ | | PA1092513 | |
| 5165 | Linkin Park | In The End | v37306898G1A9Ght | | PA1092513 | |
| 5166 | Linkin Park | In The End | v6528276gfhDNwgx | | PA1092513 | |
| 5167 | Linkin Park | In The End | v70121517SaEnegw | | PA1092513 | |
| 5168 | Linkin Park | In The End | v858756TWSNFTgwD | | PA1092513 | |
| 5169 | Linkin Park | In The End | v13008077ACzB5A4Z | | PA1054030 | |
| 5170 | Linkin Park | My December | e62018H8zgE7 | | PA1054030 | |
| 5171 | Linkin Park | My December | e175928ygHwwwX6 | | PA1054030 | |
| 5172 | Linkin Park | My December | v20203932RQIHW | | PA1054030 | |
| 5173 | Linkin Park | My December | v40447772WDmsCwx | | PA1054030 | |
| 5174 | Linkin Park | My December | w417909cHaqwgaz | | PA1054030 | |
| 5175 | Linkin Park | My December | v46119332B9k4AH | | PA1054030 | |
| 5176 | Linkin Park | My December | v586063GAmswaYh | | PA1054030 | |
| 5177 | Linkin Park | My December | v617544BHTIrDHX | | PA1054030 | |
| 5178 | Linkin Park | My December | v67378TfFKwKDwZ | | PA1054030 | |
| 5179 | Linkin Park | My December | v69962823kRaIH+ | | PA1054030 | |
| 5180 | Linkin Park | My December | v1038198RqoeHhG | | PA1054030 | |
| 5181 | Linkin Park | My December | v10691686AgDirM9 | | PA1054030 | |
| 5182 | Linkin Park | My December | v11636T3e7AGb0N | | PA1054030 | |
| 5183 | Linkin Park | My December | v1296390a5RA4jcF | | PA1054030 | |
| 5184 | Linkin Park | My December | v1314532PYnCn2bp | | PA1054030 | |
| 5185 | Linkin Park | My December | v140228T6Wg23PKm | | PA1054030 | |
| 5186 | Linkin Park | My December | v14640079N9D7DJY8 | | PA1054030 | |
| 5187 | Linkin Park | My December | v1496891gXWZo7iK | | PA1054030 | |
| 5188 | Linkin Park | My December | v7009957eDPK4CQ8 | | PA1054030 | |
| 5189 | Linkin Park | Numb | e10119866BKSksN | | PA1256412 | |
| 5190 | Linkin Park | Numb | e108546C6BPKNhf | | PA1256412 | |
| 5191 | Linkin Park | Numb | e112820d5zqXP6p | | PA1256412 | |
| 5192 | Linkin Park | Numb | e116384r98eJqDA | | PA1256412 | |
| 5193 | Linkin Park | Numb | e116294WeemBnGz | | PA1256412 | |
| 5194 | Linkin Park | Numb | e11948Tzx88dRSs | | PA1256412 | |
| 5195 | Linkin Park | Numb | e12068AAcdgWfZ | | PA1256412 | |
| 5196 | Linkin Park | Numb | e1240807ak9Rk6G | | PA1256412 | |
| 5197 | Linkin Park | Numb | e126698echeSBiD | | PA1256412 | |
| 5198 | Linkin Park | Numb | e129666wXFSwCoW | | PA1256412 | |
| 5199 | Linkin Park | Numb | e13111zHEEFaSaW | | PA1256412 | |
| 5200 | Linkin Park | Numb | e135234aRgxM6IK | | PA1256412 | |
| 5201 | Linkin Park | Numb | e1430T5K4Bb6BN9 | | PA1256412 | |
| 5202 | Linkin Park | Numb | e146822sDHChDQ | | PA1256412 | |
| 5203 | Linkin Park | Numb | e1622262QaoD8ScF | | PA1256412 | |
| 5204 | Linkin Park | Numb | e1687496Nf3zhM | | PA1256412 | |
| 5205 | Linkin Park | Numb | e18241gynMn38xq | | PA1256412 | |
| 5206 | Linkin Park | Numb | v917726z6rz3DBN | | PA1256412 | |

Exhibit A

2059053

Attachment D -- Page 161

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5207 | Linkin Park | Numb | v192435zWpYTsFm | | PA1256412 | |
| 5208 | Linkin Park | Numb | v196899HaySW0XF | | PA1256412 | |
| 5209 | Linkin Park | Numb | v208131epZr7S9m | | PA1256412 | |
| 5210 | Linkin Park | Numb | v298259TEn3O8zp | | PA1256412 | |
| 5211 | Linkin Park | Numb | v32218HCl0dE7w | | PA1256412 | |
| 5212 | Linkin Park | Numb | v340343HANapK76 | | PA1256412 | |
| 5213 | Linkin Park | Numb | v340346GaknWSJ | | PA1256412 | |
| 5214 | Linkin Park | Numb | v349343FA5hkksd | | PA1256412 | |
| 5215 | Linkin Park | Numb | v349403xadqeZn | | PA1256412 | |
| 5216 | Linkin Park | Numb | v360474wJkkaC5S | | PA1256412 | |
| 5217 | Linkin Park | Numb | v40867TPRHSSXT9 | | PA1256412 | |
| 5218 | Linkin Park | Numb | v4589454TKvnew | | PA1256412 | |
| 5219 | Linkin Park | Numb | v46028laffFqcFz | | PA1256412 | |
| 5220 | Linkin Park | Numb | v468899q65X59Gm | | PA1256412 | |
| 5221 | Linkin Park | Numb | v492745fX2mnh6E | | PA1256412 | |
| 5222 | Linkin Park | Numb | v50349TWRknZlzh | | PA1256412 | |
| 5223 | Linkin Park | Numb | v51514Tqd78Cfe7 | | PA1256412 | |
| 5224 | Linkin Park | Numb | v532183z5Pmhlsg | | PA1256412 | |
| 5225 | Linkin Park | Numb | v55246dpqbRow8P | | PA1256412 | |
| 5226 | Linkin Park | Numb | v579495aCpx8B7 | | PA1256412 | |
| 5227 | Linkin Park | Numb | v584318658473gP | | PA1256412 | |
| 5228 | Linkin Park | Numb | v59018876Q-jZ2DA | | PA1256412 | |
| 5229 | Linkin Park | Numb | v591714cneuXMWs | | PA1256412 | |
| 5230 | Linkin Park | Numb | v608993RXxwMnjB | | PA1256412 | |
| 5231 | Linkin Park | Numb | v613959nACkMCNN | | PA1256412 | |
| 5232 | Linkin Park | Numb | v634721Gf73sPjK | | PA1256412 | |
| 5233 | Linkin Park | Numb | v63730t4RWTnCdjE | | PA1256412 | |
| 5234 | Linkin Park | Numb | v64165XWDH58h4P | | PA1256412 | |
| 5235 | Linkin Park | Numb | v648068s54HHpIR | | PA1256412 | |
| 5236 | Linkin Park | Numb | v652811oJhNhGSg6 | | PA1256412 | |
| 5237 | Linkin Park | Numb | v673013MknJXEcr | | PA1256412 | |
| 5238 | Linkin Park | Numb | v673032rCYrYMf3r | | PA1256412 | |
| 5239 | Linkin Park | Numb | v690036SawNHPMZ | | PA1256412 | |
| 5240 | Linkin Park | Numb | v70957RzZJENcbpW | | PA1256412 | |
| 5241 | Linkin Park | Numb | v714095Yzy6x4z3 | | PA1256412 | |
| 5242 | Linkin Park | Numb | v71503wqBjmHjp | | PA1256412 | |
| 5243 | Linkin Park | Numb | v739898TAzCJaTl | | PA1256412 | |
| 5244 | Linkin Park | Numb | v74327twNNxcSR8 | | PA1256412 | |
| 5245 | Linkin Park | Numb | v75030BxgAHzhQM | | PA1256412 | |
| 5246 | Linkin Park | Numb | v754130F6yJTkM4 | | PA1256412 | |
| 5247 | Linkin Park | Numb | v758256zzbhyzAG | | PA1256412 | |
| 5248 | Linkin Park | Numb | v76225+43wCXeb84 | | PA1256412 | |
| 5249 | Linkin Park | Numb | v763229KPKYYMhR | | PA1256412 | |
| 5250 | Linkin Park | Numb | v763801RaxDfGcn5 | | PA1256412 | |
| 5251 | Linkin Park | Numb | v778467NljaKknrF | | PA1256412 | |
| 5252 | Linkin Park | Numb | v811939wz9ZETWf | | PA1256412 | |
| 5253 | Linkin Park | Numb | v817764zMfEBMsx | | PA1256412 | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | OtherC |
|---|---|---|---|---|---|---|
| 5254 | Linkin Park | Numb | v818129MFNMzpTA | | PA1256412 | |
| 5255 | Linkin Park | Numb | v828011HAbqfCkp8 | | PA1256412 | |
| 5256 | Linkin Park | Numb | v84084foACjdhTE | | PA1256412 | |
| 5257 | Linkin Park | Numb | v84221172fNbyB5 | | PA1256412 | |
| 5258 | Linkin Park | Numb | v8530175GGHWtDyS | | PA1256412 | |
| 5259 | Linkin Park | Numb | v87484471ScMji8 | | PA1256412 | |
| 5260 | Linkin Park | Numb | v891182DfxN9p3h | | PA1256412 | |
| 5261 | Linkin Park | Numb | v8938998BsEH9eY | | PA1256412 | |
| 5262 | Linkin Park | Numb | v8986160GZR0Gzw58 | | PA1256412 | |
| 5263 | Linkin Park | Numb | v90167Abvx5nWR | | PA1256412 | |
| 5264 | Linkin Park | Numb | v90Z710FM5JMNnP | | PA1256412 | |
| 5265 | Linkin Park | Numb | v9192696pYZqmSK | | PA1256412 | |
| 5266 | Linkin Park | Numb | v934586ewqWv8jK | | PA1256412 | |
| 5267 | Linkin Park | Numb | v9549609ghZ9ERR | | PA1256412 | |
| 5268 | Linkin Park | Numb | v955736rwCTTG5 | | PA1256412 | |
| 5269 | Linkin Park | Numb | v959309qaeGdNoy | | PA1256412 | |
| 5270 | Linkin Park | Numb | v98201beSyh5JRt | | PA1256412 | |
| 5271 | Linkin Park | Numb | v98911Tg45GbacT | | PA1256412 | |
| 5272 | Linkin Park | Numb | v988901eYvj7AgB | | PA1256412 | |
| 5273 | Linkin Park | Numb | v99372R7RTljCwZ | | PA1256412 | |
| 5274 | Linkin Park | Numb | v99106I44nFrcmT | | PA1256412 | |
| 5275 | Linkin Park | Numb | v1004191hASgQ6mb | | PA1256412 | |
| 5276 | Linkin Park | Numb | v1025304HdGfPacJ | | PA1256412 | |
| 5277 | Linkin Park | Numb | v1030596E4Gy7LlY | | PA1256412 | |
| 5278 | Linkin Park | Numb | v10Z784296mEtjc3c | | PA1256412 | |
| 5279 | Linkin Park | Numb | v105Z24BhnimeTEq | | PA1256412 | |
| 5280 | Linkin Park | Numb | v1064116rjDmy9CZ | | PA1256412 | |
| 5281 | Linkin Park | Numb | v1064758ADcBpxMM | | PA1256412 | |
| 5282 | Linkin Park | Numb | v10806772abDXwSat | | PA1256412 | |
| 5283 | Linkin Park | Numb | v1099985NwfscsN4 | | PA1256412 | |
| 5284 | Linkin Park | Numb | v1100470JKgcaR6e | | PA1256412 | |
| 5285 | Linkin Park | Numb | v110118IkFvDqpW | | PA1256412 | |
| 5286 | Linkin Park | Numb | v11071JHdSpGqy9 | | PA1256412 | |
| 5287 | Linkin Park | Numb | v1112606bHWDNanB | | PA1256412 | |
| 5288 | Linkin Park | Numb | v1164938SCKnT3y | | PA1256412 | |
| 5289 | Linkin Park | Numb | v1117139PAfc6320 | | PA1256412 | |
| 5290 | Linkin Park | Numb | v119079G3cCbd3An | | PA1256412 | |
| 5291 | Linkin Park | Numb | v123366InK6r7m4P | | PA1256412 | |
| 5292 | Linkin Park | Numb | v113067D0nbZRSK2P | | PA1256412 | |
| 5293 | Linkin Park | Numb | v1131877Qk98wRRm | | PA1256412 | |
| 5294 | Linkin Park | Numb | v113727JpYPJGRKF | | PA1256412 | |
| 5295 | Linkin Park | Numb | v1137305AWKZ7zWw | | PA1256412 | |
| 5296 | Linkin Park | Numb | v1146704HXRTozoY | | PA1256412 | |
| 5297 | Linkin Park | Numb | v1498369Mcf6hZqa | | PA1256412 | |
| 5298 | Linkin Park | Numb | v1150805kgaNqzPM | | PA1256412 | |
| 5299 | Linkin Park | Numb | v1163875i6pR4C39 | | PA1256412 | |
| 5300 | Linkin Park | Numb | v11663516DE3wqbMG | | PA1256412 | |

Exhibit A

20590053

Attachment D -- Page 163

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|-----|--------|-------|--------------|----|----|--------|
| 5301 | Linkin Park | Numb | v1168868i3chsgsrl2 | | PA1256412 | |
| 5302 | Linkin Park | Numb | v1176760bMejvXm | | PA1256412 | |
| 5303 | Linkin Park | Numb | v11741t6SH4DpMKsj | | PA1256412 | |
| 5304 | Linkin Park | Numb | v174598tKgfYhxS | | PA1256412 | |
| 5305 | Linkin Park | Numb | v1178791rknXyHxF | | PA1256412 | |
| 5306 | Linkin Park | Numb | v182818CSZnFFBG | | PA1256412 | |
| 5307 | Linkin Park | Numb | v1190128JMRRZrOS2 | | PA1256412 | |
| 5308 | Linkin Park | Numb | v1190402PvR8eCkk | | PA1256412 | |
| 5309 | Linkin Park | Numb | v120475ihPHFXdw5 | | PA1256412 | |
| 5310 | Linkin Park | Numb | v1209692DnQMDPRz | | PA1256412 | |
| 5311 | Linkin Park | Numb | v122173CbYRf8MI | | PA1256412 | |
| 5312 | Linkin Park | Numb | v1235562I5HBepdn | | PA1256412 | |
| 5313 | Linkin Park | Numb | v123930ZEQTcErXY | | PA1256412 | |
| 5314 | Linkin Park | Numb | v1242B517z6zeAzh | | PA1256412 | |
| 5315 | Linkin Park | Numb | v1243028eFef4WGT | | PA1256412 | |
| 5316 | Linkin Park | Numb | v1245085oRYFA32Rg | | PA1256412 | |
| 5317 | Linkin Park | Numb | v1270588Jy6d5R0E | | PA1256412 | |
| 5318 | Linkin Park | Numb | v1271416hYoffre3 | | PA1256412 | |
| 5319 | Linkin Park | Numb | v1281709gYwsdFPz | | PA1256412 | |
| 5320 | Linkin Park | Numb | v1283319mD2XmgH | | PA1256412 | |
| 5321 | Linkin Park | Numb | v1294B112gpXFesZ | | PA1256412 | |
| 5322 | Linkin Park | Numb | v130466?YSyYAFDj | | PA1256412 | |
| 5323 | Linkin Park | Numb | v1305574AJ6WSjsN | | PA1256412 | |
| 5324 | Linkin Park | Numb | v1321268SMN4K6Fs | | PA1256412 | |
| 5325 | Linkin Park | Numb | v1341629nPAXzxZd | | PA1256412 | |
| 5326 | Linkin Park | Numb | v1350101?mPp7R4N | | PA1256412 | |
| 5327 | Linkin Park | Numb | v1362557sg45pNa | | PA1256412 | |
| 5328 | Linkin Park | Numb | v1363082mqYvWHss5 | | PA1256412 | |
| 5329 | Linkin Park | Numb | v137307zgpFTwsn | | PA1256412 | |
| 5330 | Linkin Park | Numb | v1390228i4SONs84D | | PA1256412 | |
| 5331 | Linkin Park | Numb | v1395437c7FCjmJB | | PA1256412 | |
| 5332 | Linkin Park | Numb | v1396564oGYjWGM | | PA1256412 | |
| 5333 | Linkin Park | Numb | v141372ZTTWr54c | | PA1256412 | |
| 5334 | Linkin Park | Numb | v1437060nawc39WZ | | PA1256412 | |
| 5335 | Linkin Park | Numb | v1443242rkczBZzt | | PA1256412 | |
| 5336 | Linkin Park | Numb | v14510ewerZYKsa | | PA1256412 | |
| 5337 | Linkin Park | Numb | v1466280NAmzWNTE | | PA1256412 | |
| 5338 | Linkin Park | Numb | v1470201wANh3dXt | | PA1256412 | |
| 5339 | Linkin Park | Numb | v1470575G9jxf6G6 | | PA1256412 | |
| 5340 | Linkin Park | Numb | v1482170yRt4TBsG | | PA1256412 | |
| 5341 | Linkin Park | Numb | v1489482CGRSrppg | | PA1256412 | |
| 5342 | Linkin Park | Numb | v1501588RYBi9XgY | | PA1256412 | |
| 5343 | Linkin Park | Numb | v1500620nMJpCt4 | | PA1256412 | |
| 5344 | Linkin Park | Numb | v1504573z4SCzZo | | PA1256412 | |
| 5345 | Linkin Park | Numb | v1511220YherRC6mn | | PA1256412 | |
| 5346 | Linkin Park | Numb | v1517708M4N9n6oTG | | PA1256412 | |
| 5347 | Linkin Park | Numb | v1521919pRDjPJ7F | | PA1256412 | |

Exhibit A

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5348 | Linkin Park | Numb | v153077ErH3I9nrCSF | | PA1256412 | |
| 5349 | Linkin Park | Numb | v1537198XTmpJrlPD | | PA1256412 | |
| 5350 | Linkin Park | Numb | v15400T9MqtAhEf | | PA1256412 | |
| 5351 | Linkin Park | Numb | v1540146st8XhqN | | PA1256412 | |
| 5352 | Linkin Park | Numb | v12656260b9rfkdDPb | | PA1092507 | |
| 5353 | Linkin Park | One Step Closer | e115553Mwjrzd5Em | | PA1092507 | |
| 5354 | Linkin Park | One Step Closer | e1192298NXyB98Q | | PA1092507 | |
| 5355 | Linkin Park | One Step Closer | e123841MkyJcC6s | | PA1092507 | |
| 5356 | Linkin Park | One Step Closer | e161220Re4fwcJt | | PA1092507 | |
| 5357 | Linkin Park | One Step Closer | e16338RwaTCs4B | | PA1092507 | |
| 5358 | Linkin Park | One Step Closer | v225817a8tywAhq | | PA1092507 | |
| 5359 | Linkin Park | One Step Closer | v23730 reMBjkC7z | | PA1092507 | |
| 5360 | Linkin Park | One Step Closer | v243001r3B3QknZ | | PA1092507 | |
| 5361 | Linkin Park | One Step Closer | v32299az9ej9as | | PA1092507 | |
| 5362 | Linkin Park | One Step Closer | v326619WnEHWvpy | | PA1092507 | |
| 5363 | Linkin Park | One Step Closer | v340330XrqZZvM | | PA1092507 | |
| 5364 | Linkin Park | One Step Closer | v40697Do6KWMTxk | | PA1092507 | |
| 5365 | Linkin Park | One Step Closer | v515375YmABqNB | | PA1092507 | |
| 5366 | Linkin Park | One Step Closer | v572048zmXAqC9h6 | | PA1092507 | |
| 5367 | Linkin Park | One Step Closer | v57693BPN69GGM6 | | PA1092507 | |
| 5368 | Linkin Park | One Step Closer | v629839lTDAA2d4 | | PA1092507 | |
| 5369 | Linkin Park | One Step Closer | v636693P3KCFg4 | | PA1092507 | |
| 5370 | Linkin Park | One Step Closer | v66551Yi53eDFGD | | PA1092507 | |
| 5371 | Linkin Park | One Step Closer | v7313633GrANbMN | | PA1092507 | |
| 5372 | Linkin Park | One Step Closer | v73504Qy2IEkyrs | | PA1092507 | |
| 5373 | Linkin Park | One Step Closer | v737380Yx8h252 | | PA1092507 | |
| 5374 | Linkin Park | One Step Closer | v772792q7KBlFm6 | | PA1092507 | |
| 5375 | Linkin Park | One Step Closer | v83851 rmzZyxra9 | | PA1092507 | |
| 5376 | Linkin Park | One Step Closer | v84854ANSQkTHBR | | PA1092507 | |
| 5377 | Linkin Park | One Step Closer | v909585qY8nw6Yg | | PA1092507 | |
| 5378 | Linkin Park | One Step Closer | v99269OMRG5mMkD | | PA1092507 | |
| 5379 | Linkin Park | One Step Closer | v995016M4RY6rHr | | PA1092507 | |
| 5380 | Linkin Park | One Step Closer | v1013474KqXJ6hSP | | PA1092507 | |
| 5381 | Linkin Park | One Step Closer | v1016011RDAHGYw | | PA1092507 | |
| 5382 | Linkin Park | One Step Closer | v1072118eXrm7gwf | | PA1092507 | |
| 5383 | Linkin Park | One Step Closer | v10899P6dGxOoDn | | PA1092507 | |
| 5384 | Linkin Park | One Step Closer | v11317ThzDyja | | PA1092507 | |
| 5385 | Linkin Park | One Step Closer | v11813932NbSh4Zn | | PA1092507 | |
| 5386 | Linkin Park | One Step Closer | v12659780xHy45DJ | | PA1092507 | |
| 5387 | Linkin Park | One Step Closer | v12787562qYK3YkS | | PA1092507 | |
| 5388 | Linkin Park | One Step Closer | v1287143sphT9Kz7 | | PA1092507 | |
| 5389 | Linkin Park | One Step Closer | v1297688XySmbPRP | | PA1092507 | |
| 5390 | Linkin Park | One Step Closer | v130817wtaTgz68 | | PA1092507 | |
| 5391 | Linkin Park | One Step Closer | v131076sbUAnke | | PA1092507 | |
| 5392 | Linkin Park | One Step Closer | v1340263Xe05E4ST | | PA1092507 | |
| 5393 | Linkin Park | One Step Closer | v1342271fmMYP4jn | | PA1092507 | |
| 5394 | Linkin Park | One Step Closer | v136303SG2XoTE3x | | PA1092507 | |

