# EXHIBIT A

WS_Disb1
11/18/2009

**Winston & Strawn LLP**

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

Page: 1

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 085276 | Veoh Networks, Inc. | | | | | | | | |
| 00004 | Universal Music Group (Central District) | | | | | | | | |
| 660 | Printing/Reproduction Services | 14828828 | 3/19/2008 | B | 0.00 | 25.33 | 25.33 | VENDOR: LA Best Photocopies Inc INVOICE#: LA91232 DATE: 3/19/2008  Bates Labeling, tabbing of attachment to Notice of Lodgement | 38709 |
| 660 | Printing/Reproduction Services | 14992311 | 5/23/2008 | B | 0.00 | 663.40 | 663.40 | VENDOR: LA Best Photocopies Inc INVOICE#: LA92848 DATE: 5/23/2008  FTP download, 8CDs with label for document production | 38709 |
| 660 | Printing/Reproduction Services | 15105624 | 7/7/2008 | B | 0.00 | 174.55 | 174.55 | VENDOR: ALC Legal Technologies INVOICE#: 58960 DATE: 7/7/2008  Joe Papa depo prep materials -- Golinveaux copy set | 47783 |
| 660 | Printing/Reproduction Services | 15127938 | 7/21/2008 | B | 0.00 | 12.61 | 12.61 | VENDOR: LA Best Photocopies Inc INVOICE#: LA94162 DATE: 7/21/2008  Bates Labeling | 38709 |
| 660 | Printing/Reproduction Services | 15173998 | 8/29/2008 | B | 0.00 | 828.76 | 828.76 | VENDOR: LA Best Photocopies Inc INVOICE#: LA95069 DATE: 8/29/2008  B&W Printout on legal paper, acco bind, report cover | 38709 |
| 660 | Printing/Reproduction Services | 15174058 | 9/2/2008 | B | 0.00 | 129.82 | 129.82 | VENDOR: LA Best Photocopies Inc INVOICE#: LA95101 DATE: 9/2/2008  Bates labeling, add exhibits tabs and page numbering, scanning and e-mail for efiling and courtesy copies to court. | 38709 |
| 660 | Printing/Reproduction Services | 15261555 | 10/2/2008 | B | 0.00 | 161.83 | 161.83 | VENDOR: LA Best Photocopies Inc INVOICE#: LA95780 DATE: 10/2/2008  5 Copies of 2 CDs (Plaintiffs' document production) | 38709 |
| 660 | Printing/Reproduction Services | 15298564 | 10/15/2008 | B | 0.00 | 212.69 | 212.69 | VENDOR: LA Best Photocopies Inc INVOICE#: LA96028 DATE: 10/15/2008  Scan to PDF, CD Duplication (6), convert pdf to Tiff, produce Master CD re document production. | 38709 |
| 660 | Printing/Reproduction Services | 15403726 | 11/19/2008 | B | 0.00 | 2,211.76 | 2,211.76 | VENDOR: LA Best Photocopies Inc INVOICE#: LA96853 DATE: 11/19/2008  Off-site photocopies from CD | 38709 |
| 660 | Printing/Reproduction Services | 15361401 | 12/4/2008 | B | 0.00 | 96.56 | 96.56 | VENDOR: LA Best Photocopies Inc INVOICE#: LA97123 DATE: 12/4/2008  Off-site photocopying (647 page), including manila folders with labels | 38709 |
| 660 | Printing/Reproduction Services | 15448443 | 1/23/2009 | B | 0.00 | 411.24 | 411.24 | VENDOR: LA Best Photocopies Inc INVOICE#: LA97994 DATE: 1/23/2009  DVD Duplication (14) and CD Duplication (2) | 38709 |
| 660 | Printing/Reproduction Services | 15486405 | 1/31/2009 | B | 0.00 | 145.03 | 145.03 | VENDOR: CP Document Technologies INVOICE#: 109010487 DATE: 1/31/2009  Document production: Digital - Black & White Document Blow-Back | 54755 |
| 660 | Printing/Reproduction Services | 15600760 | 3/30/2009 | B | 0.00 | 424.19 | 424.19 | VENDOR: LA Best Photocopies Inc INVOICE#: LA99434 DATE: 3/30/2009  Photocopying and assembly of three hearing binders (3 copies each) in preparation for three motions scheduled for hearing on 4/6/09 (3,261 pages, including 3-ring binders and side t | 38709 |
| 660 | Printing/Reproduction Services | 15619985 | 3/31/2009 | B | 0.00 | 757.75 | 757.75 | VENDOR: CP Document Technologies INVOICE#: 109030593 DATE: 3/31/2009  4 Hard drive duplications for Rebecca Calkin | 54755 |
| 660 | Printing/Reproduction Services | 15715425 | 4/9/2009 | B | 0.00 | 218.23 | 218.23 | VENDOR: LA Best Photocopies Inc INVOICE#: LA99704 DATE: 4/9/2009  5 CD Duplication, CDs | 38709 |
| 660 | Printing/Reproduction Services | 15664566 | 4/15/2009 | B | 0.00 | 3,277.50 | 3,277.50 | VENDOR: LA Best Photocopies Inc INVOICE#: LA99801 DATE: 4/15/2009  Off-site printing of chain of title documents (UMG 01611716 - UMG 01704055) per T. Lane's approval; total 92,340 pages B&W blow back with blue slip sheets | 38709 |
| 660 | Printing/Reproduction Services | 15838271 | 6/23/2009 | B | 0.00 | 116.68 | 116.68 | VENDOR: LA Best Photocopies Inc INVOICE#: LA101160 DATE: 6/23/2009  B&W copies and bottom tabs | 38709 |
| 660 | Printing/Reproduction Services | 15838270 | 6/23/2009 | B | 0.00 | 69.02 | 69.02 | VENDOR: LA Best Photocopies Inc INVOICE#: LA101159 DATE: 6/23/2009  B&W printout and CD duplication | 38709 |

EXHIBIT A  PAGE 4

WS_Disb1

11/18/2009

# Winston & Strawn LLP

Disbursement Audit

Page: 2

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 660 | Printing/Reproduction Services | 15840469 | 6/24/2009 | B | 0.00 | 59.27 | 59.27 | VENDOR: LA Best Photocopies Inc INVOICE#: LA101194 DATE: 6/24/2009   B&W printout: UMG01733777 - UMG01734551 | 38709 |
| 660 | Printing/Reproduction Services | 15840472 | 7/2/2009 | B | 0.00 | 414.90 | 414.90 | VENDOR: LA Best Photocopies Inc INVOICE#: LA101371 DATE: 7/2/2009   B&W scan to single Tiff; electronic bates: RW00001 - RW02678, CD duplications | 38709 |
| 660 | Printing/Reproduction Services | 15793395 | 7/5/2009 | B | 0.00 | 9.84 | 9.84 | VENDOR: Frieda Mendis-Smith, Petty Cashier INVOICE#: PC146620714200901 DATE: 7/14/2009   PETTY CASH REQUEST: Printing document when working from home and taxi home (working late); Printing document when working on weekend from home | 47568 |
| 660 | Printing/Reproduction Services | 15805406 | 7/5/2009 | B | 0.00 | 9.84 | 9.84 | VENDOR: Lane, Thomas P. INVOICE#: PR146620724200901 DATE: 7/24/2009   Faxes, airplane internet connection and meals. Document printing charge (weekend work from home) | E14662 |
| 660 | Printing/Reproduction Services | 15840471 | 7/8/2009 | B | 0.00 | 949.67 | 949.67 | VENDOR: LA Best Photocopies Inc INVOICE#: LA101465 DATE: 7/8/2009   B&W printouts, tabs, and binders | 38709 |
| 660 | Printing/Reproduction Services | 15840470 | 7/10/2009 | B | 0.00 | 45.11 | 45.11 | VENDOR: LA Best Photocopies Inc INVOICE#: LA101526 DATE: 7/10/2009   Document coversion from PDF to Single Tiff; Electronic bates: LB00001 - LB00140; CD, Master and one copy | 38709 |
| 660 | Printing/Reproduction Services | 15837813 | 7/29/2009 | B | 0.00 | 526.73 | 526.73 | VENDOR: LA Best Photocopies Inc INVOICE#: LA101926 DATE: 7/29/2009   Outside photocopying & create binders of Motions in Limine and related documents (5,220 pages) | 38709 |
| | Matter Total | | | | | 11,952.31 | $11,952.31 | | |
| | Client Total | | | | | 11,952.31 | $11,952.31 | | |
| | Report Total | | | | | 11,952.31 | $11,952.31 | | |