2050053

Exhibit A

Case 2:07-cv-05744-AHM-AJW   Document 582-3 as now Filed 10/30/2009   Page 115 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5395 | Linkin Park | One Step Closer | v3783151EpCNzc2b | | PA1092507 | |
| 5396 | Linkin Park | One Step Closer | v1402716sRGWVzcwa | | PA1092507 | |
| 5397 | Linkin Park | One Step Closer | v1459553y4ch1n69 | | PA1092507 | |
| 5398 | Linkin Park | One Step Closer | v1459962TYZKmzZw | | PA1092507 | |
| 5399 | Linkin Park | One Step Closer | v1475172dN4tdaHJ | | PA1092507 | |
| 5400 | Linkin Park | One Step Closer | v147567bGBa4A8Bz | | PA1092507 | |
| 5401 | Linkin Park | One Step Closer | v1496917K8r2gc2m | | PA1092507 | |
| 5402 | Linkin Park | One Step Closer | v1552232PkMmBX3E | | PA1092507 | |
| 5403 | Linkin Park | One Step Closer | v354863239p0kt3F | | PA1092507 | |
| 5404 | Linkin Park | One Step Closer | v7008o5sMWeeMK2 | | PA1092506 | |
| 5405 | Linkin Park | Papercut | e9148205goxiRbH | | PA1092506 | |
| 5406 | Linkin Park | Papercut | e100456ZCmkCHfp | | PA1092506 | |
| 5407 | Linkin Park | Papercut | e105642wQw45oCB | | PA1092506 | |
| 5408 | Linkin Park | Papercut | e12146AiEh6BmH6 | | PA1092506 | |
| 5409 | Linkin Park | Papercut | e130047yHCJReDM | | PA1092506 | |
| 5410 | Linkin Park | Papercut | e131660CCkeDHmF | | PA1092506 | |
| 5411 | Linkin Park | Papercut | e15869bbZmNs3e | | PA1092506 | |
| 5412 | Linkin Park | Papercut | e15905SG2DMPQnQ | | PA1092506 | |
| 5413 | Linkin Park | Papercut | e1652662rRPADR5 | | PA1092506 | |
| 5414 | Linkin Park | Papercut | v198304Jd8aqmMh | | PA1092506 | |
| 5415 | Linkin Park | Papercut | v2093750wqY439N | | PA1092506 | |
| 5416 | Linkin Park | Papercut | v383319wfnqZAH3c | | PA1092506 | |
| 5417 | Linkin Park | Papercut | v412428zEABBow5 | | PA1092506 | |
| 5418 | Linkin Park | Papercut | v419450BXWM0y7Z | | PA1092506 | |
| 5419 | Linkin Park | Papercut | v48325BSBjJGkR | | PA1092506 | |
| 5420 | Linkin Park | Papercut | v55187ZCFMk4nWQ | | PA1092506 | |
| 5421 | Linkin Park | Papercut | v60354nY0w6PrVc | | PA1092506 | |
| 5422 | Linkin Park | Papercut | v62717XMwZ2f6P | | PA1092506 | |
| 5423 | Linkin Park | Papercut | v64280Tb3rP8PGR | | PA1092506 | |
| 5424 | Linkin Park | Papercut | v65327f9s2w6FxGc | | PA1092506 | |
| 5425 | Linkin Park | Papercut | v6799544W2jNf7 | | PA1092506 | |
| 5426 | Linkin Park | Papercut | v69721098gQhKN | | PA1092506 | |
| 5427 | Linkin Park | Papercut | v72848bP727S5KR | | PA1092506 | |
| 5428 | Linkin Park | Papercut | v73107ae5SSbAJR | | PA1092506 | |
| 5429 | Linkin Park | Papercut | v7361642azMYJ4S5 | | PA1092506 | |
| 5430 | Linkin Park | Papercut | v750632YYd5ymQ | | PA1092506 | |
| 5431 | Linkin Park | Papercut | v75258824wXz2A | | PA1092506 | |
| 5432 | Linkin Park | Papercut | v784323EwA7mMY | | PA1092506 | |
| 5433 | Linkin Park | Papercut | v78530DS9g5mXHb | | PA1092506 | |
| 5434 | Linkin Park | Papercut | v797799WMWEqBMx | | PA1092506 | |
| 5435 | Linkin Park | Papercut | v840969r2aF6Kmd | | PA1092506 | |
| 5436 | Linkin Park | Papercut | e84146drtgQhA4g | | PA1092506 | |
| 5437 | Linkin Park | Papercut | v858680RF2RixNy | | PA1092506 | |
| 5438 | Linkin Park | Papercut | v904062LZPbxMz | | PA1092506 | |
| 5439 | Linkin Park | Papercut | v9407976JaNEYYR | | PA1092506 | |
| 5440 | Linkin Park | Papercut | v978598sReWqodc | | PA1092506 | |
| 5441 | Linkin Park | Papercut | | | | |

Exhibit A

2059053

Attachment D -- Page 166

115 of 166

Case 2:07-cv-05744-AHM-AJW   Document 580-3   Filed 10/30/2009   Page 116 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5442 | Linkin Park | Papercut | v995447nFM3exrPQ | | PA1092506 | |
| 5443 | Linkin Park | Papercut | v10587l6RgZWWvPe3 | | PA1092506 | |
| 5444 | Linkin Park | Papercut | v10742223CA5sJgO | | PA1092506 | |
| 5445 | Linkin Park | Papercut | v11179218NhSQh5 | | PA1092506 | |
| 5446 | Linkin Park | Papercut | v112547AAsps3H8 | | PA1092506 | |
| 5447 | Linkin Park | Papercut | v12745OKqjCsJnZ | | PA1092506 | |
| 5448 | Linkin Park | Papercut | v1142197rEft32hcx | | PA1092506 | |
| 5449 | Linkin Park | Papercut | v11461l894Ss4zHxb | | PA1092506 | |
| 5450 | Linkin Park | Papercut | v1152750K3Hwqzq | | PA1092506 | |
| 5451 | Linkin Park | Papercut | v117600J0Do3MOXG | | PA1092506 | |
| 5452 | Linkin Park | Papercut | v11957TIgEDtSNPAR | | PA1092506 | |
| 5453 | Linkin Park | Papercut | v120938x46km8S | | PA1092506 | |
| 5454 | Linkin Park | Papercut | v12568644Kg6N8a | | PA1092506 | |
| 5455 | Linkin Park | Papercut | v13110810XC8JgMq | | PA1092506 | |
| 5456 | Linkin Park | Papercut | v1325462azzwfe1sK | | PA1092506 | |
| 5457 | Linkin Park | Papercut | v13454528DGcGT8h | | PA1092506 | |
| 5458 | Linkin Park | Papercut | v1349360AbAkEMG | | PA1092506 | |
| 5459 | Linkin Park | Papercut | v1362808Y2SGd8nZ | | PA1092506 | |
| 5460 | Linkin Park | Papercut | v1396605Y3tYWMg | | PA1092506 | |
| 5461 | Linkin Park | Papercut | v14152o5X3qjGSGJ | | PA1092506 | |
| 5462 | Linkin Park | Papercut | v14172225IHrTT8B | | PA1092506 | |
| 5463 | Linkin Park | Papercut | v1420210o6NzaRK7 | | PA1092506 | |
| 5464 | Linkin Park | Papercut | v1455439nWNGCWX | | PA1092506 | |
| 5465 | Linkin Park | Papercut | v14734869FMCyFS | | PA1092506 | |
| 5466 | Linkin Park | Papercut | v1475882EDJRo2w | | PA1092506 | |
| 5467 | Linkin Park | Points Of Authority | v463669psFQFxcz | | PA1092509 | |
| 5468 | Linkin Park | Points Of Authority | v500348BP3PnQD | | PA1092509 | |
| 5469 | Linkin Park | Points Of Authority | v63401qS7o5Dxc | | PA1092509 | |
| 5470 | Linkin Park | Points Of Authority | v7027l63fsW4cwfM | | PA1092509 | |
| 5471 | Linkin Park | Points Of Authority | v7382l72pEgj6MtH | | PA1092509 | |
| 5472 | Linkin Park | Points Of Authority | v76334OTW5t4w9x | | PA1092509 | |
| 5473 | Linkin Park | Points Of Authority | v79608726AAEKGT | | PA1092509 | |
| 5474 | Linkin Park | Points Of Authority | v899217NJ44iTCJD | | PA1092509 | |
| 5475 | Linkin Park | Points Of Authority | v909016TFe3j3e7 | | PA1092509 | |
| 5476 | Linkin Park | Points Of Authority | v927762TPH5SpPS | | PA1092509 | |
| 5477 | Linkin Park | Points Of Authority | v972749CKPD2XM | | PA1092509 | |
| 5478 | Linkin Park | Pushing Me Away | v976040X1qHrvAm | | PA1092509 | |
| 5479 | Linkin Park | Pushing Me Away | v1171970HpkKes3 | | PA1092509 | |
| 5480 | Linkin Park | Pushing Me Away | v1343152dmySWWW | | PA1092509 | |
| 5481 | Linkin Park | Pushing Me Away | v1356542E3K3w2ka | | PA1092509 | |
| 5482 | Linkin Park | Pushing Me Away | v1511217J8PHs4vC | | PA1092509 | |
| 5483 | Linkin Park | Pushing Me Away | v1528b092q78cawB | | PA1092517 | |
| 5484 | Linkin Park | Pushing Me Away | e98813DRYcjXa | | PA1092517 | |
| 5485 | Linkin Park | Pushing Me Away | e99386SfKSbz8a | | PA1092517 | |
| 5486 | Linkin Park | Pushing Me Away | e127169pYCXl5FN | | PA1092517 | |
| 5487 | Linkin Park | Pushing Me Away | e140483YFXvSB3a | | PA1092517 | |
| 5488 | Linkin Park | Pushing Me Away | v387056cpxPPKjH3 | | PA1092517 | |

Exhibit A

116 of 166

2059053

Attachment D -- Page 167

| Row | Artist | Title | URI/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5489 | Linkin Park | Pushing Me Away | v4784578FT3mcZK | | PA1092517 | |
| 5490 | Linkin Park | Pushing Me Away | v598776rCWtmn62 | | PA1092517 | |
| 5491 | Linkin Park | Pushing Me Away | v635663DS22fTme | | PA1092517 | |
| 5492 | Linkin Park | Pushing Me Away | v6437729bCdshAf | | PA1092517 | |
| 5493 | Linkin Park | Pushing Me Away | v650457cfRa6nbT | | PA1092517 | |
| 5494 | Linkin Park | Pushing Me Away | v715292986qDq84n | | PA1092517 | |
| 5495 | Linkin Park | Pushing Me Away | v723307BRETH3D6 | | PA1092517 | |
| 5496 | Linkin Park | Pushing Me Away | v73608SsRzGwXPf | | PA1092517 | |
| 5497 | Linkin Park | Pushing Me Away | v803095ComX8mgd | | PA1092517 | |
| 5498 | Linkin Park | Pushing Me Away | v9145KcRXZnPN | | PA1092517 | |
| 5499 | Linkin Park | Pushing Me Away | v917817Gjs4HyHP | | PA1092517 | |
| 5500 | Linkin Park | Pushing Me Away | v923166HJEZxZrB | | PA1092517 | |
| 5501 | Linkin Park | Pushing Me Away | v103019903hM29sf | | PA1092517 | |
| 5502 | Linkin Park | Pushing Me Away | v125022xr4iSApT | | PA1092517 | |
| 5503 | Linkin Park | Pushing Me Away | v1173731RaQCBggH | | PA1092517 | |
| 5504 | Linkin Park | Pushing Me Away | v120635PhbXny4Z | | PA1092517 | |
| 5505 | Linkin Park | Pushing Me Away | v131616HNZQEEK | | PA1092517 | |
| 5506 | Linkin Park | Pushing Me Away | v1391806ewAjfkw | | PA1092517 | |
| 5507 | Linkin Park | Pushing Me Away | v138385zsw8Nwr4 | | PA1092517 | |
| 5508 | Linkin Park | Pushing Me Away | v1416017PE6wj9eg | | PA1092517 | |
| 5509 | Linkin Park | Pushing Me Away | v1449733WiBN37t | | PA1092517 | |
| 5510 | Linkin Park | Pushing Me Away | v1518385XcdPjQ5K | | PA1092517 | |
| 5511 | Linkin Park | Pushing Me Away | v1529799g6MnAntk | | PA1092511 | |
| 5512 | Linkin Park | Runaway | e83439Ae7lhw8Z | | PA1092511 | |
| 5513 | Linkin Park | Runaway | e13121SmQjnQsP | | PA1092511 | |
| 5514 | Linkin Park | Runaway | e158554hpj7GMS | | PA1092511 | |
| 5515 | Linkin Park | Runaway | v182274qjSKCgF3 | | PA1092511 | |
| 5516 | Linkin Park | Runaway | v327746dD8E8HD | | PA1092511 | |
| 5517 | Linkin Park | Runaway | v532839GFFPS5T | | PA1092511 | |
| 5518 | Linkin Park | Runaway | v570452bRHqfcYJ | | PA1092511 | |
| 5519 | Linkin Park | Runaway | v615775xxGbNwwCH | | PA1092511 | |
| 5520 | Linkin Park | Runaway | v618816Ef9wncWY | | PA1092511 | |
| 5521 | Linkin Park | Runaway | v6566724DrAtP2p | | PA1092511 | |
| 5522 | Linkin Park | Runaway | v662777E3R6bPbbl | | PA1092511 | |
| 5523 | Linkin Park | Runaway | v735847zqazDdH9 | | PA1092511 | |
| 5524 | Linkin Park | Runaway | v806209HWDT6FTz | | PA1092511 | |
| 5525 | Linkin Park | Runaway | v1039055smZcINND | | PA1092511 | |
| 5526 | Linkin Park | Runaway | v1070973s4nZfGFQc | | PA1092511 | |
| 5527 | Linkin Park | Runaway | v1103009nNxkA3Dn | | PA1092511 | |
| 5528 | Linkin Park | Runaway | v1132644Grsxkrmd | | PA1092511 | |
| 5529 | Linkin Park | Runaway | v1262359frgqm83tn | | PA1092511 | |
| 5530 | Linkin Park | Runaway | v271551Ad03oXKs | | PA1092511 | |
| 5531 | Linkin Park | Runaway | v272250PXapqmaY | | PA1092511 | |
| 5532 | Linkin Park | Runaway | v28143Sg8hwWhW | | PA1092511 | |
| 5533 | Linkin Park | Runaway | v1340392qHenxw8 | | PA1092511 | |
| 5534 | Linkin Park | Runaway | v1379245GyxxLDT9 | | PA1092511 | |
| 5535 | Linkin Park | Runaway | v4187685W4nDBF | | PA1092511 | |

Exhibit A

2059053

Attachment D -- Page 168

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 118 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5536 | Linkin Park | Runaway | v431965sKcbksZH7 | | PA1092511 | |
| 5537 | Linkin Park | Runaway | v473225sKcpPME2 | | PA1092511 | |
| 5538 | Linkin Park | Runaway | v522515wdsHSRotK | | PA1092511 | |
| 5539 | Linkin Park | Shadow Of The Day | v635044cChqkDD | | PA1167573 | |
| 5540 | Linkin Park | Shadow Of The Day | v577019S8JUAkD7 | | PA1167573 | |
| 5541 | Linkin Park | Shadow Of The Day | v621621SHetbAND | | PA1167573 | |
| 5542 | Linkin Park | Shadow Of The Day | v688748cX5Q96q | | PA1167573 | |
| 5543 | Linkin Park | Shadow Of The Day | v829329fQy6DaWk | | PA1167573 | |
| 5544 | Linkin Park | Shadow Of The Day | v922992DpsNAjWE | | PA1167573 | |
| 5545 | Linkin Park | Shadow Of The Day | v958230JJE88z7R | | PA1167573 | |
| 5546 | Linkin Park | Shadow Of The Day | v969344qh3przf | | PA1167573 | |
| 5547 | Linkin Park | Shadow Of The Day | v1225r60DasEWM8X | | PA1167573 | |
| 5548 | Linkin Park | Shadow Of The Day | v1244086r7Gb17YmS | | PA1167573 | |
| 5549 | Linkin Park | Shadow Of The Day | v1253770Y6IDepth | | PA1167573 | |
| 5550 | Linkin Park | Shadow Of The Day | v1296076YtpsHBfX | | PA1167573 | |
| 5551 | Linkin Park | Shadow Of The Day | v1341818m3mTSo3eA | | PA1167573 | |
| 5552 | Linkin Park | Shadow Of The Day | v1376533ge8Z2XmA | | PA1167573 | |
| 5553 | Linkin Park | Shadow Of The Day | v1393834BYrpKmep | | PA1167573 | |
| 5554 | Linkin Park | Shadow Of The Day | v1398786P4B9bPXZ | | PA1167573 | |
| 5555 | Linkin Park | Shadow Of The Day | v1413836FcekMxBo3 | | PA1167573 | |
| 5556 | Linkin Park | Shadow Of The Day | v1451886DckZ6JH | | PA1167573 | |
| 5557 | Linkin Park | Shadow Of The Day | v1487240gBcdFq | | PA1167573 | |
| 5558 | Linkin Park | Shadow Of The Day | v1470405GJynSHR5 | | PA1167573 | |
| 5559 | Linkin Park | Shadow Of The Day | v1474101cdS7nNNb | | PA1167573 | |
| 5560 | Linkin Park | Shadow Of The Day | v1546008H53wRrMC | | PA1167573 | |
| 5561 | Linkin Park | Somewhere I Belong | e90955552ne7rj | | PA1256410 | |
| 5562 | Linkin Park | Somewhere I Belong | e1193052emaSKrM | | PA1256410 | |
| 5563 | Linkin Park | Somewhere I Belong | e177577PrZAZxdH | | PA1256410 | |
| 5564 | Linkin Park | Somewhere I Belong | e1738A5NY2kfwAdm | | PA1256410 | |
| 5565 | Linkin Park | Somewhere I Belong | e1816305dZmKaWa | | PA1256410 | |
| 5566 | Linkin Park | Somewhere I Belong | e1824142Bhqq7EG | | PA1256410 | |
| 5567 | Linkin Park | Somewhere I Belong | v208891DSKabWdy | | PA1256410 | |
| 5568 | Linkin Park | Somewhere I Belong | v229665Bf6rSQFT | | PA1256410 | |
| 5569 | Linkin Park | Somewhere I Belong | v36442SwmmTAbR | | PA1256410 | |
| 5570 | Linkin Park | Somewhere I Belong | v431020bBGzKSMc | | PA1256410 | |
| 5571 | Linkin Park | Somewhere I Belong | v433006ND7KhXzqp | | PA1256410 | |
| 5572 | Linkin Park | Somewhere I Belong | v503856nagiWM5 | | PA1256410 | |
| 5573 | Linkin Park | Somewhere I Belong | v510272JnExwCnS | | PA1256410 | |
| 5574 | Linkin Park | Somewhere I Belong | v523306ec2yWj22 | | PA1256410 | |
| 5575 | Linkin Park | Somewhere I Belong | v541581cD3Dr9hH | | PA1256410 | |
| 5576 | Linkin Park | Somewhere I Belong | v609116N2s6jE4 | | PA1256410 | |
| 5577 | Linkin Park | Somewhere I Belong | v612693pQFaQwxc | | PA1256410 | |
| 5578 | Linkin Park | Somewhere I Belong | v635827kwcXXX2h | | PA1256410 | |
| 5579 | Linkin Park | Somewhere I Belong | v63721ZJDepAEtl | | PA1256410 | |
| 5580 | Linkin Park | Somewhere I Belong | v66370X0rfcm63 | | PA1256410 | |
| 5581 | Linkin Park | Somewhere I Belong | v679960WqrbWtgp4 | | PA1256410 | |
| 5582 | Linkin Park | Somewhere I Belong | v704245bs9WhbgM | | PA1256410 | |