# Winston & Strawn LLP

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 085276 | Veoh Networks, Inc. | | | | | | | | |
| 00004 | Universal Music Group (Central District) | | | | | | | | |
| 060 | Printing/Reproduction Services | 14457801 | 10/5/2007 | B | 23.00 | 2.30 | 2.30 | | |
| 060 | Printing/Reproduction Services | 14464580 | 10/10/2007 | B | 15.00 | 1.50 | 1.50 | | |
| 060 | Printing/Reproduction Services | 14469864 | 10/15/2007 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 14469860 | 10/15/2007 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 14480555 | 10/22/2007 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 14722770 | 2/8/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 14722746 | 2/8/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 14739848 | 2/19/2008 | B | 92.00 | 9.20 | 9.20 | | |
| 060 | Printing/Reproduction Services | 14740920 | 2/20/2008 | B | 63.00 | 6.30 | 6.30 | | |
| 060 | Printing/Reproduction Services | 14781626 | 3/11/2008 | B | 395.00 | 39.50 | 39.50 | | |
| 060 | Printing/Reproduction Services | 14785868 | 3/13/2008 | B | 421.00 | 42.10 | 42.10 | | |
| 060 | Printing/Reproduction Services | 14788241 | 3/14/2008 | B | 70.00 | 7.00 | 7.00 | | |
| 060 | Printing/Reproduction Services | 14789275 | 3/17/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 14795628 | 3/20/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 14795919 | 3/20/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 14795619 | 3/20/2008 | B | 424.00 | 42.40 | 42.40 | | |
| 060 | Printing/Reproduction Services | 14795620 | 3/20/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 14799584 | 3/24/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 14799582 | 3/24/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 14799471 | 3/24/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 14834668 | 4/9/2008 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 14834667 | 4/9/2008 | B | 18.00 | 1.80 | 1.80 | | |
| 060 | Printing/Reproduction Services | 14834666 | 4/9/2008 | B | 337.00 | 33.70 | 33.70 | | |
| 060 | Printing/Reproduction Services | 14836380 | 4/10/2008 | B | 641.00 | 64.10 | 64.10 | | |
| 060 | Printing/Reproduction Services | 14838589 | 4/11/2008 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 14845593 | 4/16/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 14937134 | 5/21/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 14939376 | 5/23/2008 | B | 154.00 | 15.40 | 15.40 | | |
| 060 | Printing/Reproduction Services | 14944734 | 5/28/2008 | B | 77.00 | 7.70 | 7.70 | | |
| 060 | Printing/Reproduction Services | 14997546 | 6/13/2008 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15009353 | 6/20/2008 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15020063 | 6/27/2008 | B | 13.00 | 1.30 | 1.30 | | |
| 060 | Printing/Reproduction Services | 15020053 | 6/27/2008 | B | 40.00 | 4.00 | 4.00 | | |
| 060 | Printing/Reproduction Services | 15035241 | 7/2/2008 | B | 438.00 | 43.80 | 43.80 | | |

EXHIBIT A  PAGE 6

WS_Disb1

11/18/2009

**Winston & Strawn LLP**

Disbursement Audit

Page: 2

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15035247 | 7/2/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15035249 | 7/2/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15035221 | 7/2/2008 | B | 217.00 | 21.70 | 21.70 | | |
| 060 | Printing/Reproduction Services | 15035239 | 7/2/2008 | B | 128.00 | 12.80 | 12.80 | | |
| 060 | Printing/Reproduction Services | 15035240 | 7/2/2008 | B | 423.00 | 42.30 | 42.30 | | |
| 060 | Printing/Reproduction Services | 15037141 | 7/3/2008 | B | 51.00 | 5.10 | 5.10 | | |
| 060 | Printing/Reproduction Services | 15037136 | 7/3/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15037126 | 7/3/2008 | B | 95.00 | 9.50 | 9.50 | | |
| 060 | Printing/Reproduction Services | 15039451 | 7/7/2008 | B | 16.00 | 1.60 | 1.60 | | |
| 060 | Printing/Reproduction Services | 15039459 | 7/7/2008 | B | 26.00 | 2.60 | 2.60 | | |
| 060 | Printing/Reproduction Services | 15039460 | 7/7/2008 | B | 507.00 | 50.70 | 50.70 | | |
| 060 | Printing/Reproduction Services | 15039252 | 7/7/2008 | B | 215.00 | 21.50 | 21.50 | | |
| 060 | Printing/Reproduction Services | 15039448 | 7/7/2008 | B | 22.00 | 2.20 | 2.20 | | |
| 060 | Printing/Reproduction Services | 15039450 | 7/7/2008 | B | 32.00 | 3.20 | 3.20 | | |
| 060 | Printing/Reproduction Services | 15043605 | 7/9/2008 | B | 450.00 | 45.00 | 45.00 | | |
| 060 | Printing/Reproduction Services | 15045428 | 7/10/2008 | B | 775.00 | 77.50 | 77.50 | | |
| 060 | Printing/Reproduction Services | 15066883 | 7/18/2008 | B | 216.00 | 21.60 | 21.60 | | |
| 060 | Printing/Reproduction Services | 15068452 | 7/21/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15068443 | 7/21/2008 | B | 16.00 | 1.60 | 1.60 | | |
| 060 | Printing/Reproduction Services | 15068429 | 7/21/2008 | B | 15.00 | 1.50 | 1.50 | | |
| 060 | Printing/Reproduction Services | 15068436 | 7/21/2008 | B | 153.00 | 15.30 | 15.30 | | |
| 060 | Printing/Reproduction Services | 15071408 | 7/22/2008 | B | 453.00 | 45.30 | 45.30 | | |
| 060 | Printing/Reproduction Services | 15071406 | 7/22/2008 | B | 353.00 | 35.30 | 35.30 | | |
| 060 | Printing/Reproduction Services | 15073617 | 7/23/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15081476 | 7/29/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15098540 | 8/4/2008 | B | 596.00 | 59.60 | 59.60 | | |
| 060 | Printing/Reproduction Services | 15109511 | 8/12/2008 | B | 82.00 | 8.20 | 8.20 | | |
| 060 | Printing/Reproduction Services | 15112221 | 8/13/2008 | B | 921.00 | 92.10 | 92.10 | | |
| 060 | Printing/Reproduction Services | 15115668 | 8/15/2008 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15130666 | 8/20/2008 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15130665 | 8/20/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15130585 | 8/20/2008 | B | 560.00 | 56.00 | 56.00 | | |
| 060 | Printing/Reproduction Services | 15132387 | 8/21/2008 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15139995 | 8/27/2008 | B | 96.00 | 9.60 | 9.60 | | |
| 060 | Printing/Reproduction Services | 15139914 | 8/27/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15144724 | 8/29/2008 | B | 3.00 | 0.30 | 0.30 | | |