Page 118 of 166

Exhibit A

2059053

Attachment D -- Page 169

119 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|----|----|-------|
| 5583 | Linkin Park | Somewhere I Belong | v7070194ewwzMh | | PAT256410 | |
| 5584 | Linkin Park | Somewhere I Belong | v711616yDOAq3t4A | | PAT256410 | |
| 5585 | Linkin Park | Somewhere I Belong | v719702ygnFw9f | | PAT256410 | |
| 5586 | Linkin Park | Somewhere I Belong | v73326INQdbaFln | | PAT256410 | |
| 5587 | Linkin Park | Somewhere I Belong | v749831SyBnje3Y | | PAT256410 | |
| 5588 | Linkin Park | Somewhere I Belong | v78597OO6gdhOxa | | PAT256410 | |
| 5589 | Linkin Park | Somewhere I Belong | v792235wd2WGT4x | | PAT256410 | |
| 5590 | Linkin Park | Somewhere I Belong | v810821SRZrHPzm | | PAT256410 | |
| 5591 | Linkin Park | Somewhere I Belong | v823908X2YPIqjQ | | PAT256410 | |
| 5592 | Linkin Park | Somewhere I Belong | v851586kKG5czTI | | PAT256410 | |
| 5593 | Linkin Park | Somewhere I Belong | v857562SWSChcrd | | PAT256410 | |
| 5594 | Linkin Park | Somewhere I Belong | v857881YE8wKEEn | | PAT256410 | |
| 5595 | Linkin Park | Somewhere I Belong | v863693Jhmcf4Dq | | PAT256410 | |
| 5596 | Linkin Park | Somewhere I Belong | v877608mDjGYFSY | | PAT256410 | |
| 5597 | Linkin Park | Somewhere I Belong | v879783d5SDmGY | | PAT256410 | |
| 5598 | Linkin Park | Somewhere I Belong | v910776SPfKEXzx | | PAT256410 | |
| 5599 | Linkin Park | Somewhere I Belong | v985044EmTzHOd | | PAT256410 | |
| 5600 | Linkin Park | Somewhere I Belong | v1025642thonKOXe | | PAT256410 | |
| 5601 | Linkin Park | Somewhere I Belong | v1025734837xKThK | | PAT256410 | |
| 5602 | Linkin Park | Somewhere I Belong | v1097932DprjTW | | PAT256410 | |
| 5603 | Linkin Park | Somewhere I Belong | v118603YN2rg8$ | | PAT256410 | |
| 5604 | Linkin Park | Somewhere I Belong | v1130727Qh9ChKa | | PAT256410 | |
| 5605 | Linkin Park | Somewhere I Belong | v1131628we3YTrjjC | | PAT256410 | |
| 5606 | Linkin Park | Somewhere I Belong | v1140009eNnzfYSe | | PAT256410 | |
| 5607 | Linkin Park | Somewhere I Belong | v1142820jPx1qKQ | | PAT256410 | |
| 5608 | Linkin Park | Somewhere I Belong | v1143799DYZnSG6 | | PAT256410 | |
| 5609 | Linkin Park | Somewhere I Belong | v1150812q589z5Yi | | PAT256410 | |
| 5610 | Linkin Park | Somewhere I Belong | v1154857H6eJvgCT | | PAT256410 | |
| 5611 | Linkin Park | Somewhere I Belong | v1164091tsPTj8ZG | | PAT256410 | |
| 5612 | Linkin Park | Somewhere I Belong | v1168070A8fXww4K | | PAT256410 | |
| 5613 | Linkin Park | Somewhere I Belong | v1217770W3bEMaJw | | PAT256410 | |
| 5614 | Linkin Park | Somewhere I Belong | v1224040GyBwdqC | | PAT256410 | |
| 5615 | Linkin Park | Somewhere I Belong | v1233163neD8MAAe | | PAT256410 | |
| 5616 | Linkin Park | Somewhere I Belong | v1238302e6Dnx0PA | | PAT256410 | |
| 5617 | Linkin Park | Somewhere I Belong | v1240881TEC9B8Fp | | PAT256410 | |
| 5618 | Linkin Park | Somewhere I Belong | v1250186HRZz45ah | | PAT256410 | |
| 5619 | Linkin Park | Somewhere I Belong | v1266045FGwrm4Jtb | | PAT256410 | |
| 5620 | Linkin Park | Somewhere I Belong | v1268165W3rbXXjB | | PAT256410 | |
| 5621 | Linkin Park | Somewhere I Belong | v1274976mxalg8cC | | PAT256410 | |
| 5622 | Linkin Park | Somewhere I Belong | v1302260Pjj2JrM | | PAT256410 | |
| 5623 | Linkin Park | Somewhere I Belong | v1354344x4kRhzcE | | PAT256410 | |
| 5624 | Linkin Park | Somewhere I Belong | v375772r7yNNYx | | PAT256410 | |
| 5625 | Linkin Park | Somewhere I Belong | v1376208JYFGnRzd | | PAT256410 | |
| 5626 | Linkin Park | Somewhere I Belong | v1381188z8TRCpbk | | PAT256410 | |
| 5627 | Linkin Park | Somewhere I Belong | v1392464bnxW4Pnm | | PAT256410 | |
| 5628 | Linkin Park | Somewhere I Belong | v1404318bb35kv8s | | PAT256410 | |
| 5629 | Linkin Park | Somewhere I Belong | v417357mMSjRy8m | | PAT256410 | |

Exhibit A

2059053

Attachment D -- Page 170

Case 2:07-cv-05744-AHM-AJW    Document 580-3    Filed 10/30/2009    Page 120 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|-----|--------|-------|--------------|----|----|--------|
| 5630 | Linkin Park | Somewhere I Belong | v147962AA2CqkAyH | | PA1256410 | |
| 5631 | Linkin Park | Somewhere I Belong | v149702031YtE4NK3 | | PA1256410 | |
| 5632 | Linkin Park | Somewhere I Belong | v1517494StGqGbCEg | | PA1256410 | |
| 5633 | Linkin Park | Somewhere I Belong | v151859OYm9pHBxQ | | PA1256410 | |
| 5634 | Linkin Park | Somewhere I Belong | v1519192XFgqcP69 | | PA1256410 | |
| 5635 | Linkin Park | Somewhere I Belong | v3720619m1RcXj6z | | PA1256410 | |
| 5636 | Linkin Park | Somewhere I Belong | v3784113s8Th6fD | | PA1256410 | |
| 5637 | Linkin Park | Somewhere I Belong | v3807625i6mT827Xm | | PA1256410 | |
| 5638 | Linkin Park | What I've Done | v1477469TmNtfta5 | | PA1167574 | |
| 5639 | Linkin Park | What I've Done | v3798753FE4HkAX | | PA1167574 | |
| 5640 | Linkin Park | What I've Done | v392153TREWXGmB | | PA1167574 | |
| 5641 | Linkin Park | What I've Done | v40215Td6gFTtGZq | | PA1167574 | |
| 5642 | Linkin Park | What I've Done | v4422O4cdJ5rFdEc | | PA1167574 | |
| 5643 | Linkin Park | What I've Done | v448943NBBnqTsQ | | PA1167574 | |
| 5644 | Linkin Park | What I've Done | v4672931graCQPm | | PA1167574 | |
| 5645 | Linkin Park | What I've Done | v467584cJJS6dP | | PA1167574 | |
| 5646 | Linkin Park | What I've Done | v4748792kRj5wf2 | | PA1167574 | |
| 5647 | Linkin Park | What I've Done | v506190pA4wj7RX | | PA1167574 | |
| 5648 | Linkin Park | What I've Done | v5330265kXehgOc | | PA1167574 | |
| 5649 | Linkin Park | What I've Done | v53864bwakn48y | | PA1167574 | |
| 5650 | Linkin Park | What I've Done | v55407keJgFDhqTU | | PA1167574 | |
| 5651 | Linkin Park | What I've Done | v558442q6eepTh | | PA1167574 | |
| 5652 | Linkin Park | What I've Done | v579810JON4iQdz | | PA1167574 | |
| 5653 | Linkin Park | What I've Done | v5935312TJjP89z | | PA1167574 | |
| 5654 | Linkin Park | What I've Done | v60682f1O2sSpcs3 | | PA1167574 | |
| 5655 | Linkin Park | What I've Done | v60880Aoi38SHB8q | | PA1167574 | |
| 5656 | Linkin Park | What I've Done | v62141G0Sht65imw9 | | PA1167574 | |
| 5657 | Linkin Park | What I've Done | v6250573kQnkJfD8 | | PA1167574 | |
| 5658 | Linkin Park | What I've Done | v6275313x9hM2ZA | | PA1167574 | |
| 5659 | Linkin Park | What I've Done | v63391gqGyYkYR | | PA1167574 | |
| 5660 | Linkin Park | What I've Done | v643388qYGTGsnF | | PA1167574 | |
| 5661 | Linkin Park | What I've Done | v65177f4wN2zpbWZ | | PA1167574 | |
| 5662 | Linkin Park | What I've Done | v65912625ASMB6B | | PA1167574 | |
| 5663 | Linkin Park | What I've Done | v670576fANZErw | | PA1167574 | |
| 5664 | Linkin Park | What I've Done | v672948oRfGACnzt | | PA1167574 | |
| 5665 | Linkin Park | What I've Done | v68772SswrRAmwp7 | | PA1167574 | |
| 5666 | Linkin Park | What I've Done | v6918r3RSecGYY6p | | PA1167574 | |
| 5667 | Linkin Park | What I've Done | v7024zwzWGBbEd | | PA1167574 | |
| 5668 | Linkin Park | What I've Done | v712187pHb2wKrP | | PA1167574 | |
| 5669 | Linkin Park | What I've Done | v716993NdgptXyp | | PA1167574 | |
| 5670 | Linkin Park | What I've Done | v727257TkzZnafa | | PA1167574 | |
| 5671 | Linkin Park | What I've Done | v727403RzmMfqjb | | PA1167574 | |
| 5672 | Linkin Park | What I've Done | v7551051YeGq4oR | | PA1167574 | |
| 5673 | Linkin Park | What I've Done | v75623106SNYPBHR | | PA1167574 | |
| 5674 | Linkin Park | What I've Done | v7560618XX4dZZtz | | PA1167574 | |
| 5675 | Linkin Park | What I've Done | v7655177SGRtkg | | PA1167574 | |
| 5676 | Linkin Park | What I've Done | v744592h7rwPJwQ | | PA1167574 | |

Exhibit A

120 of 166

2059053

Attachment D -- Page 171

Case 2:07-cv-05744-AHM-AJW   Document 580-3   Filed 10/30/2009   Page 121 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5677 | Linkin Park | What I've Done | v774660XaSjaWN2 | | PA1167574 | |
| 5678 | Linkin Park | What I've Done | v778082bjYKNx7R | | PA1167574 | |
| 5679 | Linkin Park | What I've Done | v78041SrMsrPPsm6 | | PA1167574 | |
| 5680 | Linkin Park | What I've Done | v785143DNiPPhmhd | | PA1167574 | |
| 5681 | Linkin Park | What I've Done | v786S70xG8T4TcE | | PA1167574 | |
| 5682 | Linkin Park | What I've Done | v78845t1WEAAOdhf | | PA1167574 | |
| 5683 | Linkin Park | What I've Done | v789726N7ybdzcS | | PA1167574 | |
| 5684 | Linkin Park | What I've Done | v7943458CAJ7XkC | | PA1167574 | |
| 5685 | Linkin Park | What I've Done | v795243d3EqNGmG | | PA1167574 | |
| 5686 | Linkin Park | What I've Done | v79833SJMY4ZGe6 | | PA1167574 | |
| 5687 | Linkin Park | What I've Done | v80013Bqd9RGhMS | | PA1167574 | |
| 5688 | Linkin Park | What I've Done | v800786mZjSmm4S | | PA1167574 | |
| 5689 | Linkin Park | What I've Done | v801010HDpDQd9f | | PA1167574 | |
| 5690 | Linkin Park | What I've Done | v815092TJSsNf6d | | PA1167574 | |
| 5691 | Linkin Park | What I've Done | v8213544cbeRjhP | | PA1167574 | |
| 5692 | Linkin Park | What I've Done | v821880cdKajwyk | | PA1167574 | |
| 5693 | Linkin Park | What I've Done | v82382dzPt5JuQ4 | | PA1167574 | |
| 5694 | Linkin Park | What I've Done | v825080dfd7swkS | | PA1167574 | |
| 5695 | Linkin Park | What I've Done | v633522caDraPP6 | | PA1167574 | |
| 5696 | Linkin Park | What I've Done | v849835GTGFnMkn | | PA1167574 | |
| 5697 | Linkin Park | What I've Done | v853051AwjETZFN | | PA1167574 | |
| 5698 | Linkin Park | What I've Done | v858381wP6Dnfd | | PA1167574 | |
| 5699 | Linkin Park | What I've Done | v861356wqG2ejWP | | PA1167574 | |
| 5700 | Linkin Park | What I've Done | v864851JKdThSa8 | | PA1167574 | |
| 5701 | Linkin Park | What I've Done | v87339t1NtYDJEz | | PA1167574 | |
| 5702 | Linkin Park | What I've Done | v882460mrzHWaTq | | PA1167574 | |
| 5703 | Linkin Park | What I've Done | v885574zkhMgSWF | | PA1167574 | |
| 5704 | Linkin Park | What I've Done | v892193XKGDnq8T | | PA1167574 | |
| 5705 | Linkin Park | What I've Done | v899153UbyjCENa | | PA1167574 | |
| 5706 | Linkin Park | What I've Done | v89982QC2k7Vqy6N | | PA1167574 | |
| 5707 | Linkin Park | What I've Done | v9080657Z2QFNMjK | | PA1167574 | |
| 5708 | Linkin Park | What I've Done | v90897JBZyTgbyY | | PA1167574 | |
| 5709 | Linkin Park | What I've Done | v9141058ZBg9mCz | | PA1167574 | |
| 5710 | Linkin Park | What I've Done | v91835Cj9g4Esx | | PA1167574 | |
| 5711 | Linkin Park | What I've Done | v925990R4m/4Xy | | PA1167574 | |
| 5712 | Linkin Park | What I've Done | v93648JBaWeF9qw | | PA1167574 | |
| 5713 | Linkin Park | What I've Done | v94146b4kQVfEh | | PA1167574 | |
| 5714 | Linkin Park | What I've Done | v95589aMHNShfP | | PA1167574 | |
| 5715 | Linkin Park | What I've Done | v96127Awx3FxqSS | | PA1167574 | |
| 5716 | Linkin Park | What I've Done | v96797t4MFFrsbR | | PA1167574 | |
| 5717 | Linkin Park | What I've Done | v96851SqcdG5gnJ | | PA1167574 | |
| 5718 | Linkin Park | What I've Done | v969648JNQbNp6N | | PA1167574 | |
| 5719 | Linkin Park | What I've Done | v97028SMafNFnPzZ | | PA1167574 | |
| 5720 | Linkin Park | What I've Done | v97149T9dDFPSfEtX | | PA1167574 | |
| 5721 | Linkin Park | What I've Done | v98362t4eeCahGJ | | PA1167574 | |
| 5722 | Linkin Park | What I've Done | v98910AKMsbnfS | | PA1167574 | |
| 5723 | Linkin Park | What I've Done | v99675rRdtMMMYc | | PA1167574 | |

121 of 166

Exhibit A

2059053

Case 2:07-cv-05744-AHM-AJW    Document 582-3 (part) Filed 10/30/2009    Page 122 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|-----|--------|-------|--------------|----|----|--------|
| 5724 | Linkin Park | What I've Done | v1001066zoMzKgGc | | PA1167574 | |
| 5725 | Linkin Park | What I've Done | v1018769H4ChDhmQz2 | | PA1167574 | |
| 5726 | Linkin Park | What I've Done | v1023851H8JaXR4q | | PA1167574 | |
| 5727 | Linkin Park | What I've Done | v102586SNWb8cpts | | PA1167574 | |
| 5728 | Linkin Park | What I've Done | v1026123FF6M6cdng | | PA1167574 | |
| 5729 | Linkin Park | What I've Done | v102998SXmS4Q8eM | | PA1167574 | |
| 5730 | Linkin Park | What I've Done | v1030783FYAmD57K | | PA1167574 | |
| 5731 | Linkin Park | What I've Done | v1030903Q5mOhE33 | | PA1167574 | |
| 5732 | Linkin Park | What I've Done | v104183mkBrdR | | PA1167574 | |
| 5733 | Linkin Park | What I've Done | v1048235SDkmd9jh | | PA1167574 | |
| 5734 | Linkin Park | What I've Done | v1049247N4tjwbb8b | | PA1167574 | |
| 5735 | Linkin Park | What I've Done | v1051664bmoWDYrHn | | PA1167574 | |
| 5736 | Linkin Park | What I've Done | v1068763dznz2fo2 | | PA1167574 | |
| 5737 | Linkin Park | What I've Done | v1068491XFH43GfG | | PA1167574 | |
| 5738 | Linkin Park | What I've Done | v1076002RgGAyAz | | PA1167574 | |
| 5739 | Linkin Park | What I've Done | v1080968dZt3cQWw | | PA1167574 | |
| 5740 | Linkin Park | What I've Done | v108244t0BXc7aZZe | | PA1167574 | |
| 5741 | Linkin Park | What I've Done | v1082507SyMXaexl | | PA1167574 | |
| 5742 | Linkin Park | What I've Done | v1091538WTRCg5pY | | PA1167574 | |
| 5743 | Linkin Park | What I've Done | v1098633lyp3cfpT | | PA1167574 | |
| 5744 | Linkin Park | What I've Done | v1158l78Q7GZowFn | | PA1167574 | |
| 5745 | Linkin Park | What I've Done | v124131N8webGHB | | PA1167574 | |
| 5746 | Linkin Park | What I've Done | v1130175Zhcxe0gz | | PA1167574 | |
| 5747 | Linkin Park | What I've Done | v1142807BKWDWc2N | | PA1167574 | |
| 5748 | Linkin Park | What I've Done | v1147581AAtGAfmp | | PA1167574 | |
| 5749 | Linkin Park | What I've Done | v1147672Te6JxyqA6 | | PA1167574 | |
| 5750 | Linkin Park | What I've Done | v1149704302aFDDJ | | PA1167574 | |
| 5751 | Linkin Park | What I've Done | v1150051Obm07yws | | PA1167574 | |
| 5752 | Linkin Park | What I've Done | v1158971HH2DGbGG | | PA1167574 | |
| 5753 | Linkin Park | What I've Done | v1163184fGKafReb | | PA1167574 | |
| 5754 | Linkin Park | What I've Done | v1165194s6MFh3B | | PA1167574 | |
| 5755 | Linkin Park | What I've Done | v1172T03nNfrkSBWh | | PA1167574 | |
| 5756 | Linkin Park | What I've Done | v1185238NWHzbXfK | | PA1167574 | |
| 5757 | Linkin Park | What I've Done | v1187843N2ClamNI8 | | PA1167574 | |
| 5758 | Linkin Park | What I've Done | v1188559tXrMYqE | | PA1167574 | |
| 5759 | Linkin Park | What I've Done | v1198080vRZ4gPfE | | PA1167574 | |
| 5760 | Linkin Park | What I've Done | v1197887AHjmM4Xx | | PA1167574 | |
| 5761 | Linkin Park | What I've Done | v120834032SmGtkq | | PA1167574 | |
| 5762 | Linkin Park | What I've Done | v1219425boad2FmD | | PA1167574 | |
| 5763 | Linkin Park | What I've Done | v1224128xEWrgHC6 | | PA1167574 | |
| 5764 | Linkin Park | What I've Done | v1224961NWZgHCW6 | | PA1167574 | |
| 5765 | Linkin Park | What I've Done | v1227647nkC2K5D | | PA1167574 | |
| 5766 | Linkin Park | What I've Done | v1229932Wye6Fja | | PA1167574 | |
| 5767 | Linkin Park | What I've Done | v1237999JGTBy7SX | | PA1167574 | |
| 5768 | Linkin Park | What I've Done | v1238520o4hDpRDx | | PA1167574 | |
| 5769 | Linkin Park | What I've Done | v1252863EDwcxA9 | | PA1167574 | |
| 5770 | Linkin Park | What I've Done | v1266892BO9Cqz2T | | PA1167574 | |