EXHIBIT A  PAGE 7

# Winston & Strawn LLP
## Disbursement Audit
Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15152427 | 9/2/2008 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15152227 | 9/2/2008 | B | 7.00 | 0.70 | 0.70 | | |
| 060 | Printing/Reproduction Services | 15156882 | 9/5/2008 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15158120 | 9/8/2008 | B | 154.00 | 15.40 | 15.40 | | |
| 060 | Printing/Reproduction Services | 15158119 | 9/8/2008 | B | 17.00 | 1.70 | 1.70 | | |
| 060 | Printing/Reproduction Services | 15161868 | 9/10/2008 | B | 5.00 | 0.50 | 0.50 | | |
| 060 | Printing/Reproduction Services | 15172732 | 9/12/2008 | B | 27.00 | 2.70 | 2.70 | | |
| 060 | Printing/Reproduction Services | 15174361 | 9/15/2008 | B | 28.00 | 2.80 | 2.80 | | |
| 060 | Printing/Reproduction Services | 15190987 | 9/26/2008 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15193357 | 9/29/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15200942 | 9/30/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15195008 | 9/30/2008 | B | 204.00 | 20.40 | 20.40 | | |
| 060 | Printing/Reproduction Services | 15216668 | 10/6/2008 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15216599 | 10/7/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15220249 | 10/9/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15222079 | 10/13/2008 | B | 135.00 | 13.50 | 13.50 | | |
| 060 | Printing/Reproduction Services | 15222080 | 10/13/2008 | B | 46.00 | 4.60 | 4.60 | | |
| 060 | Printing/Reproduction Services | 15221944 | 10/13/2008 | B | 198.00 | 19.80 | 19.80 | | |
| 060 | Printing/Reproduction Services | 15222068 | 10/13/2008 | B | 1,983.00 | 198.30 | 198.30 | | |
| 060 | Printing/Reproduction Services | 15223351 | 10/14/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15223332 | 10/14/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15226773 | 10/15/2008 | B | 21.00 | 2.10 | 2.10 | | |
| 060 | Printing/Reproduction Services | 15240076 | 10/17/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15240071 | 10/17/2008 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15241288 | 10/20/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15242962 | 10/21/2008 | B | 8.00 | 0.80 | 0.80 | | |
| 060 | Printing/Reproduction Services | 15248720 | 10/24/2008 | B | 30.00 | 3.00 | 3.00 | | |
| 060 | Printing/Reproduction Services | 15253134 | 10/28/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15252886 | 10/28/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15260268 | 10/30/2008 | B | 12.00 | 1.20 | 1.20 | | |
| 060 | Printing/Reproduction Services | 15260261 | 10/30/2008 | B | 157.00 | 15.70 | 15.70 | | |
| 060 | Printing/Reproduction Services | 15262121 | 10/31/2008 | B | 477.00 | 47.70 | 47.70 | | |
| 060 | Printing/Reproduction Services | 15274788 | 11/6/2008 | B | 14.00 | 1.40 | 1.40 | | |
| 060 | Printing/Reproduction Services | 15278526 | 11/10/2008 | B | 177.00 | 17.70 | 17.70 | | |
| 060 | Printing/Reproduction Services | 15278536 | 11/10/2008 | B | 24.00 | 2.40 | 2.40 | | |
| 060 | Printing/Reproduction Services | 15279120 | 11/10/2008 | B | 35.00 | 3.50 | 3.50 | | |

# Winston & Strawn LLP
Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15278445 | 11/10/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15278509 | 11/10/2008 | B | 546.00 | 54.60 | 54.60 | | |
| 060 | Printing/Reproduction Services | 15299957 | 11/17/2008 | B | 16.00 | 1.60 | 1.60 | | |
| 060 | Printing/Reproduction Services | 15301550 | 11/18/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15301549 | 11/18/2008 | B | 10.00 | 1.00 | 1.00 | | |
| 060 | Printing/Reproduction Services | 15301548 | 11/18/2008 | B | 20.00 | 2.00 | 2.00 | | |
| 060 | Printing/Reproduction Services | 15314885 | 11/24/2008 | B | 533.00 | 53.30 | 53.30 | | |
| 060 | Printing/Reproduction Services | 15322351 | 11/26/2008 | B | 168.00 | 16.80 | 16.80 | | |
| 060 | Printing/Reproduction Services | 15322354 | 12/1/2008 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15379812 | 12/1/2008 | B | 0.00 | 554.72 | 554.72 | Print 6,934 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15337763 | 12/1/2008 | B | 0.00 | 227.12 | 227.12 | Print 2,839 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15328277 | 12/2/2008 | B | 342.00 | 34.20 | 34.20 | | |
| 060 | Printing/Reproduction Services | 15328250 | 12/2/2008 | B | 11.00 | 1.10 | 1.10 | | |
| 060 | Printing/Reproduction Services | 15329919 | 12/3/2008 | B | 81.00 | 8.10 | 8.10 | | |
| 060 | Printing/Reproduction Services | 15329800 | 12/3/2008 | B | 105.00 | 10.50 | 10.50 | | |
| 060 | Printing/Reproduction Services | 15329918 | 12/3/2008 | B | 217.00 | 21.70 | 21.70 | | |
| 060 | Printing/Reproduction Services | 15329934 | 12/3/2008 | B | 2,309.00 | 230.90 | 230.90 | | |
| 060 | Printing/Reproduction Services | 15329932 | 12/3/2008 | B | 490.00 | 49.00 | 49.00 | | |
| 060 | Printing/Reproduction Services | 15329931 | 12/3/2008 | B | 972.00 | 97.20 | 97.20 | | |
| 060 | Printing/Reproduction Services | 15331153 | 12/4/2008 | B | 534.00 | 53.40 | 53.40 | | |
| 060 | Printing/Reproduction Services | 15333229 | 12/5/2008 | B | 61.00 | 6.10 | 6.10 | | |
| 060 | Printing/Reproduction Services | 15335956 | 12/8/2008 | B | 8.00 | 0.80 | 0.80 | | |
| 060 | Printing/Reproduction Services | 15335955 | 12/8/2008 | B | 12.00 | 1.20 | 1.20 | | |
| 060 | Printing/Reproduction Services | 15379815 | 12/8/2008 | B | 0.00 | 438.96 | 438.96 | Print 5,487 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15380023 | 12/9/2008 | B | 0.00 | 56.88 | 56.88 | Print 711 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15356728 | 12/17/2008 | B | 246.00 | 24.60 | 24.60 | | |
| 060 | Printing/Reproduction Services | 15356725 | 12/17/2008 | B | 192.00 | 19.20 | 19.20 | | |
| 060 | Printing/Reproduction Services | 15356729 | 12/17/2008 | B | 116.00 | 11.60 | 11.60 | | |
| 060 | Printing/Reproduction Services | 15361595 | 12/19/2008 | B | 374.00 | 37.40 | 37.40 | | |
| 060 | Printing/Reproduction Services | 15361593 | 12/19/2008 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15363316 | 12/22/2008 | B | 118.00 | 11.80 | 11.80 | | |
| 060 | Printing/Reproduction Services | 15363341 | 12/22/2008 | B | 280.00 | 28.00 | 28.00 | | |
| 060 | Printing/Reproduction Services | 15368011 | 12/24/2008 | B | 12.00 | 1.20 | 1.20 | | |
| 060 | Printing/Reproduction Services | 15387867 | 1/8/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15404482 | 1/14/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15412109 | 1/20/2009 | B | 6.00 | 0.60 | 0.60 | | |

EXHIBIT A  PAGE 9

# Winston & Strawn LLP

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15440775 | 1/23/2009 | B | 0.00 | 16.32 | 16.32 | Print 204 copies - Litigation Support In-House Report | |
| 060 | Printing/Reproduction Services | 15422110 | 1/26/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15422109 | 1/26/2009 | B | 14.00 | 1.40 | 1.40 | | |
| 060 | Printing/Reproduction Services | 15422022 | 1/26/2009 | B | 16.00 | 1.60 | 1.60 | | |
| 060 | Printing/Reproduction Services | 15422002 | 1/26/2009 | B | 20.00 | 2.00 | 2.00 | | |
| 060 | Printing/Reproduction Services | 15440797 | 1/27/2009 | B | 0.00 | 83.12 | 83.12 | Print 1,039 - Litigation Support In-House Report | |
| 060 | Printing/Reproduction Services | 15427332 | 1/28/2009 | B | 1,148.00 | 114.80 | 114.80 | | |
| 060 | Printing/Reproduction Services | 15427340 | 1/28/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15427415 | 1/28/2009 | B | 809.00 | 80.90 | 80.90 | | |
| 060 | Printing/Reproduction Services | 15427455 | 1/28/2009 | B | 7.00 | 0.70 | 0.70 | | |
| 060 | Printing/Reproduction Services | 15427325 | 1/28/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15427400 | 1/28/2009 | B | 1,166.00 | 116.60 | 116.60 | | |
| 060 | Printing/Reproduction Services | 15427359 | 1/28/2009 | B | 9.00 | 0.90 | 0.90 | | |
| 060 | Printing/Reproduction Services | 15442402 | 2/4/2009 | B | 21.00 | 2.10 | 2.10 | | |
| 060 | Printing/Reproduction Services | 15442236 | 2/4/2009 | B | 956.00 | 95.60 | 95.60 | | |
| 060 | Printing/Reproduction Services | 15442404 | 2/4/2009 | B | 87.00 | 8.70 | 8.70 | | |
| 060 | Printing/Reproduction Services | 15450575 | 2/11/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15451863 | 2/12/2009 | B | 221.00 | 22.10 | 22.10 | | |
| 060 | Printing/Reproduction Services | 15451718 | 2/12/2009 | B | 35.00 | 3.50 | 3.50 | | |
| 060 | Printing/Reproduction Services | 15451846 | 2/12/2009 | B | 46.00 | 4.60 | 4.60 | | |
| 060 | Printing/Reproduction Services | 15451842 | 2/12/2009 | B | 481.00 | 48.10 | 48.10 | | |
| 060 | Printing/Reproduction Services | 15453656 | 2/13/2009 | B | 950.00 | 95.00 | 95.00 | | |
| 060 | Printing/Reproduction Services | 15456719 | 2/17/2009 | B | 104.00 | 10.40 | 10.40 | | |
| 060 | Printing/Reproduction Services | 15456720 | 2/17/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15456727 | 2/17/2009 | B | 52.00 | 5.20 | 5.20 | | |
| 060 | Printing/Reproduction Services | 15456728 | 2/17/2009 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15456730 | 2/17/2009 | B | 378.00 | 37.80 | 37.80 | | |
| 060 | Printing/Reproduction Services | 15456708 | 2/17/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15456694 | 2/17/2009 | B | 438.00 | 43.80 | 43.80 | | |
| 060 | Printing/Reproduction Services | 15456695 | 2/17/2009 | B | 22.00 | 2.20 | 2.20 | | |
| 060 | Printing/Reproduction Services | 15456696 | 2/17/2009 | B | 10.00 | 1.00 | 1.00 | | |
| 060 | Printing/Reproduction Services | 15456697 | 2/17/2009 | B | 20.00 | 2.00 | 2.00 | | |
| 060 | Printing/Reproduction Services | 15456698 | 2/17/2009 | B | 251.00 | 25.10 | 25.10 | | |
| 060 | Printing/Reproduction Services | 15466066 | 2/19/2009 | B | 690.00 | 69.00 | 69.00 | | |
| 060 | Printing/Reproduction Services | 15473510 | 2/23/2009 | B | 195.00 | 19.50 | 19.50 | | |
| 060 | Printing/Reproduction Services | 15476364 | 2/24/2009 | B | 4.00 | 0.40 | 0.40 | | |