Exhibit A

122 of 166

2059053

Attachment D -- Page 173

Case 2:07-cv-05744-AHM-AJW   Document 582-2 Filed 10/30/2009   Page 123 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5771 | Linkin Park | What I've Done | v1275078MF5eAplq | | PA1167574 | |
| 5772 | Linkin Park | What I've Done | v1276539Q5BWW80cb | | PA1167574 | |
| 5773 | Linkin Park | What I've Done | v1278796NRNwK5XR | | PA1167574 | |
| 5774 | Linkin Park | What I've Done | v1286607d9y47aM6 | | PA1167574 | |
| 5775 | Linkin Park | What I've Done | v1288931322SY4CP | | PA1167574 | |
| 5776 | Linkin Park | What I've Done | v1289243xewKd934 | | PA1167574 | |
| 5777 | Linkin Park | What I've Done | v1289799NPa29FY3 | | PA1167574 | |
| 5778 | Linkin Park | What I've Done | v1293035KdGX3YmaE | | PA1167574 | |
| 5779 | Linkin Park | What I've Done | v1297991 6wxtmITjY | | PA1167574 | |
| 5780 | Linkin Park | What I've Done | v13007791BYmb33q | | PA1167574 | |
| 5781 | Linkin Park | What I've Done | v1301672RGYJ3ZZjp | | PA1167574 | |
| 5782 | Linkin Park | What I've Done | v1308900PRvcCnD | | PA1167574 | |
| 5783 | Linkin Park | What I've Done | v1311109JKXMswFY | | PA1167574 | |
| 5784 | Linkin Park | What I've Done | v1317198YWfaFjEl | | PA1167574 | |
| 5785 | Linkin Park | What I've Done | v1319810X7Rmqyb9 | | PA1167574 | |
| 5786 | Linkin Park | What I've Done | v1323211rpNS2INE | | PA1167574 | |
| 5787 | Linkin Park | What I've Done | v1339430kwlj27Ta | | PA1167574 | |
| 5788 | Linkin Park | What I've Done | v1339986nWNmaTAJ | | PA1167574 | |
| 5789 | Linkin Park | What I've Done | v1344071KymRJXzc | | PA1167574 | |
| 5790 | Linkin Park | What I've Done | v1346202Bae2ganz | | PA1167574 | |
| 5791 | Linkin Park | What I've Done | v1348011YwqCKtsz | | PA1167574 | |
| 5792 | Linkin Park | What I've Done | v1348505x26zY9a | | PA1167574 | |
| 5793 | Linkin Park | What I've Done | v13501428Itxvemp6 | | PA1167574 | |
| 5794 | Linkin Park | What I've Done | v1356139wqXNQ9d5 | | PA1167574 | |
| 5795 | Linkin Park | What I've Done | v1359423m4eP7RGz | | PA1167574 | |
| 5796 | Linkin Park | What I've Done | v1366484wwwTydJ | | PA1167574 | |
| 5797 | Linkin Park | What I've Done | v1377835BD8NNM | | PA1167574 | |
| 5798 | Linkin Park | What I've Done | v1382300dh6829Pa | | PA1167574 | |
| 5799 | Linkin Park | What I've Done | v1382899Zmmg6Efx | | PA1167574 | |
| 5800 | Linkin Park | What I've Done | v1383149wG3iGaGHB | | PA1167574 | |
| 5801 | Linkin Park | What I've Done | v1385939ssJM3Rkq | | PA1167574 | |
| 5802 | Linkin Park | What I've Done | v1390273pwnZNvtd | | PA1167574 | |
| 5803 | Linkin Park | What I've Done | v1392837dhDTnq3Z | | PA1167574 | |
| 5804 | Linkin Park | What I've Done | v1399021EIxdDmFM | | PA1167574 | |
| 5805 | Linkin Park | What I've Done | v1400684oNTzd5b4 | | PA1167574 | |
| 5806 | Linkin Park | What I've Done | v1402070DldGSGxH4 | | PA1167574 | |
| 5807 | Linkin Park | What I've Done | v1405193nGSGoSWA | | PA1167574 | |
| 5808 | Linkin Park | What I've Done | v140634665FyjmY2q | | PA1167574 | |
| 5809 | Linkin Park | What I've Done | v1410823aZ5rqbmJ | | PA1167574 | |
| 5810 | Linkin Park | What I've Done | v1414578Adqbbjw | | PA1167574 | |
| 5811 | Linkin Park | What I've Done | v141508629M67br | | PA1167574 | |
| 5812 | Linkin Park | What I've Done | v1421682nNjsDKYD | | PA1167574 | |
| 5813 | Linkin Park | What I've Done | v1428420CPTKfsNj | | PA1167574 | |
| 5814 | Linkin Park | What I've Done | v1428538469aY4rd | | PA1167574 | |
| 5815 | Linkin Park | What I've Done | v1433227rQi2pabFZ | | PA1167574 | |
| 5816 | Linkin Park | What I've Done | v1438451XjTF-n862m | | PA1167574 | |
| 5817 | Linkin Park | What I've Done | v1440970DAWlEcgg | | PA1167574 | |

Exhibit A

123 of 166

2059053

Attachment D -- Page 174

Case 2:07-cv-05744-AHM-AJW Document 582-2 now Filed 10/30/2009    Page 124 of 166
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|-----|--------|-------|--------------|-----|-----|-------|
| 5818 | Linkin Park | What I've Done | v1443765572s4SWB | | PA1167574 | |
| 5819 | Linkin Park | What I've Done | v1454627G9d5GNsR | | PA1167574 | |
| 5820 | Linkin Park | What I've Done | v1468116D65S3XonE | | PA1167574 | |
| 5821 | Linkin Park | What I've Done | v1468478FN3pdWAY | | PA1167574 | |
| 5822 | Linkin Park | What I've Done | v148S041a7IxkmdPs | | PA1167574 | |
| 5823 | Linkin Park | What I've Done | v1486050yasydEss | | PA1167574 | |
| 5824 | Linkin Park | What I've Done | v1492859N6EYbmPK | | PA1167574 | |
| 5825 | Linkin Park | What I've Done | v1500691CXSCAx63 | | PA1167574 | |
| 5826 | Linkin Park | What I've Done | v1537200677N7a3z | | PA1167574 | |
| 5827 | Linkin Park | What I've Done | v15404u7tSHdf6RW | | PA1167574 | |
| 5828 | Linkin Park | What I've Done | v1517303X0EBt5P | | PA1167574 | |
| 5829 | Linkin Park | What I've Done | v15737r2PSNmwdQ7 | | PA1167574 | |
| 5830 | Linkin Park | What I've Done | v3548180nv5SabAD | | PA1167574 | |
| 5831 | Linkin Park | What I've Done | v3698480WyA5hH9 | | PA1167574 | |
| 5832 | Linkin Park | What I've Done | v6415366XMzkkffw | | PA1167574 | |
| 5833 | Linkin Park | With You | e1212604mWeeGht | | PA1092508 | |
| 5834 | Linkin Park | With You | v33948TTcNYWeqQ | | PA1092508 | |
| 5835 | Linkin Park | With You | v500300BM4dqK4 | | PA1092508 | |
| 5836 | Linkin Park | With You | v51057TCMGhCB7J | | PA1092508 | |
| 5837 | Linkin Park | With You | v5966670W9sH6bT | | PA1092508 | |
| 5838 | Linkin Park | With You | v680117ATKMX8Q8 | | PA1092508 | |
| 5839 | Linkin Park | With You | v735999jNRcQHc | | PA1092508 | |
| 5840 | Linkin Park | With You | v8221436s4Txk | | PA1092508 | |
| 5841 | Linkin Park | With You | v1010106r7XXPeARQ | | PA1092508 | |
| 5842 | Linkin Park | With You | v1060779qS8PsJTW | | PA1092508 | |
| 5843 | Linkin Park | With You | v179520REaEE7ZH | | PA1092508 | |
| 5844 | Linkin Park | With You | v1288116F7fXPr4 | | PA1092508 | |
| 5845 | Linkin Park | With You | v1294311uzTrFPzAh | | PA1092508 | |
| 5846 | Linkin Park | With You | v13043412DqskOsl | | PA1092508 | |
| 5847 | Linkin Park | With You | v1313215kmpQRcb | | PA1092508 | |
| 5848 | Linkin Park | With You | v13611963X33QHN2 | | PA1092508 | |
| 5849 | Linkin Park | Lightning Crashes | v137613068A4RKoRG | | PA1092508 | |
| 5850 | Linkin Park | With You | v1381309YZqjDzdR | | PA1092508 | |
| 5851 | Lionel Richie | HELLO | v1038117MgkKesRD | SR322845 | | |
| 5852 | Lionel Richie | HELLO | v13378459Ke7ACTKk | SR322845 | | |
| 5853 | Lionel Richie | I Call It Love | v54341J9YCbwDX | SR391371 | | |
| 5854 | Lionel Richie | I Call It Love | v1898096r4qQ7pz7 | SR391371 | | |
| 5855 | Lionel Richie | I Call It Love | v1207002s9yMA4hW | SR391371 | | |
| 5856 | Live | Lightning Crashes | v1161933mK8ZaMEH | SR187926 | | |
| 5857 | Live | Overcome | e1131968Bws6Ejt | SR303494 | | |
| 5858 | LL Cool J | Freeze | v110773t6fNwEKm8 | SR387192 | | |
| 5859 | LL Cool J | Headsprung | e72632XHEC53C | SR355098 | | |
| 5860 | Lloyd | Get It Shawty | v463189GH5jSPTD | SR391940 | | |
| 5861 | Lloyd | Get It Shawty | v52833KAq2tWcw | SR391940 | | |
| 5862 | Lloyd | Get It Shawty | v542889Cr8gnDhz | SR391940 | | |
| 5863 | Lloyd | Get It Shawty | v705450MEPpdSDM | SR391940 | | |
| 5864 | Lloyd | Get It Shawty | v1045991PFTxngYY | SR391940 | | |

Exhibit A

2059053

Attachment D -- Page 175

Case 2:07-cv-05744-AHM-AJW conco Document 582-3 e NewFiled 10/30/2009　　Page 125 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5865 | Lloyd | Get It Shawty | v1306800sopbeiCbf | SR391940 | PA1368780 | |
| 5866 | Lloyd Banks | Hands Up | e1306030yo8seChJ | SR398766 | PA1368780 | |
| 5867 | Lloyd Banks | Hands Up | e1368124wpvG3rGd | SR398766 | PA1368780 | |
| 5868 | Lloyd Banks | Hands Up | v51525acrHcRdBf | SR398766 | PA1368780 | |
| 5869 | Lloyd Banks | Hands Up | v515368pH5yT4m5 | SR398766 | PA1368780 | |
| 5870 | Lloyd Banks | Hands Up | v515402TQ6w4RFt | SR398766 | PA1368780 | |
| 5871 | Lloyd Banks | Hands Up | v67154zaB0FvNSr | SR398766 | PA1368780 | |
| 5872 | Lloyd Banks | I'm So Fly | v107541ZYDDIAEm2 | SR360559 | PA1263231 | |
| 5873 | Lloyd Banks | On Fire | v60451ZkjZRmQ86 | SR360559 | PA1263233 | |
| 5874 | Lloyd Banks | On Fire | v10163SXxixDXZA6 | SR360559 | PA1263233 | |
| 5875 | Ludacris | Act A Fool | e8802417XoNiZs | SR334301 | | |
| 5876 | Ludacris | Act A Fool | e107655k4YdlyQSn | SR334301 | | |
| 5877 | Ludacris | Act A Fool | v839855GQ7NtmmKS | SR334301 | | |
| 5878 | Ludacris | Act A Fool | v928955WzrA6jEw | SR334301 | | |
| 5879 | Ludacris | Act A Fool | v703844ZTDwSjJg9l | SR334663 | | |
| 5880 | Ludacris | Blueberry Yum Yum | v106748i8gLyl6K | SR362158 | PA1271099 | |
| 5881 | Ludacris | Get Back | v244950FDBN9EN4 | SR362158 | PA1271099 | |
| 5882 | Ludacris | Get Back | V794898jrX3HJzz2 | SR401288 | PA1388004 | |
| 5883 | Ludacris | Grew Up A Screw Up | e166494K5T6AmXY | SR398765 | PA1369391 | |
| 5884 | Ludacris | Money Maker | v1021267Ja3yqnvRF | SR401288 | | |
| 5885 | Ludacris | Runaway Love | v254940Y8KF3gCN | SR401288 | | |
| 5886 | Ludacris | Runaway Love | v553933J5mofFW7 | SR401288 | | |
| 5887 | Ludacris | Runaway Love | v787995P8yRttkQ | SR401288 | | |
| 5888 | Ludacris | Runaway Love | v1267293EMsTzZ3w | SR401288 | | |
| 5889 | Ludacris | Runaway Love | v1516082jC2GkXgA | RE867684 | EU51375 | |
| 5890 | Lynyrd Skynyrd | Sweet Home Alabama | e93135TK4zDnW | RE867684 | EU51375 | |
| 5891 | Lynyrd Skynyrd | Sweet Home Alabama | e127009gnC6eN8k | RE867684 | EU51375 | |
| 5892 | Lynyrd Skynyrd | Sweet Home Alabama | v136645XXXxpKAK | SR375964 | PA1286643 | |
| 5893 | M.I.A. | Galang | v1528111Hfmb4ToT5 | | PA1058181 | |
| 5894 | Mack 10 | Hate In Yo Eyes | v7855146aDCTBNq | | PA788510 | |
| 5895 | Mariah Carey | Always Be My Baby | e166055OXXxbaaB | | PA788510 | |
| 5896 | Mariah Carey | Always Be My Baby | v821895PaqbbW2P | | PA788510 | |
| 5897 | Mariah Carey | Always Be My Baby | v126600773RjtpyP | | PA788510 | |
| 5898 | Mariah Carey | Always Be My Baby | v15409T5GBfFZz6A | SR383622 | PA1387195 | |
| 5899 | Mariah Carey | Don't Forget About Us | v5701644wPnF5hg | | PA709795 | |
| 5900 | Mariah Carey | Hero | e105587Zaka8Hf | | PA709795 | |
| 5901 | Mariah Carey | Hero | v285000P8BkCGDm | | PA709795 | |
| 5902 | Mariah Carey | Hero | v358234KP9TsjpMX | | PA709795 | |
| 5903 | Mariah Carey | Hero | v402778J34z4Hdx | | PA709795 | |
| 5904 | Mariah Carey | Hero | v94345TC5MnSgz5 | | PA709795 | |
| 5905 | Mariah Carey | Hero | v1053829GHH8BZzx2 | | PA709795 | |
| 5906 | Mariah Carey | Hero | v1258720HtCJPhcj | | PA1163149 | |
| 5907 | Mariah Carey | It's Like That | v203535c5pGnEHW | SR366396 | PA1163149 | |
| 5908 | Mariah Carey | It's Like That | v792320tHrEP7 | SR366396 | PA1163149 | |
| 5909 | Mariah Carey | It's Like That | v1021824pG6d98by | SR366396 | PA1163149 | |
| 5910 | Mariah Carey | It's Like That | v1070090f3zp4zWY | SR366396 | PA1163149 | |
| 5911 | Mariah Carey | My All | e98393NDMzMzHA | | PA914650 | |

2059053

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 126 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other® |
|---|---|---|---|---|---|---|
| 5912 | Mariah Carey | My All | e10365IY0735pb5 | | PA914650 | |
| 5913 | Mariah Carey | My All | e12182baXSwWh6A | | PA914650 | |
| 5914 | Mariah Carey | My All | v658711KdpP83sg | | PA914650 | |
| 5915 | Mariah Carey | My All | v628867axb4Z5KA | | PA914650 | |
| 5916 | Mariah Carey | My All | v933204x834hkqP | | PA914650 | |
| 5917 | Mariah Carey | My All | v1122232Kf5TJKmz | SR322223 | PA1276068 | |
| 5918 | Mariah Carey | Shake It Off | v668879dHpO4n6e | SR322233 | PA1153846 | |
| 5919 | Mariah Carey | Through The Rain | e165372kPagN9b9 | SR370795 | PA1153846 | |
| 5920 | Mariah Carey | Through The Rain | v1021825DMHfqQrw | SR370795 | PA1163150 | |
| 5921 | Mariah Carey | We Belong Together | e54020mfnzqef | SR370795 | PA1163150 | |
| 5922 | Mariah Carey | We Belong Together | e1062d0yxzAekK5 | SR370795 | PA1163150 | |
| 5923 | Mariah Carey | We Belong Together | v36822YtK27KoZ | SR370795 | PA1163150 | |
| 5924 | Mariah Carey | We Belong Together | v53977782Kc656FT | SR370795 | PA1163150 | |
| 5925 | Mariah Carey | We Belong Together | v651230petCX9qy | SR370795 | PA1163150 | |
| 5926 | Mariah Carey | We Belong Together | v59356T4dYxeej8 | SR370795 | PA1163150 | |
| 5927 | Mariah Carey | We Belong Together | v734445SMs3EKCr | SR370795 | PA1163150 | |
| 5928 | Mariah Carey | We Belong Together | v760483f9p7A7ZM | SR370795 | PA1163150 | |
| 5929 | Mariah Carey | We Belong Together | v82205930pKde6P | SR370795 | PA1163150 | |
| 5930 | Mariah Carey | We Belong Together | v885855S3g2akpf | SR370795 | PA1163150 | |
| 5931 | Mariah Carey | We Belong Together | v1094604U8FCd3K | SR370795 | PA1163150 | |
| 5932 | Mariah Carey | We Belong Together | v1849t5xA9jpc5r | SR370795 | PA1163150 | |
| 5933 | Mariah Carey | We Belong Together | v1334680qAsn4Eka | SR370795 | PA1163150 | |
| 5934 | Mariah Carey | We Belong Together | v13392860z7OHhExM | SR370795 | PA1163150 | |
| 5935 | Mariah Carey | We Belong Together | v1480100zH5sb9q | SR370795 | PA1163150 | |
| 5936 | Mariah Carey | We Belong Together | v153535t9p46bxneP | SR337799 | | |
| 5937 | Marilyn Manson | (s)AINT | v10628086GDdyf8 | SR337799 | | |
| 5938 | Marilyn Manson | (s)AINT | v1505310HIxIEwX6z | SR337799 | | |
| 5939 | Marilyn Manson | (s)AINT | v1538680QlyKcdY | SR288448 | | |
| 5940 | Marilyn Manson | Disposable Teens | v1361238MDyzrqwm | SR193984 | | |
| 5941 | Marilyn Manson | Dope Hat | v9820572Cyl43h | SR260273 | | |
| 5942 | Marilyn Manson | I Don't Like The Drugs (But The Drugs Like Me) | e4227fdZxI2M48m | SR193984 | | |
| 5943 | Marilyn Manson | Lunchbox | v9758820qcJxcnw | SR331578 | | |
| 5944 | Marilyn Manson | mOBSCENE | v194087PrSuRKf6rP | SR331578 | | |
| 5945 | Marilyn Manson | mOBSCENE | v6658214dXzDFPA | SR331578 | | |
| 5946 | Marilyn Manson | mOBSCENE | v9884186Es8d657Q | SR331578 | | |
| 5947 | Marilyn Manson | mOBSCENE | v1498263BecaD7 | SR362079 | | |
| 5948 | Marilyn Manson | Personal Jesus | v2028t15fYYcjPR | SR362079 | | |
| 5949 | Marilyn Manson | Personal Jesus | v76651DfT2YCnk4 | SR362079 | | |
| 5950 | Marilyn Manson | Personal Jesus | v999838bf6ZK6NyK | SR362079 | | |
| 5951 | Marilyn Manson | Personal Jesus | v1029226RDR4sEZz | SR362079 | | |
| 5952 | Marilyn Manson | Personal Jesus | v10939936jyQqqv | SR362079 | | |
| 5953 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v11574454Wzppg9K | SR206722 | PA178245 | |
| 5954 | Marilyn Manson | Sweet Dreams (Are Made Of This) | e1511065f7rwqZx | SR206722 | PA178245 | |
| 5955 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v2250576qPr5FpET | SR206722 | PA178245 | |
| 5956 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v2266462fxs3AKT | SR206722 | PA178245 | |
| 5957 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v240999eE9RAs74 | SR206722 | PA178245 | |
| 5958 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v268527YdZHTKrd5 | SR206722 | PA178245 | |

Exhibit A

Page 126 of 166

126 of 166

2059053

Case 2:07-cv-05744-AHM-AJW    Document 582-3    Filed 10/30/2009    Page 127 of 166