EXHIBIT A  PAGE 10

# Winston & Strawn LLP

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15476189 | 2/24/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15478219 | 2/25/2009 | B | 1,004.00 | 100.40 | 100.40 | | |
| 060 | Printing/Reproduction Services | 15478197 | 2/25/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15483262 | 2/27/2009 | B | 30.00 | 3.00 | 3.00 | | |
| 060 | Printing/Reproduction Services | 15483261 | 2/27/2009 | B | 30.00 | 3.00 | 3.00 | | |
| 060 | Printing/Reproduction Services | 15486806 | 3/2/2009 | B | 72.00 | 7.20 | 7.20 | | |
| 060 | Printing/Reproduction Services | 15486787 | 3/2/2009 | B | 9.00 | 0.90 | 0.90 | | |
| 060 | Printing/Reproduction Services | 15486800 | 3/2/2009 | B | 61.00 | 6.10 | 6.10 | | |
| 060 | Printing/Reproduction Services | 15553956 | 3/2/2009 | B | 0.00 | 41.52 | 41.52 | Print 519 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15486941 | 3/2/2009 | B | 8.00 | 0.80 | 0.80 | | |
| 060 | Printing/Reproduction Services | 15486930 | 3/2/2009 | B | 24.00 | 2.40 | 2.40 | | |
| 060 | Printing/Reproduction Services | 15494492 | 3/3/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15494498 | 3/3/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15495881 | 3/4/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15500327 | 3/6/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15500319 | 3/6/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15553951 | 3/9/2009 | B | 0.00 | 34.48 | 34.48 | Print 431 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15501028 | 3/9/2009 | B | 14.00 | 1.40 | 1.40 | | |
| 060 | Printing/Reproduction Services | 15501030 | 3/9/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15501033 | 3/9/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15501034 | 3/9/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15501023 | 3/9/2009 | B | 136.00 | 13.60 | 13.60 | | |
| 060 | Printing/Reproduction Services | 15501025 | 3/9/2009 | B | 36.00 | 3.60 | 3.60 | | |
| 060 | Printing/Reproduction Services | 15501026 | 3/9/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15501027 | 3/9/2009 | B | 112.00 | 11.20 | 11.20 | | |
| 060 | Printing/Reproduction Services | 15501042 | 3/9/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15501036 | 3/9/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15501035 | 3/9/2009 | B | 45.00 | 4.50 | 4.50 | | |
| 060 | Printing/Reproduction Services | 15501051 | 3/9/2009 | B | 502.00 | 50.20 | 50.20 | | |
| 060 | Printing/Reproduction Services | 15501224 | 3/9/2009 | B | 269.00 | 26.90 | 26.90 | | |
| 060 | Printing/Reproduction Services | 15501223 | 3/9/2009 | B | 1,518.00 | 151.80 | 151.80 | | |
| 060 | Printing/Reproduction Services | 15501201 | 3/9/2009 | B | 56.00 | 5.60 | 5.60 | | |
| 060 | Printing/Reproduction Services | 15503523 | 3/10/2009 | B | 205.00 | 20.50 | 20.50 | | |
| 060 | Printing/Reproduction Services | 15531159 | 3/11/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15531156 | 3/11/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15530983 | 3/11/2009 | B | 24.00 | 2.40 | 2.40 | | |

EXHIBIT A  PAGE 11

WS_Disb1
11/18/2009

**Winston & Strawn LLP**

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

Page: 7

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15531163 | 3/11/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15542703 | 3/12/2009 | B | 468.00 | 46.80 | 46.80 | | |
| 060 | Printing/Reproduction Services | 15542041 | 3/12/2009 | B | 161.00 | 16.10 | 16.10 | | |
| 060 | Printing/Reproduction Services | 15542028 | 3/12/2009 | B | 216.00 | 21.60 | 21.60 | | |
| 060 | Printing/Reproduction Services | 15542021 | 3/12/2009 | B | 12.00 | 1.20 | 1.20 | | |
| 060 | Printing/Reproduction Services | 15542757 | 3/13/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15542756 | 3/13/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15542744 | 3/13/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15542721 | 3/13/2009 | B | 314.00 | 31.40 | 31.40 | | |
| 060 | Printing/Reproduction Services | 15542727 | 3/13/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15542741 | 3/13/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15549275 | 3/17/2009 | B | 4,542.00 | 454.20 | 454.20 | | |
| 060 | Printing/Reproduction Services | 15555473 | 3/18/2009 | B | 0.00 | 2.88 | 2.88 | Print 36 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15549277 | 3/18/2009 | B | 846.00 | 84.60 | 84.60 | | |
| 060 | Printing/Reproduction Services | 15549274 | 3/18/2009 | B | 414.00 | 41.40 | 41.40 | | |
| 060 | Printing/Reproduction Services | 15549269 | 3/18/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15549255 | 3/18/2009 | B | 9.00 | 0.90 | 0.90 | | |
| 060 | Printing/Reproduction Services | 15552077 | 3/19/2009 | B | 70.00 | 7.00 | 7.00 | | |
| 060 | Printing/Reproduction Services | 15552135 | 3/19/2009 | B | 126.00 | 12.60 | 12.60 | | |
| 060 | Printing/Reproduction Services | 15552334 | 3/19/2009 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15555485 | 3/19/2009 | B | 0.00 | 30.40 | 30.40 | Print 380 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15554506 | 3/19/2009 | B | 298.00 | 29.80 | 29.80 | | |
| 060 | Printing/Reproduction Services | 15552380 | 3/20/2009 | B | 728.00 | 72.80 | 72.80 | | |
| 060 | Printing/Reproduction Services | 15552355 | 3/20/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15552376 | 3/20/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15554863 | 3/23/2009 | B | 9.00 | 0.90 | 0.90 | | |
| 060 | Printing/Reproduction Services | 15554850 | 3/23/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15556694 | 3/24/2009 | B | 78.00 | 7.80 | 7.80 | | |
| 060 | Printing/Reproduction Services | 15559363 | 3/25/2009 | B | 72.00 | 7.20 | 7.20 | | |
| 060 | Printing/Reproduction Services | 15563675 | 3/27/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15566026 | 3/30/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15567797 | 3/31/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15568334 | 3/31/2009 | B | 423.00 | 42.30 | 42.30 | | |
| 060 | Printing/Reproduction Services | 15568335 | 3/31/2009 | B | 691.00 | 69.10 | 69.10 | | |
| 060 | Printing/Reproduction Services | 15568336 | 3/31/2009 | B | 821.00 | 82.10 | 82.10 | | |
| 060 | Printing/Reproduction Services | 15568341 | 3/31/2009 | B | 302.00 | 30.20 | 30.20 | | |