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 5959 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v5852438amkr7h7 | SR206722 | PA178245 | |
| 5960 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v7517145db7rQzrQ | SR206722 | PA178245 | |
| 5961 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1047042YqdSDJ7s | SR206722 | PA178245 | |
| 5962 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1103340VKnGrZEy | SR206722 | PA178245 | |
| 5963 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1373497BR27T8zA | SR206722 | PA178245 | |
| 5964 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1373742EebxNH9r | SR206722 | PA178245 | |
| 5965 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1377622zywmy6T | SR206722 | PA178245 | |
| 5966 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1501761EyPH4rRt | SR206722 | PA178245 | |
| 5967 | Marilyn Manson | Sweet Dreams (Are Made Of This) | v1507973re9S5p7F | SR206722 | PA178245 | |
| 5968 | Marilyn Manson | The Beautiful People | v73030JC-hYcFGrJfF | SR229506 | | |
| 5969 | Marilyn Manson | The Beautiful People | v1038046JQxzTQnf | SR229506 | | |
| 5970 | Marilyn Manson | The Beautiful People | v1095983EtaMQq7a | SR229506 | | |
| 5971 | Marilyn Manson | The Beautiful People | v1206639SzrORma5 | SR229506 | | |
| 5972 | Marilyn Manson | The Beautiful People | v1507416P7rRpYet | SR229506 | | |
| 5973 | Marilyn Manson | The Dope Show | v1267543KGfN692g | SR260273 | | |
| 5974 | Marilyn Manson | The Fight Song | v735031e94g9Tqm | SR288448 | | |
| 5975 | Marilyn Manson | The Nobodies | v820740JxW94Y0z | SR288448 | | |
| 5976 | Marilyn Manson | The Nobodies | v9914255zFZJWK | SR288448 | | |
| 5977 | Marilyn Manson | The Nobodies | v1093592YJaXYgrX | SR288448 | | |
| 5978 | Marilyn Manson | The Nobodies | v1369540PEYasYdE | SR288448 | | |
| 5979 | Mark Willis | Don't Laugh At Me | v782841BaethmHD | SR251938 | | |
| 5980 | Mark Willis | I Do ( Cherish You) | v1459485B3BJJdM5k | SR251938 | | |
| 5981 | Marky Mark And The Funky Bunch | Good Vibrations | v4098183mfgjbxe | SR134780 | | |
| 5982 | Maroon 5 | Harder To Breathe | e119546flem8w3Z3 | SR357928 | PA073084 | |
| 5983 | Maroon 5 | Harder To Breathe | v359542JPmwY5AF | SR357928 | PA073084 | |
| 5984 | Maroon 5 | Harder To Breathe | w73591m7cSIFeK | SR357928 | PA073084 | |
| 5985 | Maroon 5 | Harder To Breathe | v528260222EYgrq | SR357928 | PA073084 | |
| 5986 | Maroon 5 | Harder To Breathe | v853422zZKmShin | SR357928 | PA073084 | |
| 5987 | Maroon 5 | Harder To Breathe | v906637sha2Zqrd | SR357928 | PA073084 | |
| 5988 | Maroon 5 | Harder To Breathe | v102856t1cS8RXoaB | SR357928 | PA073084 | |
| 5989 | Maroon 5 | Harder To Breathe | v1215542Jncw9sEB | SR357928 | PA073084 | |
| 5990 | Maroon 5 | Makes Me Wonder | w54041KEp5ezrc | SR357928 | | |
| 5991 | Maroon 5 | Makes Me Wonder | v465190kQoQZ2oY5 | SR357928 | | |
| 5992 | Maroon 5 | Makes Me Wonder | v582765qqzkAZEE | SR357928 | | |
| 5993 | Maroon 5 | Makes Me Wonder | v98538771gnRYH | SR357928 | | |
| 5994 | Maroon 5 | Makes Me Wonder | v1281494mFHBSGjE | SR357928 | | |
| 5995 | Maroon 5 | Makes Me Wonder | v1309733GGsGfTwx | SR357928 | | |
| 5996 | Maroon 5 | Makes Me Wonder | v1420033Cz8DNDb | SR357928 | | |
| 5997 | Maroon 5 | Makes Me Wonder | v1474008MnvJhZX | SR357928 | | |
| 5998 | Maroon 5 | She Will Be Loved | e22084 | | PA073087 | |
| 5999 | Maroon 5 | She Will Be Loved | e114507FH8SzwA3 | | PA073087 | |
| 6000 | Maroon 5 | She Will Be Loved | v258032BD2Nbx8F | | PA073087 | |
| 6001 | Maroon 5 | She Will Be Loved | v467169jGA0YG | | PA073087 | |
| 6002 | Maroon 5 | She Will Be Loved | v572423qgpnX779 | | PA073087 | |
| 6003 | Maroon 5 | She Will Be Loved | v935680qbQZD4 | | PA073087 | |
| 6004 | Maroon 5 | She Will Be Loved | v9942833sNByfrYq | | PA073087 | |
| 6005 | Maroon 5 | She Will Be Loved | v1011290T7F2ZrPMG | | PA073087 | |

2059053

Exhibit A

Case 2:07-cv-05744-AHM-AJW    Document 580-2    Filed 10/30/2009    Page 128 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6006 | Maroon 5 | She Will Be Loved | v1050727dg83e7r | | PA1073087 | |
| 6007 | Maroon 5 | She Will Be Loved | v1148538W2WdCNS9 | | PA1073087 | |
| 6008 | Maroon 5 | She Will Be Loved | v1152256aAcc2zW7 | | PA1073087 | |
| 6009 | Maroon 5 | She Will Be Loved | v1261860wn2BZByy | | PA1073087 | |
| 6010 | Maroon 5 | She Will Be Loved | v1408274Q3OAmdTW | | PA1073087 | |
| 6011 | Maroon 5 | She Will Be Loved | v1476048hjlaOy54 | | PA1073087 | |
| 6012 | Maroon 5 | She Will Be Loved | v6998319TxSxehtc | | PA1073087 | |
| 6013 | Maroon 5 | She Will Be Loved | v6991994sJXhgwfw | | PA1073091 | |
| 6014 | Maroon 5 | Sunday Morning | v4833BEbYTHQ86 | | PA1073091 | |
| 6015 | Maroon 5 | Sunday Morning | v1324961hd6w375B | | PA1073085 | |
| 6016 | Maroon 5 | This Love | e1050242qMTP3dA | | PA1073085 | |
| 6017 | Maroon 5 | This Love | e13449SswRc1k6C | | PA1073085 | |
| 6018 | Maroon 5 | This Love | v56175Q9bjgwSN | | PA1073085 | |
| 6019 | Maroon 5 | This Love | v626021kiQfEB8m9 | | PA1073085 | |
| 6020 | Maroon 5 | This Love | v10411682l1uD1Hy | | PA1073085 | |
| 6021 | Marques Houston | Circle | v4B318T8X9GvGdEN | SR405851 | | |
| 6022 | Marques Houston | Circle | v1467A85EZeARTtPF | SR405851 | | |
| 6023 | Marques Houston | Naked | v1532040dHmDT7K | SR402249 | PA1314254 | |
| 6024 | Marques Houston | Naked | v1309414TRaPFzC | SR402249 | PA1314254 | |
| 6025 | Marques Houston | Naked | v1335756P99P33c4 | SR402249 | PA1314254 | |
| 6026 | Marques Houston | Naked | v1349300oZqCCSKA | SR402249 | PA1314254 | |
| 6027 | Mary J. Blige | Be Without You | v1098073r4Sf8iPTq | SR386938 | PA1325476 | |
| 6028 | Mary J. Blige | Be Without You | v1117203MAna2cZy | SR386938 | PA1325476 | |
| 6029 | Mary J. Blige | Be Without You | v1153589gGHNNlvq | SR386938 | PA1325476 | |
| 6030 | Mary J. Blige | Be Without You | v1384419bXdZnZDA | SR386938 | PA1325476 | |
| 6031 | Mary J. Blige | Be Without You | v1451254SN6THHpiC | SR301461 | PA1066345 | CA1084894 |
| 6032 | Mary J. Blige | Family Affair | e1765992cp0Ksnw | SR301461 | PA1066345 | CA1084894 |
| 6033 | Mary J. Blige | Family Affair | v561248kt4fo4vT | SR384873 | PA662711 | |
| 6034 | Mary J. Blige | One | v1182246abXRpkPP | SR401290 | Pending | |
| 6035 | Mary J. Blige | We Ride (I See The Future) | v1229971RrFNDnGo4 | SR177734 | | |
| 6036 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v2225776tsKRsG9 | SR177734 | | |
| 6037 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v609873WbMSr5R7 | SR177734 | | |
| 6038 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v742257RWSfG9P | SR177734 | | |
| 6039 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v1416584Drnzno3r | SR177734 | | |
| 6040 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | v1278821eWXsRdP | SR169085 | | |
| 6041 | Meat Loaf | I'd Lie For You (And That's The Truth) | v12404892Ny86Mtn | SR171983 | | |
| 6042 | Melissa Etheridge | I'm The Only One | v1540979xo34vtYYa | SR335449 | PA1159375 | |
| 6043 | Method Man | What's Happenin' | v2047453grlFK9mk | SR335449 | PA1159375 | |
| 6044 | Method Man | What's Happenin' | v27088bwOEw5fg | SR335449 | PA1159375 | |
| 6045 | Method Man | What's Happenin' | v219643swHRrHRPR | | PA343903 | |
| 6046 | Method Man | Man In The Mirror | e62001bpAYJ8yC | | PA343903 | |
| 6047 | Michael Jackson | Man In The Mirror | v230774fqHbSNEh | | PA343903 | |
| 6048 | Michael Jackson | Man In The Mirror | v450671qv3EcS | | PA162442 | |
| 6049 | Michael Jackson | Thriller | e1405242MPrZG3y | | PA162442 | |
| 6050 | Michael Jackson | Thriller | v198886E3Hax4D | | PA162442 | |
| 6051 | Michael Jackson | Thriller | v411624DPc5Oqbm | | PA162442 | |
| 6052 | Michael Jackson | Thriller | v503906qkanGH8 | | PA162442 | |

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6053 | Michael Jackson | Thriller | v570245we87eyPn | | PA162442 | |
| 6054 | Michael Jackson | Thriller | v607840jA9Jj6yk | | PA162442 | |
| 6055 | Michael Jackson | Thriller | v729812bK5gXoag | | PA162442 | |
| 6056 | Michael Jackson | Thriller | v623412XEaDxtdd | | PA162442 | |
| 6057 | Michael Jackson | Thriller | v153521kXnPyyeXN | | PA162442 | |
| 6058 | Michael Jackson | You Are Not Alone | e11371i0pdcggRDz | | PA789976 | |
| 6059 | Michael Jackson | You Are Not Alone | v24443Twyp92zFF7 | | PA789976 | |
| 6060 | Michael Jackson | You Are Not Alone | v327111CJtFwapG | | PA789976 | |
| 6061 | Michael Jackson | You Are Not Alone | v1182464s8BK43TK | | PA789976 | |
| 6062 | Michael W. Smith | I Will Be Here For You | v198450co66gY53 | SR145724 | PA789976 | |
| 6063 | Mickey Avalon | Jane Fonda | v59848Dr8XoqNqE | SR400660 | | |
| 6064 | Mickey Avalon | Jane Fonda | v153078348KJ3WZN | SR400660 | | |
| 6065 | Mickey Avalon | Here We Kum | v1569447X0bEpO54d | SR331580 | PA934618 | |
| 6066 | Molotov | Puto | e66662Xf5y3Mfd | SR181179 | PA934618 | |
| 6067 | Molotov | Puto | v1042025rHz5aftd | SR181179 | PA934618 | |
| 6068 | Molotov | Puto | v35486885kdW4Cx | SR298082 | PA1052203 | |
| 6069 | Monster Magnet | Heads Explode | v1227314z2qr8BRa | SR279564 | PA945491 | |
| 6070 | Monster Magnet | Powertrip | v122185JdbFfH4N | SR251103 | PA945492 | |
| 6071 | Monster Magnet | Space Lord | v971923MPaobbJb | SR251103 | PA945492 | |
| 6072 | Monster Magnet | Space Lord | v1205206DZmD7K66 | SR345384 | | |
| 6073 | Mushroomhead | Sun Doesn't Rise | v23473AtGPBp5k8J | SR345384 | | |
| 6074 | Mushroomhead | Sun Doesn't Rise | v1539856Z5nHdaA | SR040947 | | |
| 6075 | Musical Youth | Pass The Dutchie | v1450912pyR34ri | SR338694 | | |
| 6076 | Mya | Fallen | v1194746YacRKww | SR338694 | | |
| 6077 | Mya | Fallen | v1278346H8RyQTOC | SR338724 | | |
| 6078 | Mya | My Love Is Like...Wo | e1118200kaMDdAG | SR333724 | | |
| 6079 | Mya | My Love Is Like...Wo | v110996DxZwR0ea | SR396268 | | |
| 6080 | N.O.R.E. | Mas Maiz | v176875xnNsyJfX9 | SR362157 | | |
| 6081 | N.O.R.E. | Oye Mi Canto | e474550sNSs94e | SR362157 | | |
| 6082 | N.O.R.E. | Oye Mi Canto | e1137568rCb2W3 | SR362157 | | |
| 6083 | N.O.R.E. | Oye Mi Canto | v1099158H0DRXy5Q | SR315537 | PA1073203 | PA1073203 |
| 6084 | N.O.R.E. | Air Force Ones | e111538aBAXC5ys | SR281782 | | |
| 6085 | Nelly | Batter Up | v1120839KdGFZDdF | SR281782 | PA1009119 | |
| 6086 | Nelly | E.I. | v953813E6WkqkK | SR281782 | PA1009119 | |
| 6087 | Nelly | E.I. | v11069799x0PYrFz | SR385148 | PA1163756 | |
| 6088 | Nelly | Grillz | e41455230qWwrd | SR385148 | PA1163756 | |
| 6089 | Nelly | Grillz | v4838jmjP1pz4e | SR385148 | PA1163756 | |
| 6090 | Nelly | Grillz | v154739TA6EKWKeX | SR356561 | PA1300823 | |
| 6091 | Nelly | Tilt Ya Head Back | v181039jhC4iY | SR391729 | | |
| 6092 | Nelly Furtado | All Good Things | v2190398EYNA3pm | SR391729 | | |
| 6093 | Nelly Furtado | All Good Things | v291477b2DBwnbA | SR391729 | | |
| 6094 | Nelly Furtado | All Good Things | v38319OwDo9F9gP | SR391729 | | |
| 6095 | Nelly Furtado | All Good Things | v4677566SCRc3np | SR391729 | | |
| 6096 | Nelly Furtado | All Good Things | v556566PxH4RtqR | SR391729 | | |
| 6097 | Nelly Furtado | All Good Things | v854037785JzHxM | SR391729 | | |
| 6098 | Nelly Furtado | All Good Things | v8839027DP56kQR | SR391729 | | |
| 6099 | Nelly Furtado | All Good Things | v89408180qrIdEA2 | SR391729 | | |

Case 2:07-cv-05744-AHM-AJW   Document 582-3   Filed 10/30/2009   Page 130 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6100 | Nelly Furtado | All Good Things | v002406cd9EfdDg | SR391729 | | |
| 6101 | Nelly Furtado | All Good Things | v91254TD4EDTp6h | SR391729 | | |
| 6102 | Nelly Furtado | All Good Things | v1064956g8MrhHH | SR391729 | | |
| 6103 | Nelly Furtado | All Good Things | v1076634Ns8qznYw | SR391729 | | |
| 6104 | Nelly Furtado | All Good Things | v1250821cNXhZPxY | SR391729 | | |
| 6105 | Nelly Furtado | All Good Things | v1303832QfCTEjm4 | SR391729 | | |
| 6106 | Nelly Furtado | All Good Things | v1435449SgdEDSj | SR391729 | | |
| 6107 | Nelly Furtado | All Good Things | v1505458aanG3xhe | SR391729 | | |
| 6108 | Nelly Furtado | All Good Things | v1524840tbMwGl0e | SR387509 | | |
| 6109 | Nelly Furtado | Do It | v1280271oX30FXjS | SR387509 | | |
| 6110 | Nelly Furtado | Do It | v1343779hWTF6mkAQ | SR387509 | | |
| 6111 | Nelly Furtado | Do It | v1462786kzfA4wdH | SR387509 | | |
| 6112 | Nelly Furtado | Do It | v1494943wwbZlm5S | SR387509 | | |
| 6113 | Nelly Furtado | Forza | v5852144KwTMP6y | SR347749 | | |
| 6114 | Nelly Furtado | I'm Like A Bird | v876561W67SX2e | SR289461 | | |
| 6115 | Nelly Furtado | I'm Like A Bird | v930255cHdAxKDM | SR289461 | | |
| 6116 | Nelly Furtado | I'm Like A Bird | v1226968nJ7NMp3f | SR289461 | | |
| 6117 | Nelly Furtado | I'm Like A Bird | v1317292DYp6eZ7q | SR289461 | | |
| 6118 | Nelly Furtado | Maneater | e756659c2bBAAb | SR387509 | | |
| 6119 | Nelly Furtado | Maneater | e18186SHEdPVXPY | SR387509 | | |
| 6120 | Nelly Furtado | Maneater | v218912bqS8PDdS | SR387509 | | |
| 6121 | Nelly Furtado | Maneater | v235277gHrmuJXF | SR387509 | | |
| 6122 | Nelly Furtado | Maneater | v32577Rb2BDqER7 | SR387509 | | |
| 6123 | Nelly Furtado | Maneater | v5433646mnZdqF | SR387509 | | |
| 6124 | Nelly Furtado | Maneater | v58449ARHGkD6q | SR387509 | | |
| 6125 | Nelly Furtado | Maneater | v633927m48ZJO4a | SR387509 | | |
| 6126 | Nelly Furtado | Maneater | v6347166k08aMbNE | SR387509 | | |
| 6127 | Nelly Furtado | Maneater | v6437056cAhJsGpK | SR387509 | | |
| 6128 | Nelly Furtado | Maneater | v711791t6sbe8B | SR387509 | | |
| 6129 | Nelly Furtado | Maneater | v81869y3yA8YCs2d | SR387509 | | |
| 6130 | Nelly Furtado | Maneater | v1384332Z8jnZFFq | SR387509 | | |
| 6131 | Nelly Furtado | Maneater | v1517622g6mHq2 | SR387509 | | |
| 6132 | Nelly Furtado | Maneater | v1525652x7bgEzPJ | SR391618 | | |
| 6133 | Nelly Furtado | Promiscuous | e66608723AJQD | SR391618 | PA1367878 | |
| 6134 | Nelly Furtado | Promiscuous | e97114DSAWbtH | SR391618 | PA1367878 | |
| 6135 | Nelly Furtado | Promiscuous | e181835H6RQx7rH | SR391618 | PA1367878 | |
| 6136 | Nelly Furtado | Promiscuous | v208280Y9RAcHyS | SR391618 | PA1367878 | |
| 6137 | Nelly Furtado | Promiscuous | v213708qxSvrWHP | SR391618 | PA1367878 | |
| 6138 | Nelly Furtado | Promiscuous | v439006b9MhtwZN | SR391618 | PA1367878 | |
| 6139 | Nelly Furtado | Promiscuous | v58482kQjTCJGg | SR391618 | PA1367878 | |
| 6140 | Nelly Furtado | Promiscuous | v711782RwSJRzWa | SR391618 | PA1367878 | |
| 6141 | Nelly Furtado | Promiscuous | v72347 zE4cTCFp4 | SR391618 | PA1367878 | |
| 6142 | Nelly Furtado | Promiscuous | v925011JXGqH1T2s | SR391618 | PA1367878 | |
| 6143 | Nelly Furtado | Promiscuous | v981404wHqC4c5G | SR391618 | PA1367878 | |
| 6144 | Nelly Furtado | Promiscuous | v1900948wZNFzhP | SR391618 | PA1367878 | |
| 6145 | Nelly Furtado | Promiscuous | v1014329TtAK92zK | SR391618 | PA1367878 | |
| 6146 | Nelly Furtado | Promiscuous | v1118969dXxSH5wx | SR391618 | PA1367878 | |