WS_Disb1
11/18/2009

**Winston & Strawn LLP**

Page: 8

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15567891 | 3/31/2009 | B | 20.00 | 2.00 | 2.00 | | |
| 060 | Printing/Reproduction Services | 15567800 | 3/31/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15567823 | 3/31/2009 | B | 231.00 | 23.10 | 23.10 | | |
| 060 | Printing/Reproduction Services | 15567861 | 3/31/2009 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15567886 | 3/31/2009 | B | 58.00 | 5.80 | 5.80 | | |
| 060 | Printing/Reproduction Services | 15578420 | 4/1/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15578419 | 4/1/2009 | B | 80.00 | 8.00 | 8.00 | | |
| 060 | Printing/Reproduction Services | 15578442 | 4/1/2009 | B | 144.00 | 14.40 | 14.40 | | |
| 060 | Printing/Reproduction Services | 15578445 | 4/2/2009 | B | 852.00 | 85.20 | 85.20 | | |
| 060 | Printing/Reproduction Services | 15639900 | 4/2/2009 | B | 0.00 | 29.12 | 29.12 | Print 364 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15578280 | 4/2/2009 | B | 0.00 | 17.68 | 17.68 | 3/31/09- Print 221 copies - Litigation Support Report | |
| 060 | Printing/Reproduction Services | 15581643 | 4/3/2009 | B | 129.00 | 12.90 | 12.90 | | |
| 060 | Printing/Reproduction Services | 15581616 | 4/3/2009 | B | 5.00 | 0.50 | 0.50 | | |
| 060 | Printing/Reproduction Services | 15581627 | 4/3/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15581633 | 4/3/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15583507 | 4/6/2009 | B | 517.00 | 51.70 | 51.70 | | |
| 060 | Printing/Reproduction Services | 15583642 | 4/6/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15583663 | 4/6/2009 | B | 14.00 | 1.40 | 1.40 | | |
| 060 | Printing/Reproduction Services | 15585242 | 4/7/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15586433 | 4/8/2009 | B | 70.00 | 7.00 | 7.00 | | |
| 060 | Printing/Reproduction Services | 15587582 | 4/9/2009 | B | 308.00 | 30.80 | 30.80 | | |
| 060 | Printing/Reproduction Services | 15592533 | 4/14/2009 | B | 7.00 | 0.70 | 0.70 | | |
| 060 | Printing/Reproduction Services | 15594441 | 4/15/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15601519 | 4/20/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15601529 | 4/20/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15601532 | 4/20/2009 | B | 26.00 | 2.60 | 2.60 | | |
| 060 | Printing/Reproduction Services | 15615474 | 4/22/2009 | B | 1,090.00 | 109.00 | 109.00 | | |
| 060 | Printing/Reproduction Services | 15615582 | 4/22/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15615588 | 4/22/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15616592 | 4/23/2009 | B | 575.00 | 57.50 | 57.50 | | |
| 060 | Printing/Reproduction Services | 15618945 | 4/24/2009 | B | 63.00 | 6.30 | 6.30 | | |
| 060 | Printing/Reproduction Services | 15623343 | 4/27/2009 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15625363 | 4/28/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15625351 | 4/28/2009 | B | 192.00 | 19.20 | 19.20 | | |
| 060 | Printing/Reproduction Services | 15633893 | 5/1/2009 | B | 6.00 | 0.60 | 0.60 | | |
| 060 | Printing/Reproduction Services | 15640785 | 5/4/2009 | B | 3.00 | 0.30 | 0.30 | | |

EXHIBIT A  PAGE 13

# Winston & Strawn LLP

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15640564 | 5/5/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15643044 | 5/6/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15643045 | 5/6/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15646232 | 5/8/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15647562 | 5/11/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15648666 | 5/12/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15648668 | 5/12/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15648672 | 5/12/2009 | B | 1,312.00 | 131.20 | 131.20 | | |
| 060 | Printing/Reproduction Services | 15648657 | 5/12/2009 | B | 72.00 | 7.20 | 7.20 | | |
| 060 | Printing/Reproduction Services | 15648654 | 5/12/2009 | B | 1,396.00 | 139.60 | 139.60 | | |
| 060 | Printing/Reproduction Services | 15648665 | 5/12/2009 | B | 11.00 | 1.10 | 1.10 | | |
| 060 | Printing/Reproduction Services | 15689412 | 5/14/2009 | B | 0.00 | 80.32 | 80.32 | Print 1,004 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15693061 | 5/18/2009 | B | 0.00 | 2.24 | 2.24 | Print 28 copies - LITIGATION  Support Report | |
| 060 | Printing/Reproduction Services | 15664901 | 5/18/2009 | B | 3.00 | 0.30 | 0.30 | | |
| 060 | Printing/Reproduction Services | 15675813 | 5/22/2009 | B | 1,136.00 | 113.60 | 113.60 | | |
| 060 | Printing/Reproduction Services | 15675812 | 5/22/2009 | B | 36.00 | 3.60 | 3.60 | | |
| 060 | Printing/Reproduction Services | 15677246 | 5/26/2009 | B | 147.00 | 14.70 | 14.70 | | |
| 060 | Printing/Reproduction Services | 15679596 | 5/27/2009 | B | 279.00 | 27.90 | 27.90 | | |
| 060 | Printing/Reproduction Services | 15687691 | 6/1/2009 | B | 660.00 | 66.00 | 66.00 | | |
| 060 | Printing/Reproduction Services | 15687675 | 6/1/2009 | B | 272.00 | 27.20 | 27.20 | | |
| 060 | Printing/Reproduction Services | 15695648 | 6/2/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15696315 | 6/3/2009 | B | 691.00 | 69.10 | 69.10 | | |
| 060 | Printing/Reproduction Services | 15696292 | 6/3/2009 | B | 397.00 | 39.70 | 39.70 | | |
| 060 | Printing/Reproduction Services | 15696290 | 6/3/2009 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15699306 | 6/5/2009 | B | 309.00 | 30.90 | 30.90 | | |
| 060 | Printing/Reproduction Services | 15699303 | 6/5/2009 | B | 142.00 | 14.20 | 14.20 | | |
| 060 | Printing/Reproduction Services | 15699282 | 6/5/2009 | B | 24.00 | 2.40 | 2.40 | | |
| 060 | Printing/Reproduction Services | 15701915 | 6/8/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15701903 | 6/8/2009 | B | 520.00 | 52.00 | 52.00 | | |
| 060 | Printing/Reproduction Services | 15701725 | 6/8/2009 | B | 92.00 | 9.20 | 9.20 | | |
| 060 | Printing/Reproduction Services | 15701724 | 6/8/2009 | B | 83.00 | 8.30 | 8.30 | | |
| 060 | Printing/Reproduction Services | 15701722 | 6/8/2009 | B | 440.00 | 44.00 | 44.00 | | |
| 060 | Printing/Reproduction Services | 15701714 | 6/8/2009 | B | 351.00 | 35.10 | 35.10 | | |
| 060 | Printing/Reproduction Services | 15701739 | 6/8/2009 | B | 5.00 | 0.50 | 0.50 | | |
| 060 | Printing/Reproduction Services | 15701742 | 6/8/2009 | B | 12.00 | 1.20 | 1.20 | | |
| 060 | Printing/Reproduction Services | 15701888 | 6/8/2009 | B | 194.00 | 19.40 | 19.40 | | |