Exhibit A

2059053

Attachment D -- Page 181

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6147 | Nelly Furtado | Promiscuous | v12041514jQuACB | SR391618 | PA1367878 | |
| 6148 | Nelly Furtado | Promiscuous | v12457850WjDMcMkMw | SR391618 | PA1367878 | |
| 6149 | Nelly Furtado | Promiscuous | v31734gN5Q47Ray | SR391618 | PA1367878 | |
| 6150 | Nelly Furtado | Promiscuous | v1504359PBgS2H7c | SR391618 | PA1367878 | |
| 6151 | Nelly Furtado | Say It Right | v24424TNn6s97xQ | SR391729 | | |
| 6152 | Nelly Furtado | Say It Right | v288835Mhe6tyr | SR391729 | | |
| 6153 | Nelly Furtado | Say It Right | v369722gXHYm5AW | SR391729 | | |
| 6154 | Nelly Furtado | Say It Right | w447424TMsPFRNW | SR391729 | | |
| 6155 | Nelly Furtado | Say It Right | v505209gjmXor | SR391729 | | |
| 6156 | Nelly Furtado | Say It Right | v537374JNCdoKBk | SR391729 | | |
| 6157 | Nelly Furtado | Say It Right | v37233WH5vxfCTK | SR391729 | | |
| 6158 | Nelly Furtado | Say It Right | v57259J1cv2HaYN | SR391729 | | |
| 6159 | Nelly Furtado | Say It Right | v671752g52FGrpd | SR391729 | | |
| 6160 | Nelly Furtado | Say It Right | v84236TKKn2gpy4 | SR391729 | | |
| 6161 | Nelly Furtado | Say It Right | v1057030xKjFTBmz | SR391729 | | |
| 6162 | Nelly Furtado | Say It Right | v12195357ckzFp5Q | SR391729 | | |
| 6163 | Nelly Furtado | Say It Right | v1226922zbn1SH3E | SR391729 | | |
| 6164 | Nelly Furtado | Say It Right | v128850k6PQJEMrA | SR391729 | | |
| 6165 | Nelly Furtado | Say It Right | v130614TAGjPG8j | SR391729 | | |
| 6166 | Nelly Furtado | Say It Right | v14754B09APrFBn | SR391729 | | |
| 6167 | Nelly Furtado | Say It Right | v64468122qYRYJXy | SR391729 | | |
| 6168 | New Edition | Cool It Now | e584794RZqNptw | SR58215 | | |
| 6169 | New Edition | Cool It Now | e1547802z7kgrPG | SR58215 | | |
| 6170 | New Edition | I'm Still In Love With You | v1087854hNNkDjDFC | SR226524 | | |
| 6171 | New Found Glory | All Downhill From Here | v384848pwaJH9zy | SR356117 | | |
| 6172 | New Found Glory | All Downhill From Here | v517411X7eAQoB | SR356117 | | |
| 6173 | New Found Glory | All Downhill From Here | v10537272Pw44q5gh | SR334397 | PA1051730 | |
| 6174 | New Found Glory | Dressed To Kill | v138212kamtKXPey2 | SR308874 | PA1230811 | |
| 6175 | New Found Glory | My Friends Over You | v928777y4w5Q3jF | SR308874 | PA1230811 | |
| 6176 | New Found Glory | My Friends Over You | v150876t3kNTM844 | SR247240 | | |
| 6177 | New Radicals | You Get What You Give | e46160 4zaFF6RG | SR247240 | | |
| 6178 | New Radicals | You Get What You Give | e76453rJMz4YsB | SR247240 | | |
| 6179 | New Radicals | You Get What You Give | v359456oShDMrgwN | SR247240 | | |
| 6180 | New Radicals | You Get What You Give | v841909S8p2g4dM | SR247240 | | |
| 6181 | New Radicals | You Get What You Give | v10045912WcFSjh5 | SR247240 | | |
| 6182 | New Radicals | You Get What You Give | v146312142QuADWn | SR394385 | | |
| 6183 | Ne-Yo | Because Of You | v50702002nN8PXt6 | SR394385 | | |
| 6184 | Ne-Yo | Because Of You | v563769g9tg2JH7 | SR394385 | | |
| 6185 | Ne-Yo | Because Of You | v566669vDqR7Ftp | SR394385 | | |
| 6186 | Ne-Yo | Because Of You | v581568co6NxzyC5 | SR394385 | | |
| 6187 | Ne-Yo | Because Of You | v600395h46HfoBM | SR394385 | | |
| 6188 | Ne-Yo | Because Of You | v658707R9NDx4rSG | SR394385 | | |
| 6189 | Ne-Yo | Because Of You | v659838F7E5WgI7Q | SR394385 | | |
| 6190 | Ne-Yo | Because Of You | v71489joY7FrSjbH | SR394385 | | |
| 6191 | Ne-Yo | Because Of You | v84520A8NFFaNcd4 | SR394385 | | |
| 6192 | Ne-Yo | Because Of You | v891208cAMC5pahs | SR394385 | | |
| 6193 | Ne-Yo | Because Of You | v1086814JJrhvfF | SR394385 | | |

Case 2:07-cv-05744-AHM-AJW    Document 582-3    Filed 10/30/2009    Page 132 of 166
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6194 | Ne-Yo | Because Of You | v1141779GGNGrriQ | SR394385 | | |
| 6195 | Ne-Yo | Because Of You | v1176659Jp23aEDX | SR394385 | | |
| 6196 | Ne-Yo | Because Of You | v1320495KY4hXWF | SR394385 | | |
| 6197 | Ne-Yo | Sexy Love | v36500TRGhZ7fiW | SR384740 | PA1163990 | |
| 6198 | Ne-Yo | Sexy Love | v49504dBDx7dfER | SR384740 | PA1163990 | |
| 6199 | Ne-Yo | Sexy Love | v9702536rdqfBkN | SR384740 | PA1163990 | |
| 6200 | Ne-Yo | Sexy Love | v10861l92CqYEdJ4T | SR384740 | PA1163990 | |
| 6201 | Ne-Yo | Sexy Love | v1175556Xtxy52yd | SR384740 | PA1163990 | |
| 6202 | Ne-Yo | Sexy Love | v1193968Qd68a2Rp | SR384740 | PA1163990 | |
| 6203 | Ne-Yo | Sexy Love | v1265078TaD7cgYx | SR384740 | PA1163990 | |
| 6204 | Ne-Yo | Sexy Love | v1418713MyethnR | SR384740 | PA1163990 | |
| 6205 | Ne-Yo | Sexy Love | v1452874JPSrTBnC | SR384740 | PA1163990 | |
| 6206 | Ne-Yo | Sexy Love | v145932TKMYKNdbb | SR384740 | PA1163990 | |
| 6207 | Night Ranger | (You Can Still) Rock In America | v2527976cfzlCeP | SR60686 | | |
| 6208 | Night Ranger | (You Can Still) Rock In America | v1198170Qq3My8Wy | SR60686 | | |
| 6209 | nina sky | move ya body | v219006HqWpZtFM | SR354379 | PA1160507 | |
| 6210 | nina sky | move ya body | v10629z1Dc5Pf5gJ | SR354379 | PA1160507 | |
| 6211 | nina sky | move ya body | v2252949nF6o5Y7q | SR354379 | PA1160507 | |
| 6212 | Nine Black Alps | Just Friends | v110059nyS3k0DNX | SR383651 | | |
| 6213 | Nine Black Alps | Not Everyone | v1105590P7rkADND | SR383651 | | |
| 6214 | Nine Black Alps | Shot Down | v1106611TGf2qxb | SR383651 | | |
| 6215 | Nine Inch Nails | Wish | v86000TyqYxpbY9 | SR146989 | | |
| 6216 | Nine Inch Nails | Closer | v460670BTED9ZHj | SR190639 | | |
| 6217 | Nine Inch Nails | Closer | v499198w2gCnWJb | SR190639 | | |
| 6218 | Nine Inch Nails | Closer | v1485618JmQjShd | SR190639 | | |
| 6219 | Nine Inch Nails | Closer | v154871 tryawAIE | SR190639 | | |
| 6220 | Nine Inch Nails | Hurt | v50125864hH1rd5 | SR190639 | | |
| 6221 | Nine Inch Nails | Hurt | v83292nRKqDxx9 | SR190639 | | |
| 6222 | Nine Inch Nails | Hurt | v854156PXyEMCq | SR190639 | | |
| 6223 | Nine Inch Nails | Survivalism | v1041383YA9P7Ga6 | SR405771 | | |
| 6224 | Nine Inch Nails | Survivalism | v1182202hqgPTEKW | SR405771 | | |
| 6225 | Nine Inch Nails | The Hand That Feeds | v601452Efd2wF4h | SR381157 | | |
| 6226 | Nine Inch Nails | The Hand That Feeds | v1172134pc34KCKe | SR381157 | | |
| 6227 | Nine Inch Nails | The Hand That Feeds | v20186faeqdpbDF | SR381157 | | |
| 6228 | Nine Inch Nails | The Hand That Feeds | v337615WtM2Nkkd | SR381157 | | |
| 6229 | Nine Inch Nails | The Hand That Feeds | v1303073WMCCNX | SR381157 | | |
| 6230 | Nine Inch Nails | The Perfect Drug | v539817S5cdYaXq | SR236660 | | |
| 6231 | Nine Inch Nails | The Perfect Drug | v7232023Gy6yzSx | SR236660 | | |
| 6232 | Nine Inch Nails | The Perfect Drug | v1176439DBKZRmW5 | SR236660 | | |
| 6233 | Nine Inch Nails | We're In This Together | v1302415Q2OK6GQm | SR276408 | | |
| 6234 | Nirvana | Breed | v511151W4swf2H | SR135335 | | |
| 6235 | Nirvana | Come As You Are | v244537SSmwXGc | SR135335 | | |
| 6236 | Nirvana | Come As You Are | v46098SYdwpcwAK | SR135335 | | |
| 6237 | Nirvana | Come As You Are | v973468bxmK4f6m | SR135335 | | |
| 6238 | Nirvana | Come As You Are | v1176299pF7Kg8eb | SR135335 | | |
| 6239 | Nirvana | Heart Shaped Box | v6500653z87rsj4Q | SR172276 | | |
| 6240 | Nirvana | Lithium | e13111ShkSXZhcJ | SR135335 | | |

2059053

Exhibit A

132 of 166

Attachment D -- Page 183

Case 2:07-cv-05744-AHM-AJW Document 580-3 Now Filed 10/30/2009
CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | OtherO |
|---|---|---|---|---|---|---|
| 6241 | Nirvana | Lithium | v306324yPNBXSmb | SR135335 | | |
| 6242 | Nirvana | Lithium | v968153ys-lgxM9X | SR135335 | | |
| 6243 | Nirvana | Lithium | v1176313YZEl8OyN | SR135335 | | |
| 6244 | Nirvana | Rape Me | v102896802NXFNTD | SR172276 | | |
| 6245 | Nirvana | Silver | v1176069WhZo8X7 | SR148333 | | |
| 6246 | Nirvana | Smells Like Teen Spirit | e95097dWFe7GfD | SR134601 | PA977124 | |
| 6247 | Nirvana | Smells Like Teen Spirit | e144488xH2jHj9 | SR134601 | PA977124 | |
| 6248 | Nirvana | Smells Like Teen Spirit | v19724SNMzJTKo | SR134601 | PA977124 | |
| 6249 | Nirvana | Smells Like Teen Spirit | v259786aT77tWDT | SR134601 | PA977124 | |
| 6250 | Nirvana | Smells Like Teen Spirit | v277350yEHF3XsI | SR134601 | PA977124 | |
| 6251 | Nirvana | Smells Like Teen Spirit | v3925440dwYJEpxa | SR134601 | PA977124 | |
| 6252 | Nirvana | Smells Like Teen Spirit | v4452565dPXPw6C | SR134601 | PA977124 | |
| 6253 | Nirvana | Smells Like Teen Spirit | v66919249mr3NX6 | SR134601 | PA977124 | |
| 6254 | Nirvana | Smells Like Teen Spirit | v756687c9Qawbb | SR134601 | PA977124 | |
| 6255 | Nirvana | Smells Like Teen Spirit | v951163TT6coR4h | SR134601 | PA977124 | |
| 6256 | Nirvana | Smells Like Teen Spirit | v1083950u8kWVgq | SR134601 | PA977124 | |
| 6257 | Nirvana | Smells Like Teen Spirit | v1623008x9RkX2 | SR134601 | PA977124 | |
| 6258 | Nirvana | Smells Like Teen Spirit | v1914755wfyxCoK | SR134601 | PA977124 | |
| 6259 | Nirvana | Smells Like Teen Spirit | v1232254YR7a7cWS | SR134601 | PA977124 | |
| 6260 | Nirvana | Smells Like Teen Spirit | v1258997AEIA9D6 | SR134601 | PA977124 | |
| 6261 | Nirvana | Smells Like Teen Spirit | v1278504MAlFKhBg | SR134601 | PA977124 | |
| 6262 | Nirvana | Smells Like Teen Spirit | v1425310dtCgeBwy | SR134601 | PA977124 | |
| 6263 | Nirvana | Smells Like Teen Spirit | v1141391TDy5h0de | SR176890 | | |
| 6264 | Nirvana | The Man Who Sold The World | v17591a0hSf1dq | SR178990 | | |
| 6265 | Nirvana | The Man Who Sold The World | v746419RDmwNfS | SR320325 | | |
| 6266 | Nirvana | You Know You're Right | v62664Wdnm4NK | SR320325 | | |
| 6267 | Nirvana | You Know You're Right | v1176352DxdJkyAK | SR320325 | | |
| 6268 | No Doubt | Don't Speak | e100789DPcx5NPd | SR206724 | PA807219 | |
| 6269 | No Doubt | Don't Speak | e136073JrfhCp9M | SR206724 | PA807219 | |
| 6270 | No Doubt | Don't Speak | v1171247HFPXDfnp | SR206724 | PA807219 | |
| 6271 | No Doubt | Don't Speak | v1173547cYRZgJhIc | SR206724 | PA807219 | |
| 6272 | No Doubt | Don't Speak | v1468255ET92G3Xd | SR206724 | PA807219 | |
| 6273 | No Doubt | Don't Speak | v701572TCMdFMmX | SR206724 | PA807219 | |
| 6274 | No Doubt | Ex-Girlfriend | v1146540zoxNHzdY | SR279727 | PA960342 | |
| 6275 | No Doubt | Ex-Girlfriend | v1528a96zD23J4B8 | SR279727 | PA960342 | |
| 6276 | No Doubt | Hey Baby | v540002ed2WXx8R | SR305872 | PA1075475 | |
| 6277 | No Doubt | Hey Baby | v864006Dn7YWaGx | SR305872 | PA1075475 | |
| 6278 | No Doubt | Hey Baby | v9545996ewyf7P | SR305872 | PA1075475 | |
| 6279 | No Doubt | Hey Baby | v1127890Zdqr4ke9 | SR305872 | PA1075475 | |
| 6280 | No Doubt | Hey Baby | v1145955XnNYkHR | SR305872 | PA1075475 | |
| 6281 | No Doubt | It's My Life | v69775NNdjSiX | SR347740 | | |
| 6282 | No Doubt | It's My Life | v1464626dPCFRGz | SR347740 | | |
| 6283 | No Doubt | It's My Life | v1468966Sj2wSICz | SR347740 | | |
| 6284 | No Doubt | Just A Girl | v1517553EjTpBS7 | SR347740 | | |
| 6285 | No Doubt | Just A Girl | v543998hye6NNpK | SR206724 | PA807220 | |
| 6286 | No Doubt | Just A Girl | v895957eH8JHDWe | SR206724 | PA807220 | |
| 6287 | No Doubt | Just A Girl | v112119J6GtWbRn | SR206724 | PA807220 | |

Exhibit A

2059053

Attachment D -- Page 184

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6288 | No Doubt | Just A Girl | v1149300Gs7bYn6d | SR206724 | PA807220 | |
| 6289 | No Doubt | Just A Girl | v1234049PCXy2fP6 | SR206724 | PA807220 | |
| 6290 | No Doubt | Just A Girl | v12732487qinRFKR | SR206724 | PA807220 | |
| 6291 | No Doubt | Just A Girl | v1529343KygdfSWk | SR206724 | PA807220 | |
| 6292 | No Doubt | Running | v57852zwRJsKw | SR305872 | PA1075481 | |
| 6293 | No Doubt | Running | v1416384t4mEZxdX | SR305872 | PA1075481 | |
| 6294 | No Doubt | Sunday Morning | v1093773kYmTAabR | SR206724 | PA807221 | |
| 6295 | No Doubt | Trapped In A Box | v1093720AEFPn2JJ | SR144069 | | |
| 6296 | Nonpoint | Endure | v623325MzozHM6I | SR289429 | | |
| 6297 | Obie Trice | Jamaican Girl | v134136pNgGNUrb | SR396267 | Pending | |
| 6298 | Obie Trice | Snitch | v843878jNwyZxZ | | Pending | |
| 6299 | Obie Trice | Snitch | v9241671H8cdpx4 | | Pending | |
| 6300 | Oingo Boingo | Weird Science | v1205300q8p7MknR | SR80070 | PA279237 | |
| 6301 | Oingo Boingo | Weird Science | v1234370p7nEGh6W | SR80070 | PA279237 | |
| 6302 | Oleander | Are You There? | v9406442WOFyW8A | SR294697 | PA1130219 | |
| 6303 | Olivia Newton-john | Physical | v2902365pzkktc | SR22985 | | |
| 6304 | Papa Roach | ...To Be Loved | v38820AY8hcyS2T | SR395986 | | |
| 6305 | Papa Roach | ...To Be Loved | v394468WE5bYf4y | SR395986 | | |
| 6306 | Papa Roach | ...To Be Loved | v509927RH8gXYmiD | SR395986 | | |
| 6307 | Papa Roach | ...To Be Loved | v689902qDXA8bPq | SR395986 | | |
| 6308 | Papa Roach | ...To Be Loved | v740447zdd3NiE | SR395986 | | |
| 6309 | Papa Roach | ...To Be Loved | v753335WtpdsPxy | SR395986 | | |
| 6310 | Papa Roach | ...To Be Loved | v759672EbJSKdP | SR395986 | | |
| 6311 | Papa Roach | ...To Be Loved | v79754BB7YAxCGK | SR395986 | | |
| 6312 | Papa Roach | ...To Be Loved | v88791155pH3WJX | SR395986 | | |
| 6313 | Papa Roach | ...To Be Loved | v904461YsmhjYKK | SR395986 | | |
| 6314 | Papa Roach | ...To Be Loved | v906680we5xDdgmiW | SR395986 | | |
| 6315 | Papa Roach | ...To Be Loved | v9081198MF5d7EN | SR395986 | | |
| 6316 | Papa Roach | ...To Be Loved | v918686gYC7tX2 | SR395986 | | |
| 6317 | Papa Roach | ...To Be Loved | v93239AXJXYw3WK | SR395986 | | |
| 6318 | Papa Roach | ...To Be Loved | v945656Rhb7Xgx7a | SR395986 | | |
| 6319 | Papa Roach | ...To Be Loved | v1119905EQd9YNG | SR395986 | | |
| 6320 | Papa Roach | ...To Be Loved | v1152545cCcF9MKP | SR395986 | | |
| 6321 | Papa Roach | ...To Be Loved | v11916TF7T2Tj9zk | SR395986 | | |
| 6322 | Papa Roach | ...To Be Loved | v121524eaTyvmSS | SR395986 | | |
| 6323 | Papa Roach | ...To Be Loved | v1230014Gsw4EFy9 | SR395986 | | |
| 6324 | Papa Roach | ...To Be Loved | v1345539bzZ3AXwg | SR395986 | | |
| 6325 | Papa Roach | ...To Be Loved | v370778YRQt642 | SR395986 | | |
| 6326 | Papa Roach | ...To Be Loved | v1397532CJAzxxdT | SR395986 | | |
| 6327 | Papa Roach | ...To Be Loved | v1415614PFYyZ6J | SR395986 | | |
| 6328 | Papa Roach | ...To Be Loved | v1516865YJ9Gbkz | SR395986 | | |
| 6329 | Papa Roach | Between Angels and Insects | v647469r24z5f7Q | SR279777 | | |
| 6330 | Papa Roach | Between Angels and Insects | v81142xhGzKOyD | SR279777 | | |
| 6331 | Papa Roach | Between Angels and Insects | v935527RSEzbhaiB | SR279777 | | |
| 6332 | Papa Roach | Between Angels and Insects | v1353374eqfdsPD | SR279777 | | |
| 6333 | Papa Roach | Between Angels and Insects | v154447tgp8JwAJx | SR279777 | | |
| 6334 | Papa Roach | Broken Home | e1213i6mX6GEDpe | SR279777 | | |

Exhibit A

2059053

Attachment D -- Page 185

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6335 | Papa Roach | Broken Home | v7704614wqiF4hSr | SR279777 | | |
| 6336 | Papa Roach | Broken Home | v15560b0zQt5u7T | SR279777 | | |
| 6337 | Papa Roach | Getting Away With Murder | e595l4986WPVrhE | SR360567 | | |
| 6338 | Papa Roach | Getting Away With Murder | v20772a4xhnjsYC | SR360567 | | |
| 6339 | Papa Roach | Getting Away With Murder | v27f628rF6BPFNJ | SR360567 | | |
| 6340 | Papa Roach | Getting Away With Murder | v427427cMc8b9y7g | SR360567 | | |
| 6341 | Papa Roach | Getting Away With Murder | v5322972t63KMgD2 | SR360567 | | |
| 6342 | Papa Roach | Getting Away With Murder | v63011b0z6FEZ3w | SR360567 | | |
| 6343 | Papa Roach | Getting Away With Murder | v647867A2JxdTKn | SR360567 | | |
| 6344 | Papa Roach | Getting Away With Murder | v889001D2zCayhy | SR360567 | | |
| 6345 | Papa Roach | Getting Away With Murder | v714627yjyywZ86 | SR360567 | | |
| 6346 | Papa Roach | Getting Away With Murder | v80611t4Sn6czg8Y | SR360567 | | |
| 6347 | Papa Roach | Getting Away With Murder | v81931t4e6SS+cd88 | SR360567 | | |
| 6348 | Papa Roach | Getting Away With Murder | v8737117J27D2GH | SR360567 | | |
| 6349 | Papa Roach | Getting Away With Murder | v98410t6XSnyCXE | SR360567 | | |
| 6350 | Papa Roach | Getting Away With Murder | v987281rrXz6wJ | SR360567 | | |
| 6351 | Papa Roach | Getting Away With Murder | v1113574P+3j8o6S | SR360567 | | |
| 6352 | Papa Roach | Getting Away With Murder | v1150039hNhTrYj | SR360567 | | |
| 6353 | Papa Roach | Getting Away With Murder | v1174681t8WMKfbe | SR360567 | | |
| 6354 | Papa Roach | Getting Away With Murder | v1181957bAgGJiF | SR360567 | | |
| 6355 | Papa Roach | Getting Away With Murder | v1185823mhyCWyHz | SR360567 | | |
| 6356 | Papa Roach | Getting Away With Murder | v1203176CbPA96hB | SR360567 | | |
| 6357 | Papa Roach | Getting Away With Murder | v1283591w2JbqEKC | SR360567 | | |
| 6358 | Papa Roach | Getting Away With Murder | v1301445Sh6KcyJT | SR360567 | | |
| 6359 | Papa Roach | Getting Away With Murder | v1385461bYzsC5my | SR360567 | | |
| 6360 | Papa Roach | Getting Away With Murder | v1413893B6GGSwpc | SR360567 | | |
| 6361 | Papa Roach | Getting Away With Murder | v1459848MajeHCl | SR360567 | | |
| 6362 | Papa Roach | Last Resort | e57453spH7JQzq | SR279777 | | |
| 6363 | Papa Roach | Last Resort | e135613Yra3jmzY | SR279777 | | |
| 6364 | Papa Roach | Last Resort | e146906aNxaZMrJ | SR279777 | | |
| 6365 | Papa Roach | Last Resort | e1495212ayaXE5Y | SR279777 | | |
| 6366 | Papa Roach | Last Resort | e162489j8zJ8S8G | SR279777 | | |
| 6367 | Papa Roach | Last Resort | e163116mzE67HWw | SR279777 | | |
| 6368 | Papa Roach | Last Resort | e16407JXyDaWYmQ | SR279777 | | |
| 6369 | Papa Roach | Last Resort | e18179z9nQsm56iC | SR279777 | | |
| 6370 | Papa Roach | Last Resort | v199918j6Zn6Zld | SR279777 | | |
| 6371 | Papa Roach | Last Resort | v20230t6zx9Y4Ab | SR279777 | | |
| 6372 | Papa Roach | Last Resort | v2072222DcvPBaN | SR279777 | | |
| 6373 | Papa Roach | Last Resort | v219336cQQyfsk6S | SR279777 | | |
| 6374 | Papa Roach | Last Resort | v226539wcDkXhG | SR279777 | | |
| 6375 | Papa Roach | Last Resort | v226544cbRSyJFG | SR279777 | | |
| 6376 | Papa Roach | Last Resort | v236017j5PgAyfj7 | SR279777 | | |
| 6377 | Papa Roach | Last Resort | v265590z2QHtd2QW | SR279777 | | |
| 6378 | Papa Roach | Last Resort | v276193A5PWxSD9 | SR279777 | | |
| 6379 | Papa Roach | Last Resort | v287877BdnN659N | SR279777 | | |
| 6380 | Papa Roach | Last Resort | v29462224F24dp5 | SR279777 | | |
| 6381 | Papa Roach | Last Resort | v326655mt2bDyCs | SR279777 | | |