EXHIBIT A  PAGE 14

# Winston & Strawn LLP
Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15736705 | 6/26/2009 | B | 242.00 | 24.20 | 24.20 | | |
| 060 | Printing/Reproduction Services | 15736727 | 6/26/2009 | B | 493.00 | 49.30 | 49.30 | | |
| 060 | Printing/Reproduction Services | 15740015 | 6/29/2009 | B | 294.00 | 29.40 | 29.40 | | |
| 060 | Printing/Reproduction Services | 15744138 | 6/30/2009 | B | 900.00 | 90.00 | 90.00 | | |
| 060 | Printing/Reproduction Services | 15744133 | 6/30/2009 | B | 1,464.00 | 146.40 | 146.40 | | |
| 060 | Printing/Reproduction Services | 15744147 | 6/30/2009 | B | 685.00 | 68.50 | 68.50 | | |
| 060 | Printing/Reproduction Services | 15752460 | 7/2/2009 | B | 168.00 | 16.80 | 16.80 | | |
| 060 | Printing/Reproduction Services | 15752462 | 7/3/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15763251 | 7/14/2009 | B | 269.00 | 26.90 | 26.90 | | |
| 060 | Printing/Reproduction Services | 15763232 | 7/14/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15763246 | 7/14/2009 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15763240 | 7/14/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15763250 | 7/14/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15763233 | 7/14/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15763226 | 7/14/2009 | B | 1,053.00 | 105.30 | 105.30 | | |
| 060 | Printing/Reproduction Services | 15766541 | 7/15/2009 | B | 10.00 | 1.00 | 1.00 | | |
| 060 | Printing/Reproduction Services | 15766529 | 7/15/2009 | B | 640.00 | 64.00 | 64.00 | | |
| 060 | Printing/Reproduction Services | 15766511 | 7/15/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15794057 | 7/16/2009 | B | 0.00 | 156.64 | 156.64 | Print 1,958 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15777531 | 7/16/2009 | B | 14.00 | 1.40 | 1.40 | | |
| 060 | Printing/Reproduction Services | 15777507 | 7/16/2009 | B | 322.00 | 32.20 | 32.20 | | |
| 060 | Printing/Reproduction Services | 15777504 | 7/16/2009 | B | 316.00 | 31.60 | 31.60 | | |
| 060 | Printing/Reproduction Services | 15794129 | 7/17/2009 | B | 0.00 | 541.36 | 541.36 | Print 6,767 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15780227 | 7/20/2009 | B | 4,227.00 | 422.70 | 422.70 | | |
| 060 | Printing/Reproduction Services | 15780191 | 7/20/2009 | B | 142.00 | 14.20 | 14.20 | | |
| 060 | Printing/Reproduction Services | 15782634 | 7/21/2009 | B | 342.00 | 34.20 | 34.20 | | |
| 060 | Printing/Reproduction Services | 15804527 | 7/24/2009 | B | 0.00 | 379.52 | 379.52 | Print 4,744 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15804691 | 7/28/2009 | B | 0.00 | 153.36 | 153.36 | Print 1,917 copies - LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15790862 | 7/28/2009 | B | 4.00 | 0.40 | 0.40 | | |
| 060 | Printing/Reproduction Services | 15790935 | 7/28/2009 | B | 231.00 | 23.10 | 23.10 | | |
| 060 | Printing/Reproduction Services | 15790937 | 7/28/2009 | B | 103.00 | 10.30 | 10.30 | | |
| 060 | Printing/Reproduction Services | 15790942 | 7/28/2009 | B | 92.00 | 9.20 | 9.20 | | |
| 060 | Printing/Reproduction Services | 15790953 | 7/28/2009 | B | 677.00 | 67.70 | 67.70 | | |
| 060 | Printing/Reproduction Services | 15794706 | 7/29/2009 | B | 557.00 | 55.70 | 55.70 | | |
| 060 | Printing/Reproduction Services | 15794708 | 7/29/2009 | B | 1.00 | 0.10 | 0.10 | | |
| 060 | Printing/Reproduction Services | 15794724 | 7/29/2009 | B | 674.00 | 67.40 | 67.40 | | |

EXHIBIT A  PAGE 15

# Winston & Strawn LLP

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 060 | Printing/Reproduction Services | 15794556 | 7/29/2009 | B | 49.00 | 4.90 | 4.90 | | |
| 060 | Printing/Reproduction Services | 15794703 | 7/29/2009 | B | 347.00 | 34.70 | 34.70 | | |
| 060 | Printing/Reproduction Services | 15796057 | 7/30/2009 | B | 12.00 | 1.20 | 1.20 | | |
| 060 | Printing/Reproduction Services | 15796046 | 7/30/2009 | B | 27.00 | 2.70 | 2.70 | | |
| 060 | Printing/Reproduction Services | 15798222 | 7/31/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15870155 | 9/3/2009 | B | 159.00 | 15.90 | 15.90 | | |
| 060 | Printing/Reproduction Services | 15870153 | 9/3/2009 | B | 2.00 | 0.20 | 0.20 | | |
| 060 | Printing/Reproduction Services | 15870150 | 9/3/2009 | B | 28.00 | 2.80 | 2.80 | | |
| 060 | Printing/Reproduction Services | 15870113 | 9/3/2009 | B | 103.00 | 10.30 | 10.30 | | |
| 060 | Printing/Reproduction Services | 15870123 | 9/3/2009 | B | 26.00 | 2.60 | 2.60 | | |
| 060 | Printing/Reproduction Services | 15908534 | 9/3/2009 | B | 0.00 | 46.64 | 46.64 | Print 583 copies -  W&S LITIGATION Support Report | |
| 060 | Printing/Reproduction Services | 15871630 | 9/4/2009 | B | 1,571.00 | 157.10 | 157.10 | | |
| 060 | Printing/Reproduction Services | 15871647 | 9/4/2009 | B | 524.00 | 52.40 | 52.40 | | |
| 060 | Printing/Reproduction Services | 15871834 | 9/4/2009 | B | 16.00 | 1.60 | 1.60 | | |
| 060 | Printing/Reproduction Services | 15874369 | 9/4/2009 | B | 1,418.00 | 141.80 | 141.80 | | |
| 060 | Printing/Reproduction Services | 15881742 | 9/15/2009 | B | 1.00 | 0.10 | 0.10 | | |
| | Matter Total | | | | | 10,448.38 | $10,448.38 | | |
| | Client Total | | | | | 10,448.38 | $10,448.38 | | |
| | Report Total | | | | | 10,448.38 | $10,448.38 | | |

EXHIBIT A  PAGE 16

# Winston & Strawn LLP

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 085276 | Veoh Networks, Inc. | | | | | | | | |
| 00004 | Universal Music Group (Central District) | | | | | | | | |
| 061 | Color Copies | 15555474 | 3/18/2009 | B | 0.00 | 627.20 | 627.20 | Print 874 color copies - LITIGATION Support Report | |
| 061 | Color Copies | 15555486 | 3/19/2009 | B | 0.00 | 300.80 | 300.80 | Print 376 color copies - LITIGATION Support Report | |
| 061 | Color Copies | 15757416 | 7/7/2009 | B | 1,373.00 | 1,098.40 | 1,098.40 | | |
| 061 | Color Copies | 15757627 | 7/8/2009 | B | 4.00 | 3.20 | 3.20 | | |
| 061 | Color Copies | 15761024 | 7/10/2009 | B | 1.00 | 0.80 | 0.80 | | |
| 061 | Color Copies | 15760790 | 7/10/2009 | B | 1.00 | 0.80 | 0.80 | | |
| | Matter Total | | | | | 2,031.20 | $2,031.20 | | |
| | Client Total | | | | | 2,031.20 | $2,031.20 | | |
| | Report Total | | | | | 2,031.20 | $2,031.20 | | |

EXHIBIT A  PAGE 17

# Winston & Strawn LLP

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 085276 | Veoh Networks, Inc. | | | | | | | | |
| 00004 | Universal Music Group (Central District) | | | | | | | | |
| 066 | Copy Center Charges | 15278960 | 11/10/2008 | B | 1.00 | 9.00 | 9.00 | | |
| 066 | Copy Center Charges | 15278959 | 11/10/2008 | B | 1.00 | 20.00 | 20.00 | | |
| 066 | Copy Center Charges | 15427500 | 1/28/2009 | B | 1.00 | 18.00 | 18.00 | | |
| 066 | Copy Center Charges | 15427498 | 1/28/2009 | B | 1.00 | 4.20 | 4.20 | | |
| 066 | Copy Center Charges | 15453826 | 2/13/2009 | B | 1.00 | 20.00 | 20.00 | | |
| 066 | Copy Center Charges | 15453825 | 2/13/2009 | B | 1.00 | 10.00 | 10.00 | | |
| 066 | Copy Center Charges | 15568205 | 3/31/2009 | B | 1.00 | 0.40 | 0.40 | | |
| 066 | Copy Center Charges | 15568204 | 3/31/2009 | B | 1.00 | 2.00 | 2.00 | | |
| 066 | Copy Center Charges | 15744645 | 6/30/2009 | B | 1.00 | 3.00 | 3.00 | | |
| 066 | Copy Center Charges | 15744644 | 6/30/2009 | B | 1.00 | 2.40 | 2.40 | | |
| 066 | Copy Center Charges | 15778505 | 7/17/2009 | B | 1.00 | 50.00 | 50.00 | | |
| 066 | Copy Center Charges | 15778508 | 7/18/2009 | B | 1.00 | 80.00 | 80.00 | | |
| 066 | Copy Center Charges | 15870232 | 9/3/2009 | B | 1.00 | 0.60 | 0.60 | | |
| 066 | Copy Center Charges | 15870231 | 9/3/2009 | B | 1.00 | 4.00 | 4.00 | | |
| | Matter Total | | | | | 223.60 | $223.60 | | |
| | Client Total | | | | | 223.60 | $223.60 | | |
| | Report Total | | | | | 223.60 | $223.60 | | |