CV-07-5744 AHM (AJW)

Exhibit A

2059053

Attachment D -- Page 186

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6382 | Papa Roach | Last Resort | v428692pJdmdeF | SR279777 | | |
| 6383 | Papa Roach | Last Resort | v458239YdEnwWhQ | SR279777 | | |
| 6384 | Papa Roach | Last Resort | v470868bbAyvKY | SR279777 | | |
| 6385 | Papa Roach | Last Resort | v496932vEMdGCF3 | SR279777 | | |
| 6386 | Papa Roach | Last Resort | v5234562pbqTM57 | SR279777 | | |
| 6387 | Papa Roach | Last Resort | v550292w24PwnRe | SR279777 | | |
| 6388 | Papa Roach | Last Resort | v554208mDJjMDeb | SR279777 | | |
| 6389 | Papa Roach | Last Resort | v609764wreyyzs | SR279777 | | |
| 6390 | Papa Roach | Last Resort | v628096eKPBRDR | SR279777 | | |
| 6391 | Papa Roach | Last Resort | v64523g22kNQAa | SR279777 | | |
| 6392 | Papa Roach | Last Resort | v779520q9awyrQ7 | SR279777 | | |
| 6393 | Papa Roach | Last Resort | v7817775HmTtJzDg | SR279777 | | |
| 6394 | Papa Roach | Last Resort | v88827f6xmKKri9c | SR279777 | | |
| 6395 | Papa Roach | Last Resort | v890343AJEmd8bh | SR279777 | | |
| 6396 | Papa Roach | Last Resort | v8946797SywhXYm | SR279777 | | |
| 6397 | Papa Roach | Last Resort | v90218445ZxI9ae | SR279777 | | |
| 6398 | Papa Roach | Last Resort | v905203RtedflGXG | SR279777 | | |
| 6399 | Papa Roach | Last Resort | v923265eEReRuJpJ | SR279777 | | |
| 6400 | Papa Roach | Last Resort | v948564C4PvGdGG2 | SR279777 | | |
| 6401 | Papa Roach | Last Resort | v9825755o22vBlT8 | SR279777 | | |
| 6402 | Papa Roach | Last Resort | v990560oqaAT487M | SR279777 | | |
| 6403 | Papa Roach | Last Resort | v1012792NbcR6fNjb | SR279777 | | |
| 6404 | Papa Roach | Last Resort | v10339962FgOmYP | SR279777 | | |
| 6405 | Papa Roach | Last Resort | v1036366x6lXYxFM | SR279777 | | |
| 6406 | Papa Roach | Last Resort | v1065015NN6ji6eN | SR279777 | | |
| 6407 | Papa Roach | Last Resort | v1080806wWw7jp3n | SR279777 | | |
| 6408 | Papa Roach | Last Resort | v110791f3N4abDRH | SR279777 | | |
| 6409 | Papa Roach | Last Resort | v114203GqB85RK5E | SR279777 | | |
| 6410 | Papa Roach | Last Resort | v1195498THgT7Ys | SR279777 | | |
| 6411 | Papa Roach | Last Resort | v11997755zzwjSSH | SR279777 | | |
| 6412 | Papa Roach | Last Resort | v122300BmqD28n9g | SR279777 | | |
| 6413 | Papa Roach | Last Resort | v123118BcnIXE7QG | SR279777 | | |
| 6414 | Papa Roach | Last Resort | v1244020PWAZpfbVA | SR279777 | | |
| 6415 | Papa Roach | Last Resort | v129114O2FjQ4qkx | SR279777 | | |
| 6416 | Papa Roach | Last Resort | v132385MMA5SWdq | SR279777 | | |
| 6417 | Papa Roach | Last Resort | v1310289fCJ59Grd | SR279777 | | |
| 6418 | Papa Roach | Last Resort | v13130986HRGCXy5 | SR279777 | | |
| 6419 | Papa Roach | Last Resort | v1336044m7zPM7YD | SR279777 | | |
| 6420 | Papa Roach | Last Resort | v1343119qc7fEiAa | SR279777 | | |
| 6421 | Papa Roach | Last Resort | v1344227n67pPbQj | SR279777 | | |
| 6422 | Papa Roach | Last Resort | v1344499Wym4pATr | SR279777 | | |
| 6423 | Papa Roach | Last Resort | v1372297fiCtTMGw | SR279777 | | |
| 6424 | Papa Roach | Last Resort | v374127ydoxt54N | SR279777 | | |
| 6425 | Papa Roach | Last Resort | v1376789z94qZ56C | SR279777 | | |
| 6426 | Papa Roach | Last Resort | v1383147Ns6Z9DQv | SR279777 | | |
| 6427 | Papa Roach | Last Resort | v1384971cF6AFXmH | SR279777 | | |
| 6428 | Papa Roach | Last Resort | v143650TM9hyM8vW | SR279777 | | |

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6429 | Papa Roach | Last Resort | v459876XYCnP2gf | SR279777 | | |
| 6430 | Papa Roach | Last Resort | v474487GS8zqmmY | SR279777 | | |
| 6431 | Papa Roach | Last Resort | v15202308C9mYnca | SR279777 | | |
| 6432 | Papa Roach | Last Resort | v358655915q5XT.lfg | SR279777 | | |
| 6433 | Papa Roach | Last Resort | v3650507UJhi96nX | SR279777 | | |
| 6434 | Papa Roach | Last Resort | v3654730keNC4jnM | SR279777 | | |
| 6435 | Papa Roach | Last Resort | v3711354Bh7cGJ5M | SR279777 | | |
| 6436 | Papa Roach | Last Resort | v3715684wC5h72Tn | SR279777 | | |
| 6437 | Papa Roach | Last Resort | v6917845ZSW6DEKj | SR279777 | | |
| 6438 | Papa Roach | Scars | e10508XRwqypsbM | SR360567 | | |
| 6439 | Papa Roach | Scars | v289500o3Q5sXn5 | SR360567 | | |
| 6440 | Papa Roach | Scars | v7415ARchmIEsC | SR360567 | | |
| 6441 | Papa Roach | Scars | v832435oEGgAkge | SR360567 | | |
| 6442 | Papa Roach | Scars | v839173w8ecMD97 | SR360567 | | |
| 6443 | Papa Roach | Scars | v8634603KyDSPNr | SR360567 | | |
| 6444 | Papa Roach | Scars | v963031QT98Jmp2 | SR360567 | | |
| 6445 | Papa Roach | Scars | v990365n2oD2aEY | SR360567 | | |
| 6446 | Papa Roach | Scars | v1049202oCaMKd8nr | SR360567 | | |
| 6447 | Papa Roach | Scars | v1051557JGsEKoMs | SR360567 | | |
| 6448 | Papa Roach | Scars | v1077720wsRbyJ72 | SR360567 | | |
| 6449 | Papa Roach | Scars | v1218948A5k6hyew | SR360567 | | |
| 6450 | Papa Roach | Scars | v1232320nMMH4YYP | SR360567 | | |
| 6451 | Papa Roach | Scars | v127706388qrdfy | SR360567 | | |
| 6452 | Papa Roach | Scars | v1358165qaftNy2jH | SR360567 | | |
| 6453 | Papa Roach | Scars | v1361042eJkg2h3S | SR360567 | | |
| 6454 | Papa Roach | Scars | v1415926nRbboyG5b | SR360567 | | |
| 6455 | Papa Roach | Scars | v1421502n4AnwFqP | SR360567 | | |
| 6456 | Papa Roach | Scars | v1449539TCB2zoxR | SR360567 | | |
| 6457 | Papa Roach | Scars | v1509420JdKcf7HZ | SR360567 | | |
| 6458 | Papa Roach | She Loves Me Not | e1752454FHt6ykS | SR318150 | | |
| 6459 | Papa Roach | She Loves Me Not | v1097815cxdbxPWhq | SR318150 | | |
| 6460 | Papa Roach | She Loves Me Not | v1170375aRNTXkHrW | SR318150 | | |
| 6461 | Pastor Troy | Vica Versa | v1070204Ksg6ZunWX | SR299906 | PA1295874 | |
| 6462 | Paulina Rubio | Algo Tienes | v1418561RgAX7aFb | SR346805 | | |
| 6463 | Paulina Rubio | Baila Casanova | v126624KCYRBHqc | SR319034 | | |
| 6464 | Paulina Rubio | Baila Casanova | v1366140PsSzTaBj | SR319034 | | |
| 6465 | Paulina Rubio | Ni Una Sola Palabra | v9346585sDhdW9m | SR402160 | | |
| 6466 | Paulina Rubio | Ni Una Sola Palabra | v935470yTcSrPbM | SR402160 | | |
| 6467 | Paulina Rubio | Ni Una Sola Palabra | e102983W4d9wsaj | SR402160 | | |
| 6468 | Peaches & Herb | Shake Your Groove Thing | v1049049ZNmeRxaS | SR3995 | PAU40650 | |
| 6469 | Peaches & Herb | Shake Your Groove Thing | v1178212DAg8zazX | SR3995 | PAU40650 | |
| 6470 | Peaches & Herb | Shake Your Groove Thing | v14922540pCr2kfq | SR3995 | PAU40650 | |
| 6471 | Peaches & Herb | Shake Your Groove Thing | v15187107ASn524c | SR3620 | PAU40650 | |
| 6472 | Peter Gabriel | Big Time | v580918BMGwg7r | SR144794 | | |
| 6473 | Peter Gabriel | Digging In The Dirt | v11849964p1yFStE | SR144794 | | |
| 6474 | Peter Gabriel | Digging In The Dirt | v118496tNCHcJWD9 | SR7945 | | |
| 6475 | Peter Gabriel | In Your Eyes | | | | |

Exhibit A

138 of 166

| Row | Artist | Title | URL/Media ID | SR | PA | Other? |
|---|---|---|---|---|---|---|
| 6476 | Peter Gabriel | Solsbury Hill | v111629?x8HHE4rY | SR46167 | | |
| 6477 | Pharrell | Can I Have It Like That | v175661ND553oKt9 | SR361663 | | |
| 6478 | Pop Will Eat Itself | Ich Bin Ein Auslander | e140664GaAJSDzc | SR199286 | PA806915 | |
| 6479 | Pop Will Eat Itself | Ich Bin Ein Auslander | v816088oWXKSyBF | SR199286 | PA806915 | |
| 6480 | Pop Will Eat Itself | Ich Bin Ein Auslander | v145900?qvn8aAFx | SR199286 | PA806915 | |
| 6481 | Portishead | Glory Box | v206495o/MxEBSE | SR202661 | PA923602 | |
| 6482 | Portishead | Glory Box | v125235630zEmWwD | SR202661 | PA923602 | |
| 6483 | Portishead | Only You | v304109KGJM3NCd | SR241309 | | |
| 6484 | Portishead | Only You | v180857byaAebxa | SR241309 | | |
| 6485 | Powerman 5000 | Action | v180857byaAebxa | SR331481 | | |
| 6486 | Powerman 5000 | Action | v129085Dp2Ade2P | SR331481 | | |
| 6487 | Powerman 5000 | Action | v154230EeYQnZA | SR331481 | | |
| 6488 | Powerman 5000 | Free | v9785568bYZsRy | SR331481 | | |
| 6489 | Powerman 5000 | Nobody's Real | v97182?KwRaPC9 | SR267593 | | |
| 6490 | Powerman 5000 | Nobody's Real | v982790qG22wm7H | SR267593 | | |
| 6491 | Powerman 5000 | Supernova Goes Pop | v1163292mBD2bCsg | SR267593 | | |
| 6492 | Powerman 5000 | When Words Collide | e27771 | SR267593 | | |
| 6493 | Powerman 5000 | When Words Collide | e8717 1mtrpYEHE | SR267593 | | |
| 6494 | Powerman 5000 | When Words Collide | v348052v9STQAX8 | SR267593 | | |
| 6495 | Powerman 5000 | When Words Collide | e541048H76G2fK3 | SR267593 | | |
| 6496 | Powerman 5000 | When Words Collide | v572862SYX738FY | SR267593 | | |
| 6497 | Powerman 5000 | When Words Collide | v713831syjdCyX6 | SR267593 | | |
| 6498 | Powerman 5000 | When Words Collide | v80421BXAMB4q7K | SR267593 | | |
| 6499 | Powerman 5000 | When Words Collide | v1014186GDGS4fF | SR267593 | | |
| 6500 | Powerman 5000 | When Words Collide | v131103?m4SppPx8 | SR267593 | | |
| 6501 | Powerman 5000 | When Words Collide | v1602047mHJPpGN | SR267593 | | |
| 6502 | Powerman 5000 | When Words Collide | v1230946mN52TW6S | SR267593 | | |
| 6503 | Powerman 5000 | When Words Collide | v1244089ovj5DN87 | SR267593 | | |
| 6504 | Powerman 5000 | When Words Collide | v2992756o57J4wtF | SR267593 | | |
| 6505 | Powerman 5000 | When Words Collide | v1313046saGV9FE2 | SR267593 | | |
| 6506 | Powerman 5000 | When Words Collide | v1497782ZahJpymm | SR267593 | | |
| 6507 | Powerman 5000 | When Words Collide | v1509905jsxXxQbr5 | SR267593 | | |
| 6508 | Powerman 5000 | When Words Collide | v1540088qQWtbW54 | SR267593 | | |
| 6509 | Powerman 5000 | When Words Collide | v3549133LTrwhmb3 | SR267593 | | |
| 6510 | Primus | My Name Is Mud | e174745XK8e8rzF | SR168255 | | |
| 6511 | Primus | My Name Is Mud | v874102Ay9Xs2yE | SR168255 | | |
| 6512 | Primus | My Name Is Mud | v36164Yh5ShZqd | | | PA336613 |
| 6513 | Prince | U Got The Look | v552869eDOb6ZN | | | PA336613 |
| 6514 | Prince | U Got The Look | v64418 1ydq4wfje | | | PA336613 |
| 6515 | Prince | U Got The Look | v1112779qr28QFKY | SR118396 | PA507324 | |
| 6516 | Public Enemy | 911 Is A Joke | e165887AwjHhHgF | SR118396 | PA507324 | |
| 6517 | Public Enemy | 911 Is A Joke | v147185TIQ55OQlT | SR247741 | | |
| 6518 | Puddle Of Mudd | Away From Me | v255891mKhEKAJ | SR301465 | | |
| 6519 | Puddle Of Mudd | Blurry | e123446DD2q9t4s | SR301465 | | |
| 6520 | Puddle Of Mudd | Blurry | v14329 1ymdlplon | SR301465 | | |
| 6521 | Puddle Of Mudd | Blurry | e162768aMqrlCsC | SR301465 | | |
| 6522 | Puddle Of Mudd | Blurry | v21939406g24Kk | SR301465 | | |

Exhibit A

2059053

Attachment D -- Page 189

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6523 | Puddle Of Mudd | Blurry | v29552145ANpn5f | SR301465 | | |
| 6524 | Puddle Of Mudd | Blurry | v533075XrpsNya | SR301465 | | |
| 6525 | Puddle Of Mudd | Blurry | v53808j68Awxh | SR301465 | | |
| 6526 | Puddle Of Mudd | Blurry | v611179QgMMyDYh | SR301465 | | |
| 6527 | Puddle Of Mudd | Blurry | v936586rYNhJBg9 | SR301465 | | |
| 6528 | Puddle Of Mudd | Blurry | v94163ie1MFbbQy | SR301465 | | |
| 6529 | Puddle Of Mudd | Blurry | v952546PEzXbyQa | SR301465 | | |
| 6530 | Puddle Of Mudd | Blurry | v1004949hHjAlXFx | SR301465 | | |
| 6531 | Puddle Of Mudd | Blurry | v1017750Jxnz51mY | SR301465 | | |
| 6532 | Puddle Of Mudd | Blurry | v1452224CYXz7Map | SR301465 | | |
| 6533 | Puddle Of Mudd | Blurry | v1370984t9qNdZsX | SR301465 | | |
| 6534 | Puddle Of Mudd | Drift And Die | v470935mMAH6y6Y | SR301465 | | |
| 6535 | Puddle Of Mudd | She Hates Me | v3490286/QtcFJt | SR301465 | | |
| 6536 | Puddle Of Mudd | She Hates Me | v6898787nJz2GBy | SR301465 | | |
| 6537 | Puddle Of Mudd | She Hates Me | v710240FibXqd69 | SR301465 | | |
| 6538 | Puddle Of Mudd | She Hates Me | v986050FT3EYEF | SR301465 | | |
| 6539 | Puddle Of Mudd | She Hates Me | v996699xYma5cnD | SR301465 | | |
| 6540 | Puddle Of Mudd | She Hates Me | v1019293gJ4P9Xws | SR301465 | | |
| 6541 | Puddle Of Mudd | She Hates Me | v1427966AsMXZFAK | SR301465 | | |
| 6542 | Puddle Of Mudd | She Hates Me | v1433387xWvDEjjK9 | SR301465 | | |
| 6543 | Pup | Common People | v1245505h5zM7aeK | SR215529 | PA720714 | |
| 6544 | Pussycat Dolls | Don't Cha | e141240faHjjqZ | SR374410 | | |
| 6545 | Pussycat Dolls | Don't Cha | v929668hZDoYYHA9 | SR374410 | | |
| 6546 | Pussycat Dolls | Don't Cha | v1359474525525aX | SR374410 | | |
| 6547 | Queens Of The Stone Age | Go With The Flow | v1362840y44T4ET | SR314621 | | |
| 6548 | Queens Of The Stone Age | Go With The Flow | v1403122mZrQ3Jags | SR314621 | | |
| 6549 | Queens Of The Stone Age | Go With The Flow | v1486025rpakApXX | SR370251 | | |
| 6550 | Queens Of The Stone Age | In My Head | v61994546mR4dOiE | SR370251 | | |
| 6551 | Queens Of The Stone Age | Little Sister | v11581508pGyQYnP | SR370251 | | |
| 6552 | Queens Of The Stone Age | Little Sister | v1405134qwN76MRW | SR370251 | | |
| 6553 | Queens Of The Stone Age | Little Sister | v1409382RWAMY4rG | SR370251 | | |
| 6554 | R. Kelly | I Believe I Can Fly | v1425035SSganNS2 | | PA848248 | |
| 6555 | R. Kelly | The worlds greatest | v432986ynaSYcZs | | PA1084039 | |
| 6556 | R. Kelly | The worlds greatest | v702966hCQq478c | | PA1084039 | |
| 6557 | R. Kelly | The worlds greatest | v982277MmRwHC8 | | PA1084039 | |
| 6558 | R. Kelly | Thoia Thoing | e163936wmD8BJNb | | PA1158652 | |
| 6559 | R. Kelly | Thoia Thoing | v1439625BXARxXRT | | PA1158652 | |
| 6560 | Rahzel | All I Know | v1334901695aWes | SR268720 | | |
| 6561 | Rahzel | All I Know | v1397630XKf6gZ6 | SR268720 | | |
| 6562 | Rahzel | All I Know | v1481139PRe84Ecr | SR268720 | PA1272898 | |
| 6563 | Rammstein | Make The Music 2000 | v479480cFABKwr | SR282146 | PA1163523 | |
| 6564 | Rammstein | Amerika | v223241npE6zz7 | | PA1163523 | |
| 6565 | Rammstein | Amerika | v261663NTmAxdZs | | PA1163523 | |
| 6566 | Rammstein | Amerika | v1296757bnRXCe4 | | PA1163523 | |
| 6567 | Rammstein | Amerika | v1526762rT6mSSaN | | PA1163523 | |
| 6568 | Rammstein | Amerika | v1540165sRzdrfGh | | PA1163523 | |
| 6569 | Rammstein | BENZIN | v7437566AQ2PMa | SR387866 | | |