WS_Disb1
**Winston & Strawn LLP**
Page: 1
11/18/2009
Disbursement Audit
Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 085276 | Veoh Networks, Inc. | | | | | | | | |
| 00004 | Universal Music Group (Central District) | | | | | | | | |
| 130 | Court Reporter | 15403824 | 12/18/2008 | B | 0.00 | 941.60 | 941.60 | VENDOR: Veritext/NJ Reporting Co., LLC INVOICE#: NJ140675 DATE: 12/18/2008   Court reporter fee for deposition of David Ring on 12/5/08 | 38236 |
| 130 | Court Reporter | 15416269 | 1/9/2009 | B | 0.00 | 783.25 | 783.25 | VENDOR: Veritext Reporting Co. INVOICE#: NJ143627 DATE: 1/9/2009   Video reporting, etc. for Harvey Geller deposition in UMG v. Veoh case. | 38236 |
| 130 | Court Reporter | 15473420 | 1/31/2009 | B | 0.00 | 808.25 | 808.25 | VENDOR: Veritext Reporting Co., INVOICE#: NJ146842 DATE: 1/31/2009   David Ring video deposition | 38236 |
| 130 | Court Reporter | 15466306 | 2/5/2009 | B | 0.00 | 708.90 | 708.90 | VENDOR: Bell & Myers, CSR, Inc. INVOICE#: 96629 DATE: 2/2/2009   Court reporting fees for deposition of Vance Ikezoye | 54887 |
| 130 | Court Reporter | 15544074 | 2/26/2009 | B | 0.00 | 1,533.75 | 1,533.75 | VENDOR: LegaLink, Inc. INVOICE#: 17113237 DATE: 2/26/2009  1 certified copy of Bruce Wiseman transcript of: exhibits, unedited ASCII (RT), total transcript, production and code comp; process/delivery NL | 50616 |
| 130 | Court Reporter | 15563206 | 3/4/2009 | B | 0.00 | 430.00 | 430.00 | VENDOR: LegaLink, Inc. INVOICE#: 17113922 DATE: 3/4/2009  Steven Mitgang video on CD | 50616 |
| 130 | Court Reporter | 15551797 | 3/9/2009 | B | 0.00 | 1,499.90 | 1,499.90 | VENDOR: Legalink, Inc. INVOICE#: 17113976 DATE: 3/9/2009  1 certified copy of Joshua Metzger transcript of:  exhibits, undeidted ASCII (RT), total transcript, production and code comp, process/delivery | 50616 |
| 130 | Court Reporter | 15563298 | 3/12/2009 | B | 0.00 | 370.00 | 370.00 | VENDOR: Legalink, Inc. INVOICE#: 17114068 DATE: 3/12/2009   Dmitry Shapiro video, video on CD | 48759 |
| 130 | Court Reporter | 15565406 | 3/13/2009 | B | 0.00 | 1,114.25 | 1,114.25 | VENDOR: Legalink, Inc. INVOICE#: 17114112 DATE: 3/13/2009   Steve Mitgan - one certified copy of transcript of:  exhibits, total transcript, production and code comp, process/delivery | 48759 |
| 130 | Court Reporter | 15572349 | 3/19/2009 | B | 0.00 | 1,483.40 | 1,483.40 | VENDOR: Legalink, Inc. INVOICE#: 17114612 DATE: 3/19/2009   1 Certified copy of transcript of Dimtry Shapiro:  exhibits, unedited ASCII (RT), color copies, total transcript, production and code comp; process/delivery NL | 48759 |
| 130 | Court Reporter | 15590427 | 3/30/2009 | B | 0.00 | 1,637.90 | 1,637.90 | VENDOR: Veritext  Reporting Co INVOICE#: NJ155804 DATE: 3/30/2009   David Benjamin - attendance fee (appearance); transcript - original and 1 copy; exhibits, CD depo litigation package | 50445 |
| 130 | Court Reporter | 15619028 | 4/14/2009 | B | 0.00 | 265.00 | 265.00 | VENDOR: LegaLink, Inc. INVOICE#: 17115624 DATE: 4/14/2009   Video on CD for Jennifer Betka - Video - V.1 | 50616 |
| 130 | Court Reporter | 15642172 | 4/20/2009 | B | 0.00 | 728.55 | 728.55 | VENDOR: LegaLink, Inc. INVOICE#: 17115832 DATE: 4/20/2009   Jennifer Betka 1 certified copy of transcript of: Exhibits, total transcript, production and code comp, process/delivery NL | 50616 |
| 130 | Court Reporter | 15676593 | 4/27/2009 | B | 0.00 | 1,333.25 | 1,333.25 | VENDOR: Veritext  Reporting Co., INVOICE#: NJ160765 DATE: 4/27/2009   Video fee for David Weinberg. | 38236 |
| 130 | Court Reporter | 15676590 | 4/27/2009 | B | 0.00 | 1,320.80 | 1,320.80 | VENDOR: Veritext Reporting Co. INVOICE#: NJ160581 DATE: 4/27/2009   Deposition transcript of Margot Stephensen and Wendy Nussbaum. | 50445 |
| 130 | Court Reporter | 15676592 | 4/29/2009 | B | 0.00 | 1,070.00 | 1,070.00 | VENDOR: Veritext Reporting Co. INVOICE#: NJ161336 DATE: 4/29/2009   Deposition transcript fof Rio Caraeff. | 38236 |
| 130 | Court Reporter | 15676591 | 4/29/2009 | B | 0.00 | 1,091.80 | 1,091.80 | VENDOR: Veritext Reporting Co., INVOICE#: NJ161186 DATE: 4/29/2009   Deposition transcript of David Weinberg. | 38236 |
| 130 | Court Reporter | 15677000 | 4/30/2009 | B | 0.00 | 1,039.10 | 1,039.10 | VENDOR: Legalink, Inc. INVOICE#: 17116183 DATE: 4/30/2009   Deposition Transcript for Ted Dunning | 48759 |