Case 2:07-cv-05744-AHM-AJW    Document 580-3 (Filed 10/30/2009)    Page 140 of 166
CV-07-5744 AHM (AJWx)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6570 | Rammstein | BENZIN | v1062616bxwKm03Y | SR387866 | | |
| 6571 | Rammstein | BENZIN | v10691564nqgp0lw | SR387866 | | |
| 6572 | Rammstein | BENZIN | v1232456SY52zPs | SR387866 | | |
| 6573 | Rammstein | BENZIN | v1340878okhNBWdYb | SR282692 | | |
| 6574 | Rammstein | Du Hast | e10675t6zta5r4a9 | SR282692 | PA910771 | |
| 6575 | Rammstein | Du Hast | e126877wfBNtjcxn | SR282692 | PA910771 | |
| 6576 | Rammstein | Du Hast | e142677wmNaf2Ph | SR282692 | PA910771 | |
| 6577 | Rammstein | Du Hast | v34761874aacf5m | SR282692 | PA910771 | |
| 6578 | Rammstein | Du Hast | w43682349bgqMfP | SR282692 | PA910771 | |
| 6579 | Rammstein | Du Hast | w498827odhjmXDE | SR282692 | PA910771 | |
| 6580 | Rammstein | Du Hast | v52672t0UJNJy5M | SR282692 | PA910771 | |
| 6581 | Rammstein | Du Hast | v65736ONZ2Q80s8B | SR282692 | PA910771 | |
| 6582 | Rammstein | Du Hast | v69945gsgs4qpM4E | SR282692 | PA910771 | |
| 6583 | Rammstein | Du Hast | V7967534sJfGJFJ | SR282692 | PA910771 | |
| 6584 | Rammstein | Du Hast | v1088830W5taXScX | SR282692 | PA910771 | |
| 6585 | Rammstein | Du Hast | v1125310tYnh8dSZ | SR282692 | PA910771 | |
| 6586 | Rammstein | Du Hast | v1164291Y7D9Ryx3 | SR282692 | PA910771 | |
| 6587 | Rammstein | Du Hast | v1228515XR6sXqQ7 | SR282692 | PA910771 | |
| 6588 | Rammstein | Du Hast | v1232356CwMmGqgM | SR282692 | PA910771 | |
| 6589 | Rammstein | Du Hast | v1232391Rzh7P2R | SR282692 | PA910771 | |
| 6590 | Rammstein | Du Hast | v1258497SyFEKNSQ | SR282692 | PA910771 | |
| 6591 | Rammstein | Du Hast | v1268620r4pA4aC7 | SR282692 | PA910771 | |
| 6592 | Rammstein | Du Hast | v1336082NDhQgPPQ | SR282692 | PA910771 | |
| 6593 | Rammstein | Du Hast | v1339378kdcANza5 | SR282692 | PA910771 | |
| 6594 | Rammstein | Du Hast | v1447486zz25PX5d | SR282692 | PA910771 | |
| 6595 | Rammstein | Du Hast | v1466226sxDHqnn8 | SR282692 | PA910771 | |
| 6596 | Rammstein | Du Hast | v1526706bXPhTZHjM | SR282692 | PA910771 | |
| 6597 | Rammstein | Du Hast | v1540169486FS9ne | SR282692 | PA910771 | |
| 6598 | Rammstein | Du Hast | v3474427DQkKVm2w | SR282692 | PA910771 | |
| 6599 | Rammstein | Du Riechst So Gut | v1486578PjDfhG5T | SR273781 | | |
| 6600 | Rammstein | Engel | v224323MYa5cWAN | SR282992 | PA910768 | |
| 6601 | Rammstein | Engel | w46954k4nXDGYk | SR282992 | PA910768 | |
| 6602 | Rammstein | Engel | v63170t9xRZQREEt | SR282992 | PA910768 | |
| 6603 | Rammstein | Engel | v717935A3qrK6aZ | SR282992 | PA910768 | |
| 6604 | Rammstein | Engel | v809458GtWEDnHHq | SR282992 | PA910768 | |
| 6605 | Rammstein | Engel | v901721MmhqBRe | SR282992 | PA910768 | |
| 6606 | Rammstein | Engel | v970987DntlPkhz | SR282992 | PA910768 | |
| 6607 | Rammstein | Engel | v944162ezOe3Dwj | SR282992 | PA910768 | |
| 6608 | Rammstein | Engel | v968166CYzsPsbZ | SR282992 | PA910768 | |
| 6609 | Rammstein | Engel | v9736131VnD9BKTG | SR282992 | PA910768 | |
| 6610 | Rammstein | Engel | v1166355P6EtmckM | SR282992 | PA910768 | |
| 6611 | Rammstein | Engel | v1218026s56WA2yE | SR282992 | PA910768 | |
| 6612 | Rammstein | Engel | v1232351w26hG6aW | SR282992 | PA910768 | |
| 6613 | Rammstein | Engel | v2T733t2ZAZRSKJ | SR282992 | PA910768 | |
| 6614 | Rammstein | Engel | v1349791X2tGnGmf | SR282992 | PA910768 | |
| 6615 | Rammstein | Engel | v1461002T3YJPTXg | SR282992 | PA910768 | |
| 6616 | Rammstein | Engel | v1526696MnXMYsFP | SR282992 | PA910768 | |

Exhibit A

140 of 166

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6617 | Rammstein | Engel | v1540166SxAXx7rG | SR282692 | PA910768 | |
| 6618 | Rammstein | Engel | v3618432FYcNSgjDR | SR282692 | PA910768 | |
| 6619 | Rammstein | Feuer Frei | e1237746nzw8hd | SR295849 | PA1015270 | |
| 6620 | Rammstein | Feuer Frei | e14106XXyjD39W | SR295849 | PA1015270 | |
| 6621 | Rammstein | Feuer Frei | e1539HNjiEDz | SR295849 | PA1015270 | |
| 6622 | Rammstein | Feuer Frei | e1656SSOCeyGelsD | SR295849 | PA1015270 | |
| 6623 | Rammstein | Feuer Frei | v2807375eww4T59 | SR295849 | PA1015270 | |
| 6624 | Rammstein | Feuer Frei | v309368SJBgycGS | SR295849 | PA1015270 | |
| 6625 | Rammstein | Feuer Frei | v38771BGsjxZdTz | SR295849 | PA1015270 | |
| 6626 | Rammstein | Feuer Frei | v43602YYcbDkhxp | SR295849 | PA1015270 | |
| 6627 | Rammstein | Feuer Frei | v55580GPDEBa2GS | SR295849 | PA1015270 | |
| 6628 | Rammstein | Feuer Frei | v6941176W|gmG9kS | SR295849 | PA1015270 | |
| 6629 | Rammstein | Feuer Frei | v75197BnE4e29D | SR295849 | PA1015270 | |
| 6630 | Rammstein | Feuer Frei | v867705hJwPOon | SR295849 | PA1015270 | |
| 6631 | Rammstein | Feuer Frei | v885780oZ9s2qgy | SR295849 | PA1015270 | |
| 6632 | Rammstein | Feuer Frei | v9007096w6qEzJE | SR295849 | PA1015270 | |
| 6633 | Rammstein | Feuer Frei | v91403oa78Zqkbj | SR295849 | PA1015270 | |
| 6634 | Rammstein | Feuer Frei | v993906N669tTZq | SR295849 | PA1015270 | |
| 6635 | Rammstein | Feuer Frei | v108081OQO2RrGrE | SR295849 | PA1015270 | |
| 6636 | Rammstein | Feuer Frei | v116522OHHS3a2wr | SR295849 | PA1015270 | |
| 6637 | Rammstein | Feuer Frei | v1214017ZGn2a88G | SR295849 | PA1015270 | |
| 6638 | Rammstein | Feuer Frei | v12324202Hf4zzgJ | SR295849 | PA1015270 | |
| 6639 | Rammstein | Feuer Frei | v139661BT9AOja5C | SR295849 | PA1015270 | |
| 6640 | Rammstein | Feuer Frei | v1496402FNKaFw5N | SR295849 | PA1015270 | |
| 6641 | Rammstein | Feuer Frei | v1488880R5aZm2d | SR295849 | PA1015270 | |
| 6642 | Rammstein | Feuer Frei | v1504963FHkFDCF | SR295849 | PA1015270 | |
| 6643 | Rammstein | Feuer Frei | v1520463AdxGYNPy | SR295849 | PA1015270 | |
| 6644 | Rammstein | Feuer Frei | v152862rAQnyGFQy | SR295849 | PA1015270 | |
| 6645 | Rammstein | Feuer Frei | v1540175mfNqQj9 | SR295849 | PA1015270 | |
| 6646 | Rammstein | Feuer Frei | v7015973Hqdcd4Sh | SR295849 | PA1015270 | |
| 6647 | Rammstein | Ich Will | e88071ZnChTBDN | SR295849 | PA1015269 | |
| 6648 | Rammstein | Ich Will | e146945cS94SoD2 | SR295849 | PA1015269 | |
| 6649 | Rammstein | Ich Will | v508856AoEy6Xqd | SR295849 | PA1015269 | |
| 6650 | Rammstein | Ich Will | v1119540wRjmMK7 | SR295849 | PA1015269 | |
| 6651 | Rammstein | MANN GEGEN MANN | v794147BpG9E5z | SR387866 | | |
| 6652 | Rammstein | MANN GEGEN MANN | v1005484Axrgwy2 | SR387866 | | |
| 6653 | Rammstein | MANN GEGEN MANN | v1232356yWZzHEjR | SR387866 | | |
| 6654 | Rammstein | Mein Teil | e89943ZwZznwf | | PA1163520 | |
| 6655 | Rammstein | Mein Teil | e169764Z63ERHxX | | PA1163520 | |
| 6656 | Rammstein | Mein Teil | v254821ZMsnfPAi | | PA1163520 | |
| 6657 | Rammstein | Mein Teil | v1139803nqF9pxtx | | PA1163520 | |
| 6658 | Rammstein | Mein Teil | v2232424xGHppcne | | PA1163520 | |
| 6659 | Rammstein | Mein Teil | v1253409qqcJ5rBp | | PA1163520 | |
| 6660 | Rammstein | Mein Teil | v1310012Fm4Axsf7e | | PA1163520 | |
| 6661 | Rammstein | Mein Teil | v32131480nMKSng | | PA1163520 | |
| 6662 | Rammstein | Mein Teil | v152649F78aWhj9d | | PA1163520 | |
| 6663 | Rammstein | Mein Teil | v1540902bSJXMNH | | PA1163520 | |

CV-07-5744 AHM (AJW)

| Row | Artist | Title | URL/Media ID | SR | PA | Other |
|---|---|---|---|---|---|---|
| 6664 | Rammstein | MEIN TEIL | v1540500xA37mRDJ | SR387866 | PA1163520 | |
| 6665 | Rammstein | MEIN TEIL | v1541614qbeMyj45P | SR387866 | PA1163520 | |
| 6666 | Rammstein | Ohne Dich | v1524468nw9altEBb | SR387866 | PA1163527 | |
| 6667 | Rammstein | Ohne Dich | v1540177jdgdHkjZ | SR387866 | PA1163527 | |
| 6668 | Rammstein | ROSENROT | e135986BMXxsXzr | SR387866 | | |
| 6669 | Rammstein | ROSENROT | v789839cHA58ea | SR387866 | | |
| 6670 | Rammstein | ROSENROT | v1139997nC8ydY74 | SR387866 | | |
| 6671 | Rammstein | ROSENROT | v1509895KdAhox99 | SR387866 | | |
| 6672 | Rammstein | Sehnsucht | v1554565SXWr6Ngz | SR282892 | | |
| 6673 | Rammstein | Sehnsucht | e857156nYG4s4h | SR282892 | PA956711 | |
| 6674 | Rammstein | Sehnsucht | v1232434Z2TITtgrN | SR282892 | PA956711 | |
| 6675 | Rammstein | Sonne | e74185uMBWG5Ci8 | SR295849 | PA1015268 | |
| 6676 | Rammstein | Sonne | v1272253Axv2pxE | SR295849 | PA1015268 | |
| 6677 | Rammstein | Sonne | v60161w6c59wcwS | SR295849 | PA1015268 | |
| 6678 | Rammstein | Sonne | v756236Mj5jsmj | SR295849 | PA1015268 | |
| 6679 | Rammstein | Sonne | v778641XxW8S5hX | SR295849 | PA1015268 | |
| 6680 | Rammstein | Sonne | v1197566cRAsazzJ | SR295849 | PA1015268 | |
| 6681 | Rammstein | Sonne | v37448285A2g8e4B | SR295849 | PA1015268 | |
| 6682 | Rammstein | Poison Heart | v1447965l4Qs19PGj | SR146702 | | |
| 6683 | Ramones | Strength To Endure | v1448156nqrjwOTQ | SR146702 | | |
| 6684 | Ramones | America | v389324kb4XSH | SR399806 | | |
| 6685 | Razorlight | America | v1079674wz7Mffmj | SR399806 | | |
| 6686 | Razorlight | Golden Touch | v519765n5mNcvgt | SR367426 | | |
| 6687 | Razorlight | Take On Me | v317858lCZNsxrK | SR237208 | | |
| 6688 | Reel Big Fish | Take On Me | v1308230xWk6JFaN | SR237208 | | |
| 6689 | Reel Big Fish | Concealed (There's Something About Remy... | e1403231RHzFRqwA | Pending | | |
| 6690 | Remy Ma | Boy Looka Here | e529823qHxzsGJm | SR407465 | Pending | |
| 6691 | Rich Boy | | e915883bMy6HZM | SR25800 | | |
| 6692 | Rick James | Super Freak | v60635xA2i94Es | SR25800 | | |
| 6693 | Rick James | Super Freak | v1304314c37Ycng9 | SR25800 | | |
| 6694 | Rick James | Super Freak | v1387185HkG87Sd | SR25800 | | |
| 6695 | Rick James | Super Freak | v1499379T8rFB8NX | SR25800 | | |
| 6696 | Rick James | Hustlin' | v543610hBtG2i8n | SR387156 | | |
| 6697 | Rick Ross | Push It | e124897smjBhb5YC | SR394154 | PA1347711 | |
| 6698 | Rick Ross | Push It | e124987KRQKPkss | SR394154 | PA1347711 | |
| 6699 | Rick Ross | Push It | e136848XWkYDS25 | SR394154 | PA1347711 | |
| 6700 | Rick Ross | Push It | e148811R6ypEka5 | SR394154 | PA1347711 | |
| 6701 | Rick Ross | Push It | v22127Y9GbeKR4Hq | SR394154 | PA1347711 | |
| 6702 | Rick Ross | Push It | v519140cpbqd5kF | SR394154 | PA1347711 | |
| 6703 | Rick Ross | Push It | v1119065vqHMNEzc | SR394154 | PA1347711 | |
| 6704 | Rick Ross | S.O.S. | e1132412ZBPqdC4 | SR387137 | | |
| 6705 | Rihanna | S.O.S. | e123456NxhqnmZ | SR387137 | | |
| 6706 | Rihanna | S.O.S. | v24860T38dFxa | SR387137 | | |
| 6707 | Rihanna | S.O.S. | v35616vsH43Pa | SR387137 | | |
| 6708 | Rihanna | S.O.S. | v437509R4mJ7CyZ | SR387137 | | |
| 6709 | Rihanna | S.O.S. | v54642235hwnsNK | SR387137 | | |
| 6710 | Rihanna | | | | | |

Exhibit A

2059053

| Row | Artist | Title | URL/Media ID | SR | PA | Other© |
|-----|--------|-------|--------------|-----|----|--------|
| 6758 | Rise Against | Ready To Fall | v950101Ex2Zcayj | SR387541 | | |
| 6759 | Rise Against | Ready To Fall | v1012701X0d3XyX4A | SR387541 | | |
| 6760 | Rise Against | Ready To Fall | v1403235AasfStM27 | SR387541 | | |
| 6761 | Rise Against | Ready To Fall | v1863532j065jHwZ | SR387541 | | |
| 6762 | Rise Against | Ready To Fall | v1954011mKT9pDq | SR387541 | | |
| 6763 | Rise Against | Ready To Fall | v1960844YWa8gRb | SR387541 | | |
| 6764 | Rise Against | Ready To Fall | v1356381jbWPM66P | SR387541 | | |
| 6765 | Rise Against | Ready To Fall | v1407354CneCpf6G | SR387541 | | |
| 6766 | Rise Against | Ready To Fall | v1409647feoBXf3Y | SR387541 | | |
| 6767 | Rise Against | Ready To Fall | v1556470e7KRhN0a | SR387541 | | |
| 6768 | Rise Against | Swing Life Away | v566738pMEAmNqY | SR355243 | | |
| 6769 | Rise Against | Swing Life Away | v751693orKKwdH6 | SR355243 | | |
| 6770 | Rise Against | Swing Life Away | v818197Ec9NdPFa | SR355243 | | |
| 6771 | Rise Against | Swing Life Away | v1206344BjWmJfa | SR355243 | | |
| 6772 | Rise Against | Swing Life Away | v1524387ocRN65K | SR355243 | | |
| 6773 | Rise Against | Swing Life Away | v1540180BTeaPKD | SR355243 | | |
| 6774 | Rob Zombie | American Witch | v932233aFwfkn3s | SR388142 | | |
| 6775 | Rob Zombie | American Witch | v1314909pDM3gks | SR388142 | | |
| 6776 | Rob Zombie | Dragula | v567130ACN5qgph | SR257901 | | |
| 6777 | Rob Zombie | Dragula | v647637ofjEtYh4 | SR257901 | | |
| 6778 | Rob Zombie | Dragula | v698246p7ahSCo7 | SR257901 | | |
| 6779 | Rob Zombie | Dragula | v829462zpwNRjD3 | SR257901 | | |
| 6780 | Rob Zombie | Dragula | v857430zwDsQYmz | SR257901 | | |
| 6781 | Rob Zombie | Dragula | v873371SEEtXMYK | SR257901 | | |
| 6782 | Rob Zombie | Dragula | v902398sp7MMNJ7 | SR257901 | | |
| 6783 | Rob Zombie | Dragula | v925683qG5K6MqF | SR257901 | | |
| 6784 | Rob Zombie | Dragula | v9719992n8a2Vb | SR257901 | | |
| 6785 | Rob Zombie | Dragula | v1007155aNQ8J9nz | SR257901 | | |
| 6786 | Rob Zombie | Dragula | v1026353z0PX2KyD | SR257901 | | |
| 6787 | Rob Zombie | Dragula | v1060086GXBr2C4z | SR257901 | | |
| 6788 | Rob Zombie | Dragula | v1095810XsD39P8 | SR257901 | | |
| 6789 | Rob Zombie | Dragula | v1157074pXKbamE | SR257901 | | |
| 6790 | Rob Zombie | Dragula | v1167758t3H6EYeXg | SR257901 | | |
| 6791 | Rob Zombie | Dragula | v1171655DP7E6Cc7 | SR257901 | | |
| 6792 | Rob Zombie | Dragula | v1213827jK8hC8qw | SR257901 | | |
| 6793 | Rob Zombie | Dragula | v1250583hhKWKGXZ5 | SR257901 | | |
| 6794 | Rob Zombie | Dragula | v1264734rDFDvkM | SR257901 | | |
| 6795 | Rob Zombie | Dragula | v1278877ZReg39WM | SR257901 | | |
| 6796 | Rob Zombie | Dragula | v1319641NmNColcsg | SR257901 | | |
| 6797 | Rob Zombie | Dragula | v1371362Se5NFjgc | SR257901 | | |
| 6798 | Rob Zombie | Dragula | v1493894AxJ7zy9H | SR257901 | | |
| 6799 | Rob Zombie | Dragula | v1524362N2CaPXD | SR257901 | | |
| 6800 | Rob Zombie | Dragula | v1539861dk5W6SXd | SR257901 | | |
| 6801 | Rob Zombie | Dragula | v1540179WKCb3zhX | SR257901 | | |
| 6802 | Rob Zombie | Dragula | v270298520z8oMfJ | SR257901 | | |
| 6803 | Rob Zombie | Feel So Numb | v934083TCnxHQw | SR303801 | | |
| 6804 | Rob Zombie | Feel So Numb | v1065064s9jYjNf7 | SR303801 | | |

2059053

Exhibit A