EXHIBIT A  PAGE 19

WS_Disb1

11/18/2009

**Winston & Strawn LLP**

Disbursement Audit

Page: 2

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 130 | Court Reporter | 15676999 | 4/30/2009 | B | 0.00 | 1,788.25 | 1,788.25 | VENDOR: Veritext Reporting Co.INVOICE#: NJ161471 DATE: 4/30/2009  Video Fees for Margot Stephensen & Wendy Nussbaum. | 38236 |
| 130 | Court Reporter | 15713383 | 5/7/2009 | B | 0.00 | 1,223.50 | 1,223.50 | VENDOR: Veritext Reporting Co.  INVOICE#: NJ162794 DATE: 5/7/2009  Court reporting fees for Rio Caraeff | 50445 |
| 130 | Court Reporter | 15713390 | 5/21/2009 | B | 0.00 | 280.00 | 280.00 | VENDOR: Legalink, Inc. INVOICE#: 17117269 DATE: 5/27/2009  Arthur Bilger Video on CD | 48759 |
| 130 | Court Reporter | 15839553 | 5/27/2009 | B | 0.00 | 220.00 | 220.00 | VENDOR: LegaLink, Inc. INVOICE#: 17117107 DATE: 5/27/2009  Rachel Lam Video on CD | 50616 |
| 130 | Court Reporter | 15713389 | 5/27/2009 | B | 0.00 | 250.00 | 250.00 | VENDOR: Legalink, Inc. INVOICE#: 17117162 DATE: 5/27/2009  Todd Bagres Video on CD | 48759 |
| 130 | Court Reporter | 15715525 | 5/28/2009 | B | 0.00 | 1,192.00 | 1,192.00 | VENDOR: Legalink, Inc. INVOICE#: 17117211 DATE: 5/28/2009  Todd Dagress Deposition 1 Certified Copy of Transcript, Exhibits, Unedited ASCII (RT), Production and code comp | 48759 |
| 130 | Court Reporter | 15727919 | 6/4/2009 | B | 0.00 | 1,347.50 | 1,347.50 | VENDOR: LegaLink, Inc. INVOICE#: 17117674 DATE: 6/4/2009  Arthur Bilger - 1 certified copy of transcript, exhibits, unedited ASCII (RT) | 50616 |
| 130 | Court Reporter | 15716804 | 6/4/2009 | B | 0.00 | 724.40 | 724.40 | VENDOR: LegaLink, Inc. INVOICE#: 17117634 DATE: 6/4/2009  Certified copy of transcript of Michael Eisner, exhibits, unedited ASCII (RT), production and code comp | 50616 |
| 130 | Court Reporter | 15727890 | 6/5/2009 | B | 0.00 | 145.00 | 145.00 | VENDOR: LegaLink, Inc. INVOICE#: 17117321 DATE: 6/5/2009  Michael Eisner Video on CD | 50616 |
| 130 | Court Reporter | 15731082 | 6/12/2009 | B | 0.00 | 1,528.30 | 1,528.30 | VENDOR: LegaLink, Inc. INVOICE#: 17117492 DATE: 6/12/2009  Rachel Lam deposition: 1 certified copy of transcript, exhibits, unedited ASCII (RT), production and code comp | 50616 |
| 130 | Court Reporter | 15778061 | 7/7/2009 | B | 0.00 | 3,086.50 | 3,086.50 | VENDOR: Veritext Reporting Co.INVOICE#: NJ171986 DATE: 7/7/2009  David Blackburn deposition:  Attendance Fee, Transcript, CD Depo Litigation Package | 38236 |
| 130 | Court Reporter | 15853575 | 7/8/2009 | B | 0.00 | 2,170.48 | 2,170.48 | VENDOR: Veritext Reporting Co. INVOICE#: NJ172387 DATE: 7/8/2009  Deposition Transcript Fees of Benjamin Edelman taken 6/24/09 | 38236 |
| 130 | Court Reporter | 15845539 | 7/14/2009 | B | 0.00 | 1,623.25 | 1,623.25 | VENDOR: Veritext  Reporting Co. LLC INVOICE#: NJ173091 DATE: 7/14/2009  Court reporting fees for transcript of David Blackburn. | 38236 |
| 130 | Court Reporter | 15812521 | 7/23/2009 | B | 0.00 | 1,353.65 | 1,353.65 | VENDOR: Veritext Reporting Co.INVOICE#: NJ174843 DATE: 7/23/2009  Fees regarding deposition transcript of Ellis Horowitz. | 38236 |
| 130 | Court Reporter | 15805451 | 7/24/2009 | B | 0.00 | 1,357.05 | 1,357.05 | VENDOR: LegaLink, Inc. INVOICE#: 17119827 DATE: 7/24/2009  1 certified copy of transcript of Roy Weinstein, exhibits, unedited ASCII (RT) | 50616 |
| 130 | Court Reporter | 15848305 | 7/30/2009 | B | 0.00 | 600.00 | 600.00 | VENDOR: LegaLink, Inc. INVOICE#: 17120157 DATE: 7/30/2009  Fees regarding video of Liudvikas Burys. | 50616 |
| 130 | Court Reporter | 15848306 | 7/30/2009 | B | 0.00 | 1,434.90 | 1,434.90 | VENDOR: LegaLink, Inc. INVOICE#: 17120198 DATE: 7/30/2009  Fees regarding transcript of Liudvikas Bukys. | 50616 |
| 130 | Court Reporter | 15844627 | 7/30/2009 | B | 0.00 | 1,676.75 | 1,676.75 | VENDOR: Veritext Reporting Co.INVOICE#: NJ176346 DATE: 7/30/2009  Court reporting fees for transcript of David Blackburn | 38236 |
| 130 | Court Reporter | 15845537 | 7/30/2009 | B | 0.00 | 586.25 | 586.25 | VENDOR: LegaLink, Inc. INVOICE#: 17120103 DATE: 7/30/2009  Roy Weinstein video digitization and sync | 50616 |
| 130 | Court Reporter | 15906002 | 8/21/2009 | B | 0.00 | 1,183.25 | 1,183.25 | VENDOR: Veritext Reporting Co. INVOICE#: NJ176329 DATE: 8/21/2009  Court reporter fees for deposition transcript of Ellis Horowitz. | 38236 |
| | Matter Total | | | | | 41,930.73 | $41,930.73 | | |

EXHIBIT A  PAGE 20

# Winston & Strawn LLP

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

| Cost Code | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|-----------|---------|------|------|----------|------------|--------------|-----------|-----------|
| Client Total | | | | | 41,930.73 | $41,930.73 | | |
| Report Total | | | | | 41,930.73 | $41,930.73 | | |

EXHIBIT A  PAGE 21

WS_Disb1

11/18/2009

**Winston & Strawn LLP**

Disbursement Audit

Client=085276 , Matter=00004 , Dated 7/1/2007 to 11/10/2009 , Wip Status=N, W, P, B

Page: 1

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 085276 | Veoh Networks, Inc. | | | | | | | | |
| 00004 | Universal Music Group (Central District) | | | | | | | | |
| 132 | Transcript Fees | 15119442 | 7/29/2008 | B | 0.00 | 1,265.65 | 1,265.65 | VENDOR: LegaLink, Inc. INVOICE#: 17103514 DATE: 7/29/2008 Certified copy of transcript of Joseph Papa with Exhibits, color copies, etc. | 50616 |
| 132 | Transcript Fees | 15403825 | 12/12/2008 | B | 0.00 | 959.10 | 959.10 | VENDOR: Veritext/NJ Reporting Co., LLC INVOICE#: NJ139879 DATE: 12/12/2008 Attendance fee, waiting time, transcript (original and 1 copy), exhibits for Heller Geller deposition | 38236 |
| 132 | Transcript Fees | 15495392 | 12/30/2008 | B | 0.00 | 141.60 | 141.60 | VENDOR: Dorothy Babykin INVOICE#: DB123008 DATE: 12/30/2008 Court hearing transcript fees for 12/17/08 hearing on the UMG v. Veoh case. | 39096 |
| 132 | Transcript Fees | 15561296 | 2/4/2009 | B | 0.00 | 335.00 | 335.00 | VENDOR: Bell & Myers, CSR, Inc. INVOICE#: 96634 DATE: 2/4/2009 Deposition Transcript fees for Vance Ikezoye | 54887 |
| 132 | Transcript Fees | 15544048 | 2/12/2009 | B | 0.00 | 1,642.50 | 1,642.50 | VENDOR: LegaLink, Inc. INVOICE#: 17112817 DATE: 2/12/2009 Transcript fees for deposition of Stacie Simons | 50616 |
| 132 | Transcript Fees | 15544047 | 2/13/2009 | B | 0.00 | 659.65 | 659.65 | VENDOR: LegaLink, Inc. INVOICE#: 17112908 DATE: 2/13/2009 Transcript fees for Anita Talebizadeh | 50616 |
| 132 | Transcript Fees | 15544078 | 2/17/2009 | B | 0.00 | 1,375.60 | 1,375.60 | VENDOR: LegaLink, Inc. INVOICE#: 17113069 DATE: 2/17/2009 Transcript fees for Joseph Papa | 50616 |
| 132 | Transcript Fees | 15648431 | 4/24/2009 | B | 0.00 | 280.00 | 280.00 | VENDOR: Legalink, Inc. INVOICE#: 17116001 DATE: 4/24/2009 Deposition Transcript of Ted Dunning | 48759 |
| 132 | Transcript Fees | 15908389 | 9/15/2009 | B | 0.00 | 33.92 | 33.92 | VENDOR: Cindy L. Nierenberg, CSR INVOICE#: 20090127 DATE: 9/15/2009 Balance of fee for 9/8/09 Hearing Transcript ($406.00 deposit advanced by Nationwide Legal) | 54402 |
| | Matter Total | | | | | 6,693.02 | $6,693.02 | | |
| | Client Total | | | | | 6,693.02 | $6,693.02 | | |
| | Report Total | | | | | 6,693.02 | $6,693.02 | | |

EXHIBIT A  PAGE 22